# **Exhibit A**

# BakerHostetler

Robert Musiala, as Receiver for Virgil Capital LLC, et al.
One North Wacker Dr.
Suite 4500
Chicago, IL 60606

| | |
|---|---|
| Invoice Date: | 05/13/21 |
| Invoice Number: | 50885673 |
| B&H File Number: | 12918/121188/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**          **SEC Receivership**

For professional services rendered through March 31, 2021

**BALANCE FOR THIS INVOICE DUE BY 06/12/21          $      746,637.44**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50885673**

**Firm Contact Information**

Katie Young
(312) 416-6226
kyoung@bakerlaw.com

| | |
|---|---|
| **Please Remit To:**<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**<u>SWIFT Code: KEYBUS33</u>** |
| **Reference Invoice No:**<br>**50885673** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Robert Musiala, as Receiver for Virgil Capital LLC, et al.
One North Wacker Dr.
Suite 4500
Chicago, IL 60606

| | |
|---|---|
| Invoice Date: | 05/13/21 |
| Invoice Number: | 50885673 |
| B&H File Number: | 12918/121188/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**          **SEC Receivership**

For professional services rendered through March 31, 2021

| | | |
|---|---|---:|
| **Fees** | $ | **1,050,901.00** |
| **Courtesy Discount** | | **(305,807.50)** |
| **Total Fees** | | **745,093.50** |
| **Expenses and Other Charges** | | |
| Automated Research (E106) | | 68.80 |
| Certified Copies (E102) | | 60.00 |
| Delivery Services (E107) | | 40.35 |
| Fax (E104) | | 2.00 |
| Filing Fees (E112) | | 200.00 |
| Online Research (E106) | | 11.29 |
| Service of Process Fees/Subpoena Fees (E113) | | 1,161.50 |
| **Total Expenses** | $ | **1,543.94** |
| **BALANCE FOR THIS INVOICE DUE BY 06/12/21** | $ | **746,637.44** |

## Baker & Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | |
|---|---|
| Invoice Date: | 05/13/21 |
| Invoice Number: | 50885673 |
| Matter Number: | 121188.000001 |
| | Page 3 |

**Regarding:**      **SEC Receivership**

Matter Number:      121188.000001

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Carney, John J. | Partner | 98.30 | $ 695.00 | $ 68,318.50 |
| Fokas, Jimmy | Partner | 94.40 | 695.00 | 65,608.00 |
| Forman, Jonathan A. | Partner | 66.10 | 695.00 | 45,939.50 |
| Goody Guillén, Teresa M. | Partner | 201.20 | 695.00 | 139,834.00 |
| Hoyt, Matthew W. | Partner | 1.90 | 695.00 | 1,320.50 |
| Layden, Andrew V. | Partner | 2.70 | 695.00 | 1,876.50 |
| Lin, Albert G. | Partner | 24.20 | 695.00 | 16,819.00 |
| Malone, Raymond M. | Partner | 37.70 | 695.00 | 26,201.50 |
| Molina, Marco | Partner | 112.20 | 590.00 | 66,198.00 |
| Traub, Amy J. | Partner | 0.20 | 695.00 | 139.00 |
| Wasick, Joanna F. | Partner | 108.40 | 695.00 | 75,338.00 |
| Zeballos, Gonzalo S. | Partner | 2.50 | 695.00 | 1,737.50 |
| Bass, Lauren D. | Law Clerk | 254.50 | 260.00 | 66,170.00 |
| Elwood, Rachel L. | Associate | 38.10 | 260.00 | 9,906.00 |
| Godage, Dinu S. | Associate | 3.10 | 260.00 | 806.00 |
| Gotsis, Christina O. | Associate | 40.90 | 260.00 | 10,634.00 |
| Nadworny, Bari R. | Associate | 42.10 | 260.00 | 10,946.00 |
| Prieto, Kayla M. | Associate | 36.30 | 260.00 | 9,438.00 |
| Reynolds, Veronica | Associate | 410.90 | 260.00 | 106,834.00 |
| Silversmith, Jordan R. | Associate | 75.90 | 260.00 | 19,734.00 |
| Musiala, Robert A. | Counsel | 361.50 | 580.00 | 209,670.00 |
| Stone, Lori L. | Staff Atty | 15.20 | 260.00 | 3,952.00 |
| Theodotou, Pamela I. | Staff Atty | 64.00 | 260.00 | 16,640.00 |
| Webb, Teddy R. | Staff Atty | 5.80 | 260.00 | 1,508.00 |
| Young, Matthew J. | Staff Atty | 6.50 | 260.00 | 1,690.00 |
| Cabrera, Ramon C. | Paralegal | 15.10 | 350.00 | 5,285.00 |
| Gibbons, Michael E. | Litigation Coordinator | 127.30 | 460.00 | 58,558.00 |
| Calabretta, Mario | Litigation Coordinator | 1.50 | 285.00 | 427.50 |
| Polanco Ortiz, Dorian A. | Litigation Analyst | 3.80 | 295.00 | 1,121.00 |

**Baker & Hostetler** LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | |
|---|---|---|
| Invoice Date: | | 05/13/21 |
| Invoice Number: | | 50885673 |
| Matter Number: | | 121188.000001 |
| | | Page 4 |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Stone, Adrian | Litigation Analyst | 1.20 | 360.00 | 432.00 |
| Wong, Sun Kei | Litigation Analyst | 26.40 | 295.00 | 7,788.00 |
| Belanger, Christina I. | Paraprofessional | 0.10 | 315.00 | 31.50 |
| **Courtesy Discount** | | | | (305,807.50) |
| **Total** | | **2,280.00** | | **$ 745,093.50** |

| Date | Name | Rate | Hours | Amount | Activity |
|---|---|---|---|---|---|
| 01/21/21 | Fokas, Jimmy | 695.00 | 1.00 | 695.00 | |
| | ████████████████████ | | | | |
| | **Asset Analysis and Recovery(100)** | | | | |
| 01/21/21 | Goody Guillén, Teresa M. | 695.00 | 1.00 | 695.00 | |
| | ██████████████████████████████████████ | | | | |
| | **Asset Analysis and Recovery(100)** | | | | |
| 01/21/21 | Musiala, Robert A. | 580.00 | 7.60 | 4,408.00 | |
| | ██████████████████████████████████████ | | | | |
| | **Asset Analysis and Recovery(100)** | | | | |
| 01/21/21 | Reynolds, Veronica | 260.00 | 0.30 | 78.00 | |
| | ████████████████ | | | | |
| | **Asset Analysis and Recovery(100)** | | | | |
| 01/22/21 | Carney, John J. | 695.00 | 1.50 | 1,042.50 | |
| | ██████████████████████ | | | | |
| | **Asset Analysis and Recovery(100)** | | | | |
| 01/22/21 | Fokas, Jimmy | 695.00 | 1.60 | 1,112.00 | |
| | ██████████████████████████████████████ | | | | |
| | **Asset Analysis and Recovery(100)** | | | | |
| 01/22/21 | Goody Guillén, Teresa M. | 695.00 | 1.00 | 695.00 | |
| | ██████████████████████████████████ | | | | |
| | **Asset Analysis and Recovery(100)** | | | | |
| 01/22/21 | Layden, Andrew V. | 695.00 | 0.80 | 556.00 | |
| | ████████████████████ | | | | |
| | **Asset Analysis and Recovery(100)** | | | | |

**Baker & Hostetler** LLP

*Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver  Houston*
*Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC  Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | Invoice Date: | 05/13/21 |
| --- | --- | --- |
| | Invoice Number: | 50885673 |
| | Matter Number: | 121188.000001 |
| | | Page 5 |



| Date | Name | Rate | Hours | Amount |
| --- | --- | --- | --- | --- |
| 01/22/21 | Musiala, Robert A. | 580.00 | 3.10 | 1,798.00 |

**Asset Analysis and Recovery(100)**

| 01/23/21 | Gibbons, Michael E. | 460.00 | 0.50 | 230.00 |

**Data Analysis(160)**

| 01/23/21 | Musiala, Robert A. | 580.00 | 2.70 | 1,566.00 |

**Asset Analysis and Recovery(100)**

| 01/24/21 | Carney, John J. | 695.00 | 1.00 | 695.00 |

**Asset Analysis and Recovery(100)**

| 01/24/21 | Fokas, Jimmy | 695.00 | 1.00 | 695.00 |

**Asset Analysis and Recovery(100)**

| 01/24/21 | Gibbons, Michael E. | 460.00 | 1.60 | 736.00 |

**Data Analysis(160)**

| 01/24/21 | Goody Guillén, Teresa M. | 695.00 | 1.00 | 695.00 |

**Asset Analysis and Recovery(100)**

| 01/24/21 | Musiala, Robert A. | 580.00 | 7.10 | 4,118.00 |

**Asset Analysis and Recovery(100)**

| 01/24/21 | Prieto, Kayla M. | 260.00 | 0.10 | 26.00 |

**Asset Analysis and Recovery(100)**

| 01/25/21 | Calabretta, Mario | 285.00 | 1.50 | 427.50 |

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | |
|---|---|---|
| Invoice Date: | | 05/13/21 |
| Invoice Number: | | 50885673 |
| Matter Number: | | 121188.000001 |
| | | Page 6 |

**Data Analysis(160)**

| 01/25/21 | Carney, John J. | 695.00 | 2.50 | 1,737.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/25/21 | Fokas, Jimmy | 695.00 | 2.30 | 1,598.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/25/21 | Gibbons, Michael E. | 460.00 | 4.90 | 2,254.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 01/25/21 | Layden, Andrew V. | 695.00 | 1.30 | 903.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/25/21 | Lin, Albert G. | 695.00 | 2.70 | 1,876.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/25/21 | Musiala, Robert A. | 580.00 | 4.40 | 2,552.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/25/21 | Prieto, Kayla M. | 260.00 | 5.30 | 1,378.00 |
|---|---|---|---|---|

**Baker & Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | Invoice Date: | 05/13/21 |
|---|---|---|
| | Invoice Number: | 50885673 |
| | Matter Number: | 121188.000001 |
| | | Page 7 |



**Asset Analysis and Recovery(100)**

| 01/25/21 | Reynolds, Veronica | 260.00 | 8.50 | 2,210.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/25/21 | Webb, Teddy R. | 260.00 | 0.90 | 234.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/25/21 | Wong, Sun Kei | 295.00 | 1.00 | 295.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 01/26/21 | Carney, John J. | 695.00 | 5.10 | 3,544.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/26/21 | Fokas, Jimmy | 695.00 | 4.20 | 2,919.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/26/21 | Gibbons, Michael E. | 460.00 | 0.60 | 276.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 01/26/21 | Lin, Albert G. | 695.00 | 7.80 | 5,421.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/26/21 | Musiala, Robert A. | 580.00 | 9.20 | 5,336.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

*Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver  Houston  Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC  Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | Invoice Date: | 05/13/21 |
| --- | --- | --- | --- |
| | | Invoice Number: | 50885673 |
| | | Matter Number: | 121188.000001 |
| | | | Page 8 |

| 01/26/21 | Prieto, Kayla M. | 260.00 | 2.60 | 676.00 |
| --- | --- | --- | --- | --- |

**Asset Analysis and Recovery(100)**

| 01/26/21 | Reynolds, Veronica | 260.00 | 9.80 | 2,548.00 |
| --- | --- | --- | --- | --- |

**Asset Analysis and Recovery(100)**

| 01/27/21 | Carney, John J. | 695.00 | 2.10 | 1,459.50 |
| --- | --- | --- | --- | --- |

**Asset Analysis and Recovery(100)**

| 01/27/21 | Fokas, Jimmy | 695.00 | 0.40 | 278.00 |
| --- | --- | --- | --- | --- |

**Asset Analysis and Recovery(100)**

| 01/27/21 | Gibbons, Michael E. | 460.00 | 1.80 | 828.00 |
| --- | --- | --- | --- | --- |

**Data Analysis(160)**

| 01/27/21 | Godage, Dinu S. | 260.00 | 0.60 | 156.00 |
| --- | --- | --- | --- | --- |

**Asset Analysis and Recovery(100)**

| 01/27/21 | Lin, Albert G. | 695.00 | 1.30 | 903.50 |
| --- | --- | --- | --- | --- |

**Asset Analysis and Recovery(100)**

| 01/27/21 | Musiala, Robert A. | 580.00 | 2.80 | 1,624.00 |
| --- | --- | --- | --- | --- |

**Asset Analysis and Recovery(100)**

| 01/27/21 | Prieto, Kayla M. | 260.00 | 3.10 | 806.00 |
| --- | --- | --- | --- | --- |

**Baker&Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

05/13/21
Invoice Date:
Invoice Number:     50885673
Matter Number:     121188.000001
Page 9



**Asset Analysis and Recovery(100)**

| 01/27/21 | Reynolds, Veronica | 260.00 | 6.00 | 1,560.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/27/21 | Theodotou, Pamela I. | 260.00 | 1.30 | 338.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/28/21 | Carney, John J. | 695.00 | 1.50 | 1,042.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/28/21 | Fokas, Jimmy | 695.00 | 3.50 | 2,432.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/28/21 | Gibbons, Michael E. | 460.00 | 1.50 | 690.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 01/28/21 | Godage, Dinu S. | 260.00 | 2.20 | 572.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/28/21 | Goody Guillén, Teresa M. | 695.00 | 3.80 | 2,641.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/28/21 | Musiala, Robert A. | 580.00 | 3.40 | 1,972.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/28/21 | Prieto, Kayla M. | 260.00 | 2.50 | 650.00 |
|---|---|---|---|---|

Baker&Hostetler LLP



Robert Musiala, as Receiver for Virgil Capital LLC, et al.  
Case 1:20-cv-10849-JGLC Document 82-1 Filed 08/27/21 Page 11 of 97  
Invoice Date: 05/13/21  
Invoice Number: 50885673  
Matter Number: 121188.000001  
Page 10

**Asset Analysis and Recovery(100)**

| 01/28/21 | Reynolds, Veronica | 260.00 | 11.80 | 3,068.00 |

**Asset Analysis and Recovery(100)**

| 01/28/21 | Stone, Lori L. | 260.00 | 8.40 | 2,184.00 |

**Asset Analysis and Recovery(100)**

| 01/28/21 | Theodotou, Pamela I. | 260.00 | 5.40 | 1,404.00 |

**Asset Analysis and Recovery(100)**

| 01/28/21 | Webb, Teddy R. | 260.00 | 3.90 | 1,014.00 |
**Asset Analysis and Recovery(100)**

| 01/28/21 | Wong, Sun Kei | 295.00 | 0.30 | 88.50 |

**Data Analysis(160)**

| 01/28/21 | Young, Matthew J. | 260.00 | 2.10 | 546.00 |
**Asset Analysis and Recovery(100)**

| 01/29/21 | Carney, John J. | 695.00 | 1.50 | 1,042.50 |
**Asset Analysis and Recovery(100)**

| 01/29/21 | Fokas, Jimmy | 695.00 | 4.90 | 3,405.50 |

**Asset Analysis and Recovery(100)**

Baker & Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 05/13/21
Invoice Number: 50885673
Matter Number: 121188.000001
Page 11



| 01/29/21 | Gibbons, Michael E. | 460.00 | 5.50 | 2,530.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 01/29/21 | Godage, Dinu S. | 260.00 | 0.30 | 78.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/29/21 | Goody Guillén, Teresa M. | 695.00 | 5.70 | 3,961.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/29/21 | Musiala, Robert A. | 580.00 | 2.20 | 1,276.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 01/29/21 | Musiala, Robert A. | 580.00 | 4.90 | 2,842.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/29/21 | Prieto, Kayla M. | 260.00 | 1.30 | 338.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/29/21 | Reynolds, Veronica | 260.00 | 7.50 | 1,950.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

**Baker & Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | Invoice Date: | 05/13/21 |
| --- | --- | --- | --- |
| | | Invoice Number: | 50885673 |
| | | Matter Number: | 121188.000001 |
| | | | Page 12 |

| Date | Name | Rate | Hours | Amount |
| --- | --- | --- | --- | --- |
| 01/29/21 | Stone, Lori L. | 260.00 | 4.10 | 1,066.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 01/29/21 | Theodotou, Pamela I. | 260.00 | 2.80 | 728.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 01/29/21 | Webb, Teddy R. | 260.00 | 1.00 | 260.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 01/29/21 | Wong, Sun Kei | 295.00 | 2.90 | 855.50 |
| | **Data Analysis(160)** | | | |
| 01/29/21 | Young, Matthew J. | 260.00 | 4.40 | 1,144.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 01/30/21 | Malone, Raymond M. | 695.00 | 1.00 | 695.00 |
| | **Employee Benefits/Pensions(150)** | | | |
| 01/30/21 | Reynolds, Veronica | 260.00 | 6.70 | 1,742.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 01/31/21 | Prieto, Kayla M. | 260.00 | 2.80 | 728.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 01/31/21 | Reynolds, Veronica | 260.00 | 8.90 | 2,314.00 |

**Baker&Hostetler** LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | Invoice Date: | 05/13/21 |
| | | | Invoice Number: | 50885673 |
| | | | Matter Number: | 121188.000001 |
| | | | | Page 13 |

**Asset Analysis and Recovery(100)**

| 02/01/21 | Carney, John J. | 695.00 | 0.90 | 625.50 |

**Asset Analysis and Recovery(100)**

| 02/01/21 | Fokas, Jimmy | 695.00 | 3.70 | 2,571.50 |

**Asset Analysis and Recovery(100)**

| 02/01/21 | Gibbons, Michael E. | 460.00 | 0.20 | 92.00 |

**Data Analysis(160)**

| 02/01/21 | Goody Guillén, Teresa M. | 695.00 | 4.70 | 3,266.50 |

**Asset Analysis and Recovery(100)**

| 02/01/21 | Lin, Albert G. | 695.00 | 1.00 | 695.00 |

**Asset Analysis and Recovery(100)**

| 02/01/21 | Malone, Raymond M. | 695.00 | 1.00 | 695.00 |

**Employee Benefits/Pensions(150)**

| 02/01/21 | Molina, Marco | 590.00 | 2.20 | 1,298.00 |

**Asset Analysis and Recovery(100)**

| 02/01/21 | Musiala, Robert A. | 580.00 | 7.70 | 4,466.00 |

**Asset Analysis and Recovery(100)**

| 02/01/21 | Prieto, Kayla M. | 260.00 | 1.40 | 364.00 |

**Asset Analysis and Recovery(100)**

| 02/01/21 | Reynolds, Veronica | 260.00 | 6.10 | 1,586.00 |

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | |
|---|---|---|---|
| Invoice Date: | | | 05/13/21 |
| Invoice Number: | | | 50885673 |
| Matter Number: | | | 121188.000001 |
| | | | Page 14 |



**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 02/01/21 | Stone, Lori L. | 260.00 | 2.70 | 702.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 02/01/21 | Theodotou, Pamela I. | 260.00 | 5.70 | 1,482.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 02/01/21 | Wong, Sun Kei | 295.00 | 0.50 | 147.50 |

**Data Analysis(160)**

| | | | | |
|---|---|---|---|---|
| 02/02/21 | Carney, John J. | 695.00 | 3.30 | 2,293.50 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 02/02/21 | Fokas, Jimmy | 695.00 | 3.70 | 2,571.50 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 02/02/21 | Gibbons, Michael E. | 460.00 | 1.20 | 552.00 |

**Data Analysis(160)**

| | | | | |
|---|---|---|---|---|
| 02/02/21 | Goody Guillén, Teresa M. | 695.00 | 4.80 | 3,336.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 02/02/21 | Molina, Marco | 590.00 | 3.10 | 1,829.00 |

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*
*Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | 05/13/21 |
|---|---|---|---|
| Invoice Date: | | | 05/13/21 |
| Invoice Number: | | | 50885673 |
| Matter Number: | | | 121188.000001 |
| | | | Page 15 |

| | | | | | |
|---|---|---|---|---|---|
| 02/02/21 | Musiala, Robert A. | 580.00 | 7.50 | 4,350.00 | |
| ████████████████████████████████████ | | | | | |
| **Asset Analysis and Recovery(100)** | | | | | |
| 02/02/21 | Prieto, Kayla M. | 260.00 | 0.30 | 78.00 | |
| ██████████████████████████ | | | | | |
| **Asset Analysis and Recovery(100)** | | | | | |
| 02/02/21 | Reynolds, Veronica | 260.00 | 6.50 | 1,690.00 | |
| ████████████████████████████████████ | | | | | |
| **Asset Analysis and Recovery(100)** | | | | | |
| 02/03/21 | Carney, John J. | 695.00 | 3.90 | 2,710.50 | |
| ███████████████ | | | | | |
| **Asset Analysis and Recovery(100)** | | | | | |
| 02/03/21 | Fokas, Jimmy | 695.00 | 3.10 | 2,154.50 | |
| █████████████████████████████ | | | | | |
| **Asset Analysis and Recovery(100)** | | | | | |
| 02/03/21 | Goody Guillén, Teresa M. | 695.00 | 4.50 | 3,127.50 | |
| ████████████████████████████████████ | | | | | |
| **Asset Analysis and Recovery(100)** | | | | | |
| 02/03/21 | Malone, Raymond M. | 695.00 | 0.50 | 347.50 | |
| ██████████████████████████████ | | | | | |
| **Employee Benefits/Pensions(150)** | | | | | |
| 02/03/21 | Molina, Marco | 590.00 | 2.70 | 1,593.00 | |
| ████████████████████████████████████ | | | | | |
| **Asset Analysis and Recovery(100)** | | | | | |
| 02/03/21 | Musiala, Robert A. | 580.00 | 3.60 | 2,088.00 | |
| ████████████████████████████ | | | | | |

Baker & Hostetler LLP

Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Dallas        Denver        Houston
Los Angeles        New York        Orlando        Philadelphia        San Francisco        Seattle        Washington, DC        Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:                05/13/21
Invoice Number:           50885673
Matter Number:    121188.000001
Page 16

**Asset Analysis and Recovery(100)**

| 02/03/21 | Nadworny, Bari R. | 260.00 | 6.70 | 1,742.00 |
|---|---|---|---|---|



**Case Administration(130)**

| 02/03/21 | Prieto, Kayla M. | 260.00 | 0.20 | 52.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/03/21 | Reynolds, Veronica | 260.00 | 8.90 | 2,314.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/03/21 | Theodotou, Pamela I. | 260.00 | 6.30 | 1,638.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/04/21 | Fokas, Jimmy | 695.00 | 2.40 | 1,668.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/04/21 | Gibbons, Michael E. | 460.00 | 1.60 | 736.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 02/04/21 | Goody Guillén, Teresa M. | 695.00 | 6.00 | 4,170.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:                05/13/21
Invoice Number:         50885673
Matter Number:          121188.000001
Page 17



| 02/04/21 | Malone, Raymond M. | 695.00 | 0.50 | 347.50 |
|---|---|---|---|---|

**Employee Benefits/Pensions(150)**

| 02/04/21 | Molina, Marco | 590.00 | 2.40 | 1,416.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/04/21 | Musiala, Robert A. | 580.00 | 6.10 | 3,538.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/04/21 | Nadworny, Bari R. | 260.00 | 1.30 | 338.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 02/04/21 | Prieto, Kayla M. | 260.00 | 0.90 | 234.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/04/21 | Reynolds, Veronica | 260.00 | 10.80 | 2,808.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/04/21 | Theodotou, Pamela I. | 260.00 | 0.20 | 52.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Dallas     Denver     Houston*
*Los Angeles     New York     Orlando     Philadelphia     San Francisco     Seattle     Washington, DC     Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 05/13/21
Invoice Number: 50885673
Matter Number: 121188.000001
Page 18

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 02/04/21 | Wong, Sun Kei | 295.00 | 1.20 | 354.00 |

**Data Analysis(160)**

| 02/05/21 | Carney, John J. | 695.00 | 2.10 | 1,459.50 |

**Asset Analysis and Recovery(100)**

| 02/05/21 | Fokas, Jimmy | 695.00 | 2.40 | 1,668.00 |

**Asset Analysis and Recovery(100)**

| 02/05/21 | Gibbons, Michael E. | 460.00 | 2.60 | 1,196.00 |

**Data Analysis(160)**

| 02/05/21 | Goody Guillén, Teresa M. | 695.00 | 4.40 | 3,058.00 |

**Asset Analysis and Recovery(100)**

| 02/05/21 | Lin, Albert G. | 695.00 | 0.50 | 347.50 |

**Asset Analysis and Recovery(100)**

| 02/05/21 | Malone, Raymond M. | 695.00 | 0.30 | 208.50 |

**Employee Benefits/Pensions(150)**

| 02/05/21 | Molina, Marco | 590.00 | 3.30 | 1,947.00 |

**Asset Analysis and Recovery(100)**

| 02/05/21 | Musiala, Robert A. | 580.00 | 5.30 | 3,074.00 |

**Baker & Hostetler** LLP

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver  Houston
Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC  Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:  05/13/21
Invoice Number: 50885673
Matter Number: 121188.000001
Page 19



**Asset Analysis and Recovery(100)**

| 02/05/21 | Prieto, Kayla M. | 260.00 | 0.10 | 26.00 |

**Asset Analysis and Recovery(100)**

| 02/05/21 | Reynolds, Veronica | 260.00 | 8.30 | 2,158.00 |

**Asset Analysis and Recovery(100)**

| 02/05/21 | Theodotou, Pamela I. | 260.00 | 5.30 | 1,378.00 |

**Asset Analysis and Recovery(100)**

| 02/05/21 | Wong, Sun Kei | 295.00 | 0.30 | 88.50 |

**Data Analysis(160)**

| 02/06/21 | Musiala, Robert A. | 580.00 | 4.30 | 2,494.00 |

**Asset Analysis and Recovery(100)**

| 02/06/21 | Reynolds, Veronica | 260.00 | 4.00 | 1,040.00 |

**Asset Analysis and Recovery(100)**

| 02/07/21 | Forman, Jonathan A. | 695.00 | 1.00 | 695.00 |

**Case Administration(130)**

# Baker&Hostetler LLP

*Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver Houston*
*Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.



| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 02/07/21 | Goody Guillén, Teresa M. | 695.00 | 2.20 | 1,529.00 |
| | Asset Analysis and Recovery(100) | | | |
| 02/07/21 | Musiala, Robert A. | 580.00 | 1.60 | 928.00 |
| | Asset Analysis and Recovery(100) | | | |
| 02/07/21 | Reynolds, Veronica | 260.00 | 6.10 | 1,586.00 |
| | Asset Analysis and Recovery(100) | | | |
| 02/08/21 | Carney, John J. | 695.00 | 1.50 | 1,042.50 |
| | Asset Analysis and Recovery(100) | | | |
| 02/08/21 | Fokas, Jimmy | 695.00 | 3.80 | 2,641.00 |
| | Asset Analysis and Recovery(100) | | | |
| 02/08/21 | Forman, Jonathan A. | 695.00 | 2.50 | 1,737.50 |
| | Case Administration(130) | | | |
| 02/08/21 | Gibbons, Michael E. | 460.00 | 0.50 | 230.00 |
| | Data Analysis(160) | | | |
| 02/08/21 | Goody Guillén, Teresa M. | 695.00 | 8.20 | 5,699.00 |
| | Asset Analysis and Recovery(100) | | | |
| 02/08/21 | Molina, Marco | 590.00 | 3.30 | 1,947.00 |
| | Asset Analysis and Recovery(100) | | | |

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | | |
|---|---|---|---|---|
| | Invoice Date: | | | 05/13/21 |
| | Invoice Number: | | | 50885673 |
| | Matter Number: | | | 121188.000001 |
| | | | | Page 21 |

| | | | | |
|---|---|---|---|---|
| 02/08/21 | Musiala, Robert A. | 580.00 | 7.50 | 4,350.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 02/08/21 | Prieto, Kayla M. | 260.00 | 0.10 | 26.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 02/08/21 | Reynolds, Veronica | 260.00 | 4.60 | 1,196.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 02/08/21 | Wasick, Joanna F. | 695.00 | 1.20 | 834.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 02/08/21 | Zeballos, Gonzalo S. | 695.00 | 2.50 | 1,737.50 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 02/09/21 | Carney, John J. | 695.00 | 1.00 | 695.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 02/09/21 | Fokas, Jimmy | 695.00 | 2.60 | 1,807.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 02/09/21 | Forman, Jonathan A. | 695.00 | 3.40 | 2,363.00 |

**Case Administration(130)**

| | | | | |
|---|---|---|---|---|
| 02/09/21 | Gibbons, Michael E. | 460.00 | 0.60 | 276.00 |

**Data Analysis(160)**

Baker&Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 05/13/21
Invoice Number: 50885673
Matter Number: 121188.000001
Page 22

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 02/09/21 | Goody Guillén, Teresa M. | 695.00 | 5.90 | 4,100.50 |

**Asset Analysis and Recovery(100)**

| 02/09/21 | Lin, Albert G. | 695.00 | 0.30 | 208.50 |

**Asset Analysis and Recovery(100)**

| 02/09/21 | Malone, Raymond M. | 695.00 | 0.20 | 139.00 |

**Employee Benefits/Pensions(150)**

| 02/09/21 | Molina, Marco | 590.00 | 4.60 | 2,714.00 |

**Asset Analysis and Recovery(100)**

| 02/09/21 | Musiala, Robert A. | 580.00 | 8.50 | 4,930.00 |

**Asset Analysis and Recovery(100)**

| 02/09/21 | Reynolds, Veronica | 260.00 | 9.50 | 2,470.00 |

**Asset Analysis and Recovery(100)**

| 02/09/21 | Wasick, Joanna F. | 695.00 | 2.10 | 1,459.50 |

**Asset Analysis and Recovery(100)**



**Baker&Hostetler LLP**

Atlanta · Chicago · Cincinnati · Cleveland · Columbus · Costa Mesa · Dallas · Denver · Houston
Los Angeles · New York · Orlando · Philadelphia · San Francisco · Seattle · Washington, DC · Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 05/13/21
Invoice Number: 50885673
Matter Number: 121188.000001
Page 23

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 02/10/21 | Carney, John J. | 695.00 | 1.50 | 1,042.50 |
| | **Asset Analysis and Recovery(100)** | | | |
| 02/10/21 | Fokas, Jimmy | 695.00 | 3.90 | 2,710.50 |
| | **Asset Analysis and Recovery(100)** | | | |
| 02/10/21 | Gibbons, Michael E. | 460.00 | 0.70 | 322.00 |
| | **Data Analysis(160)** | | | |
| 02/10/21 | Goody Guillén, Teresa M. | 695.00 | 8.10 | 5,629.50 |
| | **Asset Analysis and Recovery(100)** | | | |
| 02/10/21 | Malone, Raymond M. | 695.00 | 0.50 | 347.50 |
| | **Employee Benefits/Pensions(150)** | | | |
| 02/10/21 | Molina, Marco | 590.00 | 2.70 | 1,593.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 02/10/21 | Musiala, Robert A. | 580.00 | 9.30 | 5,394.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 02/10/21 | Prieto, Kayla M. | 260.00 | 0.10 | 26.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 02/10/21 | Reynolds, Veronica | 260.00 | 12.50 | 3,250.00 |

**Baker&Hostetler LLP**

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver Houston
Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | Invoice Date: | 05/13/21 |
| | | Invoice Number: | 50885673 |
| | | Matter Number: | 121188.000001 |
| | | | Page 24 |

**Asset Analysis and Recovery(100)**

| 02/10/21 | Theodotou, Pamela I. | 260.00 | 3.00 | 780.00 |

**Asset Analysis and Recovery(100)**

| 02/10/21 | Wasick, Joanna F. | 695.00 | 1.20 | 834.00 |

**Asset Analysis and Recovery(100)**

| 02/11/21 | Carney, John J. | 695.00 | 3.90 | 2,710.50 |

**Asset Analysis and Recovery(100)**

| 02/11/21 | Fokas, Jimmy | 695.00 | 2.00 | 1,390.00 |

**Asset Analysis and Recovery(100)**

| 02/11/21 | Forman, Jonathan A. | 695.00 | 0.20 | 139.00 |

**Asset Analysis and Recovery(100)**

| 02/11/21 | Gibbons, Michael E. | 460.00 | 0.40 | 184.00 |

**Data Analysis(160)**

| 02/11/21 | Goody Guillén, Teresa M. | 695.00 | 8.20 | 5,699.00 |

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:                     05/13/21
Invoice Number:           50885673
Matter Number:      121188.000001
Page 25

| 02/11/21 | Malone, Raymond M. | 695.00 | 0.70 | 486.50 |
| --- | --- | --- | --- | --- |



**Employee Benefits/Pensions(150)**

| 02/11/21 | Molina, Marco | 590.00 | 3.20 | 1,888.00 |
| --- | --- | --- | --- | --- |

**Asset Analysis and Recovery(100)**

| 02/11/21 | Musiala, Robert A. | 580.00 | 6.90 | 4,002.00 |
| --- | --- | --- | --- | --- |

**Asset Analysis and Recovery(100)**

| 02/11/21 | Reynolds, Veronica | 260.00 | 10.50 | 2,730.00 |
| --- | --- | --- | --- | --- |

Baker&Hostetler LLP

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston*
*Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 05/13/21
Invoice Number: 50885673
Matter Number: 121188.000001
Page 26



**Asset Analysis and Recovery(100)**

| 02/11/21 | Theodotou, Pamela I. | 260.00 | 6.30 | 1,638.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/11/21 | Wasick, Joanna F. | 695.00 | 1.20 | 834.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/12/21 | Carney, John J. | 695.00 | 2.70 | 1,876.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/12/21 | Fokas, Jimmy | 695.00 | 1.00 | 695.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/12/21 | Gibbons, Michael E. | 460.00 | 3.20 | 1,472.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 02/12/21 | Goody Guillén, Teresa M. | 695.00 | 5.00 | 3,475.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/12/21 | Molina, Marco | 590.00 | 3.10 | 1,829.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/12/21 | Musiala, Robert A. | 580.00 | 4.60 | 2,668.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

Baker & Hostetler LLP

Atlanta       Chicago       Cincinnati       Cleveland       Columbus       Costa Mesa       Dallas       Denver       Houston
Los Angeles   New York      Orlando          Philadelphia    San Francisco  Seattle          Washington, DC  Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:        05/13/21
Invoice Number:      50885673
Matter Number:       121188.000001
Page 27

| 02/12/21 | Reynolds, Veronica | 260.00 | 6.30 | 1,638.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/12/21 | Theodotou, Pamela I. | 260.00 | 6.80 | 1,768.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/12/21 | Wasick, Joanna F. | 695.00 | 0.30 | 208.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/13/21 | Goody Guillén, Teresa M. | 695.00 | 1.00 | 695.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 02/13/21 | Reynolds, Veronica | 260.00 | 4.10 | 1,066.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/13/21 | Theodotou, Pamela I. | 260.00 | 5.70 | 1,482.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/14/21 | Carney, John J. | 695.00 | 1.50 | 1,042.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**



Baker&Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | |
|---|---|---|---|
| Invoice Date: | | | 05/13/21 |
| Invoice Number: | | | 50885673 |
| Matter Number: | | | 121188.000001 |
| | | | Page 28 |

| 02/14/21 | Musiala, Robert A. | 580.00 | 2.60 | 1,508.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/14/21 | Nadworny, Bari R. | 260.00 | 0.30 | 78.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 02/14/21 | Reynolds, Veronica | 260.00 | 3.50 | 910.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/14/21 | Theodotou, Pamela I. | 260.00 | 4.80 | 1,248.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/15/21 | Carney, John J. | 695.00 | 2.50 | 1,737.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/15/21 | Fokas, Jimmy | 695.00 | 2.90 | 2,015.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/15/21 | Forman, Jonathan A. | 695.00 | 1.60 | 1,112.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 02/15/21 | Goody Guillén, Teresa M. | 695.00 | 6.30 | 4,378.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/15/21 | Malone, Raymond M. | 695.00 | 0.30 | 208.50 |
|---|---|---|---|---|

**Employee Benefits/Pensions(150)**

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston
Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | | Invoice Date: | 05/13/21 |
| | | | | Invoice Number: | 50885673 |
| | | | | Matter Number: | 121188.000001 |
| | | | | | Page 29 |

| | | | | | |
|---|---|---|---|---|---|
| 02/15/21 | Molina, Marco | 590.00 | 4.20 | 2,478.00 | ███████ |
| | **Case Administration(130)** | | | | |
| 02/15/21 | Molina, Marco | 590.00 | 3.00 | 1,770.00 | ███████ |
| | **Asset Analysis and Recovery(100)** | | | | |
| 02/15/21 | Musiala, Robert A. | 580.00 | 6.90 | 4,002.00 | ███████ |
| | **Asset Analysis and Recovery(100)** | | | | |
| 02/15/21 | Nadworny, Bari R. | 260.00 | 1.90 | 494.00 | ███████ |
| | **Case Administration(130)** | | | | |
| 02/15/21 | Reynolds, Veronica | 260.00 | 7.30 | 1,898.00 | ███████ |
| | **Asset Analysis and Recovery(100)** | | | | |
| 02/15/21 | Theodotou, Pamela I. | 260.00 | 0.30 | 78.00 | ███████ |
| | **Asset Analysis and Recovery(100)** | | | | |
| 02/16/21 | Carney, John J. | 695.00 | 1.50 | 1,042.50 | ███████ |
| | **Asset Analysis and Recovery(100)** | | | | |
| 02/16/21 | Fokas, Jimmy | 695.00 | 1.10 | 764.50 | ███████ |
| | **Asset Analysis and Recovery(100)** | | | | |
| 02/16/21 | Gibbons, Michael E. | 460.00 | 0.50 | 230.00 | ███████ |
| | **Data Analysis(160)** | | | | |

**Baker&Hostetler** LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 05/13/21
Invoice Number: 50885673
Matter Number: 121188.000001
Page 30



| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 02/16/21 | Goody Guillén, Teresa M. | 695.00 | 1.00 | 695.00 |

**Case Administration(130)**

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 02/16/21 | Goody Guillén, Teresa M. | 695.00 | 4.80 | 3,336.00 |

**Asset Analysis and Recovery(100)**

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 02/16/21 | Molina, Marco | 590.00 | 4.60 | 2,714.00 |

**Asset Analysis and Recovery(100)**

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 02/16/21 | Musiala, Robert A. | 580.00 | 4.60 | 2,668.00 |

**Asset Analysis and Recovery(100)**

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 02/16/21 | Nadworny, Bari R. | 260.00 | 3.80 | 988.00 |

**Case Administration(130)**

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 02/16/21 | Reynolds, Veronica | 260.00 | 8.70 | 2,262.00 |

**Asset Analysis and Recovery(100)**

**Baker & Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | Invoice Date: | 05/13/21 |
| | | | Invoice Number: | 50885673 |
| | | | Matter Number: | 121188.000001 |
| | | | | Page 31 |



| 02/16/21 | Theodotou, Pamela I. | 260.00 | 5.20 | 1,352.00 |
|---|---|---|---|---|
| | **Asset Analysis and Recovery(100)** | | | |
| 02/17/21 | Carney, John J. | 695.00 | 2.10 | 1,459.50 |
| | **Asset Analysis and Recovery(100)** | | | |
| 02/17/21 | Fokas, Jimmy | 695.00 | 0.50 | 347.50 |
| | **Asset Analysis and Recovery(100)** | | | |
| 02/17/21 | Forman, Jonathan A. | 695.00 | 0.20 | 139.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 02/17/21 | Gibbons, Michael E. | 460.00 | 1.20 | 552.00 |
| | **Data Analysis(160)** | | | |
| 02/17/21 | Goody Guillén, Teresa M. | 695.00 | 6.40 | 4,448.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 02/17/21 | Hoyt, Matthew W. | 695.00 | 1.00 | 695.00 |
| | **Employee Benefits/Pensions(150)** | | | |
| 02/17/21 | Malone, Raymond M. | 695.00 | 0.80 | 556.00 |
| | **Employee Benefits/Pensions(150)** | | | |
| 02/17/21 | Musiala, Robert A. | 580.00 | 5.40 | 3,132.00 |
| | **Asset Analysis and Recovery(100)** | | | |

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | | 05/13/21 |
|---|---|---|---|---|
| Invoice Date: | | | | |
| Invoice Number: | | | | 50885673 |
| Matter Number: | | | | 121188.000001 |
| | | | | Page 32 |

| 02/17/21 | Musiala, Robert A. | 580.00 | 3.10 | 1,798.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 02/17/21 | Nadworny, Bari R. | 260.00 | 0.30 | 78.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/17/21 | Nadworny, Bari R. | 260.00 | 0.30 | 78.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 02/17/21 | Reynolds, Veronica | 260.00 | 7.30 | 1,898.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/17/21 | Theodotou, Pamela I. | 260.00 | 1.50 | 390.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/18/21 | Carney, John J. | 695.00 | 2.10 | 1,459.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/18/21 | Fokas, Jimmy | 695.00 | 1.30 | 903.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/18/21 | Gibbons, Michael E. | 460.00 | 0.40 | 184.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 02/18/21 | Goody Guillén, Teresa M. | 695.00 | 0.60 | 417.00 |
|---|---|---|---|---|

**Case Administration(130)**

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston
Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:                  05/13/21
Invoice Number:            50885673
Matter Number:    121188.000001
Page 33

| 02/18/21 | Goody Guillén, Teresa M. | 695.00 | 6.30 | 4,378.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/18/21 | Malone, Raymond M. | 695.00 | 1.50 | 1,042.50 |
|---|---|---|---|---|

**Employee Benefits/Pensions(150)**

| 02/18/21 | Molina, Marco | 590.00 | 1.70 | 1,003.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/18/21 | Musiala, Robert A. | 580.00 | 5.10 | 2,958.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 02/18/21 | Musiala, Robert A. | 580.00 | 2.30 | 1,334.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/18/21 | Nadworny, Bari R. | 260.00 | 1.90 | 494.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 02/18/21 | Polanco Ortiz, Dorian A. | 295.00 | 3.80 | 1,121.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/18/21 | Reynolds, Veronica | 260.00 | 7.30 | 1,898.00 |
|---|---|---|---|---|

**Baker & Hostetler LLP**

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*
*Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | Invoice Date: | 05/13/21 |
|---|---|---|
| | Invoice Number: | 50885673 |
| | Matter Number: | 121188.000001 |
| | | Page 34 |



**Asset Analysis and Recovery(100)**

| 02/18/21 | Theodotou, Pamela I. | 260.00 | 3.40 | 884.00 |

**Asset Analysis and Recovery(100)**

| 02/18/21 | Wong, Sun Kei | 295.00 | 1.50 | 442.50 |

**Data Analysis(160)**

| 02/19/21 | Carney, John J. | 695.00 | 1.90 | 1,320.50 |

**Asset Analysis and Recovery(100)**

| 02/19/21 | Fokas, Jimmy | 695.00 | 0.40 | 278.00 |

**Asset Analysis and Recovery(100)**

| 02/19/21 | Gibbons, Michael E. | 460.00 | 2.00 | 920.00 |

**Data Analysis(160)**

| 02/19/21 | Goody Guillén, Teresa M. | 695.00 | 1.20 | 834.00 |

**Case Administration(130)**

| 02/19/21 | Goody Guillén, Teresa M. | 695.00 | 8.50 | 5,907.50 |

**Asset Analysis and Recovery(100)**

| 02/19/21 | Malone, Raymond M. | 695.00 | 2.80 | 1,946.00 |

**Baker & Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | 05/13/21 |
|---|---|---|
| Invoice Date: | | 05/13/21 |
| Invoice Number: | | 50885673 |
| Matter Number: | | 121188.000001 |
| | | Page 35 |

**Employee Benefits/Pensions(150)**

| 02/19/21 | Molina, Marco | 590.00 | 2.80 | 1,652.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/19/21 | Musiala, Robert A. | 580.00 | 8.10 | 4,698.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/19/21 | Nadworny, Bari R. | 260.00 | 3.80 | 988.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 02/19/21 | Reynolds, Veronica | 260.00 | 0.50 | 130.00 |
|---|---|---|---|---|

**Employee Benefits/Pensions(150)**

| 02/19/21 | Reynolds, Veronica | 260.00 | 9.40 | 2,444.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/19/21 | Wasick, Joanna F. | 695.00 | 1.00 | 695.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/20/21 | Forman, Jonathan A. | 695.00 | 1.80 | 1,251.00 |
|---|---|---|---|---|

**Case Administration(130)**

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | Invoice Date: | 05/13/21 |
|---|---|---|
| | Invoice Number: | 50885673 |
| | Matter Number: | 121188.000001 |
| | | Page 36 |

| 02/20/21 | Malone, Raymond M. | 695.00 | 0.50 | 347.50 |
|---|---|---|---|---|

**Employee Benefits/Pensions(150)**

| 02/20/21 | Musiala, Robert A. | 580.00 | 2.90 | 1,682.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 02/20/21 | Nadworny, Bari R. | 260.00 | 0.50 | 130.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 02/20/21 | Reynolds, Veronica | 260.00 | 3.20 | 832.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 02/21/21 | Goody Guillén, Teresa M. | 695.00 | 1.60 | 1,112.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/21/21 | Musiala, Robert A. | 580.00 | 1.80 | 1,044.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/21/21 | Nadworny, Bari R. | 260.00 | 0.60 | 156.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 02/21/21 | Reynolds, Veronica | 260.00 | 0.90 | 234.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/22/21 | Cabrera, Ramon C. | 350.00 | 1.70 | 595.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 02/22/21 | Carney, John J. | 695.00 | 2.50 | 1,737.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/22/21 | Fokas, Jimmy | 695.00 | 2.70 | 1,876.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | 05/13/21 |
|---|---|---|---|
| Invoice Date: | | | |
| Invoice Number: | | | 50885673 |
| Matter Number: | | | 121188.000001 |
| | | | Page 37 |

| 02/22/21 | Forman, Jonathan A. | 695.00 | 0.10 | 69.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/22/21 | Gibbons, Michael E. | 460.00 | 4.30 | 1,978.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 02/22/21 | Goody Guillén, Teresa M. | 695.00 | 5.10 | 3,544.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/22/21 | Lin, Albert G. | 695.00 | 0.50 | 347.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/22/21 | Malone, Raymond M. | 695.00 | 3.50 | 2,432.50 |
|---|---|---|---|---|

**Employee Benefits/Pensions(150)**

| 02/22/21 | Molina, Marco | 590.00 | 2.00 | 1,180.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/22/21 | Musiala, Robert A. | 580.00 | 0.50 | 290.00 |
|---|---|---|---|---|

**Employee Benefits/Pensions(150)**

| 02/22/21 | Musiala, Robert A. | 580.00 | 1.00 | 580.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 02/22/21 | Musiala, Robert A. | 580.00 | 3.40 | 1,972.00 |
|---|---|---|---|---|

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:                05/13/21
Invoice Number:          50885673
Matter Number:    121188.000001
Page 38

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 02/22/21 | Nadworny, Bari R. | 260.00 | 5.80 | 1,508.00 |



**Case Administration(130)**

| | | | | |
|---|---|---|---|---|
| 02/22/21 | Nadworny, Bari R. | 260.00 | 0.80 | 208.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 02/22/21 | Reynolds, Veronica | 260.00 | 3.60 | 936.00 |

**Employee Benefits/Pensions(150)**

| | | | | |
|---|---|---|---|---|
| 02/22/21 | Reynolds, Veronica | 260.00 | 5.60 | 1,456.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 02/22/21 | Traub, Amy J. | 695.00 | 0.20 | 139.00 |

**Employee Benefits/Pensions(150)**

| | | | | |
|---|---|---|---|---|
| 02/22/21 | Wasick, Joanna F. | 695.00 | 3.00 | 2,085.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 02/22/21 | Wong, Sun Kei | 295.00 | 1.00 | 295.00 |

**Data Analysis(160)**

| | | | | |
|---|---|---|---|---|
| 02/23/21 | Cabrera, Ramon C. | 350.00 | 4.50 | 1,575.00 |

Baker&Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | Invoice Date: | 05/13/21 |
|---|---|---|
| | Invoice Number: | 50885673 |
| | Matter Number: | 121188.000001 |
| | | Page 39 |

**Case Administration(130)**

| 02/23/21 | Carney, John J. | 695.00 | 1.20 | 834.00 |
|---|---|---|---|---|

████████████████████████

**Asset Analysis and Recovery(100)**

| 02/23/21 | Fokas, Jimmy | 695.00 | 0.70 | 486.50 |
|---|---|---|---|---|

██████████████████████████████████████████████████

**Asset Analysis and Recovery(100)**

| 02/23/21 | Gibbons, Michael E. | 460.00 | 4.60 | 2,116.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 02/23/21 | Goody Guillén, Teresa M. | 695.00 | 1.20 | 834.00 |
|---|---|---|---|---|

**Employee Benefits/Pensions(150)**

| 02/23/21 | Goody Guillén, Teresa M. | 695.00 | 3.30 | 2,293.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/23/21 | Hoyt, Matthew W. | 695.00 | 0.90 | 625.50 |
|---|---|---|---|---|

**Employee Benefits/Pensions(150)**

| 02/23/21 | Malone, Raymond M. | 695.00 | 2.80 | 1,946.00 |
|---|---|---|---|---|

**Employee Benefits/Pensions(150)**

| 02/23/21 | Molina, Marco | 590.00 | 4.20 | 2,478.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/23/21 | Musiala, Robert A. | 580.00 | 6.10 | 3,538.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 05/13/21
Invoice Number: 50885673
Matter Number: 121188.000001
Page 40

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 02/23/21 | Nadworny, Bari R. | 260.00 | 1.50 | 390.00 |

**Case Administration(130)**

| 02/23/21 | Reynolds, Veronica | 260.00 | 7.50 | 1,950.00 |

**Asset Analysis and Recovery(100)**

| 02/23/21 | Wasick, Joanna F. | 695.00 | 2.00 | 1,390.00 |

**Asset Analysis and Recovery(100)**

| 02/24/21 | Cabrera, Ramon C. | 350.00 | 1.50 | 525.00 |

**Asset Analysis and Recovery(100)**

| 02/24/21 | Carney, John J. | 695.00 | 0.50 | 347.50 |

**Asset Analysis and Recovery(100)**

| 02/24/21 | Fokas, Jimmy | 695.00 | 1.00 | 695.00 |

**Asset Analysis and Recovery(100)**

| 02/24/21 | Gibbons, Michael E. | 460.00 | 0.70 | 322.00 |

**Data Analysis(160)**

| 02/24/21 | Goody Guillén, Teresa M. | 695.00 | 3.50 | 2,432.50 |

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston
Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | |
|---|---|---|---|
| Invoice Date: | | | 05/13/21 |
| Invoice Number: | | | 50885673 |
| Matter Number: | | | 121188.000001 |
| | | | Page 41 |



| 02/24/21 | Malone, Raymond M. | 695.00 | 1.80 | 1,251.00 |
|---|---|---|---|---|

**Employee Benefits/Pensions(150)**

| 02/24/21 | Molina, Marco | 590.00 | 3.30 | 1,947.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/24/21 | Musiala, Robert A. | 580.00 | 4.80 | 2,784.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/24/21 | Nadworny, Bari R. | 260.00 | 0.40 | 104.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/24/21 | Reynolds, Veronica | 260.00 | 0.80 | 208.00 |
|---|---|---|---|---|

**Employee Benefits/Pensions(150)**

| 02/24/21 | Reynolds, Veronica | 260.00 | 7.30 | 1,898.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/24/21 | Wasick, Joanna F. | 695.00 | 1.80 | 1,251.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Dallas     Denver     Houston
Los Angeles     New York     Orlando     Philadelphia     San Francisco     Seattle     Washington, DC     Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | Invoice Date: | 05/13/21 |
|---|---|---|
| | Invoice Number: | 50885673 |
| | Matter Number: | 121188.000001 |
| | | Page 42 |

| 02/25/21 | Bass, Lauren D. | 260.00 | 1.60 | 416.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/25/21 | Cabrera, Ramon C. | 350.00 | 5.70 | 1,995.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 02/25/21 | Carney, John J. | 695.00 | 1.10 | 764.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/25/21 | Fokas, Jimmy | 695.00 | 0.90 | 625.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/25/21 | Forman, Jonathan A. | 695.00 | 1.00 | 695.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/25/21 | Gibbons, Michael E. | 460.00 | 2.10 | 966.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 02/25/21 | Goody Guillén, Teresa M. | 695.00 | 1.00 | 695.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/25/21 | Lin, Albert G. | 695.00 | 0.20 | 139.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/25/21 | Malone, Raymond M. | 695.00 | 2.80 | 1,946.00 |
|---|---|---|---|---|

**Employee Benefits/Pensions(150)**

Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston
Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | |
|---|---|---|---|
| Invoice Date: | | | 05/13/21 |
| Invoice Number: | | | 50885673 |
| Matter Number: | | | 121188.000001 |
| | | | Page 43 |

| | | | | | |
|---|---|---|---|---|---|
| 02/25/21 | Molina, Marco | 590.00 | 3.60 | 2,124.00 | |

**Asset Analysis and Recovery(100)**

| | | | | | |
|---|---|---|---|---|---|
| 02/25/21 | Musiala, Robert A. | 580.00 | 1.90 | 1,102.00 | |

**Case Administration(130)**

| | | | | | |
|---|---|---|---|---|---|
| 02/25/21 | Musiala, Robert A. | 580.00 | 3.70 | 2,146.00 | |

**Asset Analysis and Recovery(100)**

| | | | | | |
|---|---|---|---|---|---|
| 02/25/21 | Nadworny, Bari R. | 260.00 | 0.30 | 78.00 | |

**Asset Analysis and Recovery(100)**

| | | | | | |
|---|---|---|---|---|---|
| 02/25/21 | Reynolds, Veronica | 260.00 | 5.30 | 1,378.00 | |

**Asset Analysis and Recovery(100)**

| | | | | | |
|---|---|---|---|---|---|
| 02/25/21 | Wasick, Joanna F. | 695.00 | 3.10 | 2,154.50 | |

**Asset Analysis and Recovery(100)**

| | | | | | |
|---|---|---|---|---|---|
| 02/26/21 | Bass, Lauren D. | 260.00 | 1.50 | 390.00 | |

**Asset Analysis and Recovery(100)**

| | | | | | |
|---|---|---|---|---|---|
| 02/26/21 | Carney, John J. | 695.00 | 2.70 | 1,876.50 | |



**Baker&Hostetler LLP**

*Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver  Houston*
*Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC  Wilmington*



Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 05/13/21
Invoice Number: 50885673
Matter Number: 121188.000001
Page 44

**Asset Analysis and Recovery(100)**

02/26/21 Gibbons, Michael E. 460.00 2.30 1,058.00

**Data Analysis(160)**

02/26/21 Goody Guillén, Teresa M. 695.00 0.50 347.50

**Case Administration(130)**

02/26/21 Goody Guillén, Teresa M. 695.00 4.30 2,988.50

**Asset Analysis and Recovery(100)**

02/26/21 Malone, Raymond M. 695.00 2.70 1,876.50

**Employee Benefits/Pensions(150)**

02/26/21 Molina, Marco 590.00 0.50 295.00

**Asset Analysis and Recovery(100)**

02/26/21 Musiala, Robert A. 580.00 8.10 4,698.00

**Asset Analysis and Recovery(100)**

02/26/21 Nadworny, Bari R. 260.00 0.80 208.00

**Case Administration(130)**

02/26/21 Reynolds, Veronica 260.00 4.80 1,248.00

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

*Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver Houston*
*Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | Invoice Date: | 05/13/21 |
|---|---|---|---|---|
| | | | Invoice Number: | 50885673 |
| | | | Matter Number: | 121188.000001 |
| | | | | Page 45 |

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 02/26/21 | Wasick, Joanna F. | 695.00 | 4.40 | 3,058.00 |

**Asset Analysis and Recovery(100)**

| 02/27/21 | Bass, Lauren D. | 260.00 | 0.50 | 130.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/27/21 | Reynolds, Veronica | 260.00 | 4.60 | 1,196.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/28/21 | Bass, Lauren D. | 260.00 | 6.80 | 1,768.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/28/21 | Gibbons, Michael E. | 460.00 | 1.80 | 828.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 02/28/21 | Goody Guillén, Teresa M. | 695.00 | 1.00 | 695.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/28/21 | Musiala, Robert A. | 580.00 | 2.30 | 1,334.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/28/21 | Reynolds, Veronica | 260.00 | 3.20 | 832.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/28/21 | Wasick, Joanna F. | 695.00 | 1.00 | 695.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/01/21 | Bass, Lauren D. | 260.00 | 9.60 | 2,496.00 |
|---|---|---|---|---|

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | | |
|---|---|---|---|---|
| | | Invoice Date: | | 05/13/21 |
| | | Invoice Number: | | 50885673 |
| | | Matter Number: | | 121188.000001 |
| | | | | Page 46 |

**Asset Analysis and Recovery(100)**

| 03/01/21 | Carney, John J. | 695.00 | 2.80 | 1,946.00 |
|---|---|---|---|---|

██████████████████████████

**Asset Analysis and Recovery(100)**

| 03/01/21 | Fokas, Jimmy | 695.00 | 1.50 | 1,042.50 |
|---|---|---|---|---|

██████████████████████████████████████████

**Asset Analysis and Recovery(100)**

| 03/01/21 | Forman, Jonathan A. | 695.00 | 0.10 | 69.50 |
|---|---|---|---|---|

████████████████████████████

**Asset Analysis and Recovery(100)**

| 03/01/21 | Gibbons, Michael E. | 460.00 | 3.00 | 1,380.00 |
|---|---|---|---|---|

█████████████████████████████████████████

**Data Analysis(160)**

| 03/01/21 | Goody Guillén, Teresa M. | 695.00 | 5.00 | 3,475.00 |
|---|---|---|---|---|

█████████████████████████████████████████

**Asset Analysis and Recovery(100)**

| 03/01/21 | Malone, Raymond M. | 695.00 | 1.30 | 903.50 |
|---|---|---|---|---|

█████████████████████████████████████████

**Employee Benefits/Pensions(150)**

| 03/01/21 | Molina, Marco | 590.00 | 2.70 | 1,593.00 |
|---|---|---|---|---|

█████████████████████████████████████████

**Asset Analysis and Recovery(100)**

| 03/01/21 | Musiala, Robert A. | 580.00 | 8.30 | 4,814.00 |
|---|---|---|---|---|

█████████████████████████████████████████

**Asset Analysis and Recovery(100)**

# Baker&Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | Invoice Date: | 05/13/21 |
|---|---|---|
| | Invoice Number: | 50885673 |
| | Matter Number: | 121188.000001 |
| | | Page 47 |



| 03/01/21 | Reynolds, Veronica | 260.00 | 8.60 | 2,236.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/01/21 | Reynolds, Veronica | 260.00 | 0.80 | 208.00 |
|---|---|---|---|---|

**Employee Benefits/Pensions(150)**

| 03/01/21 | Wasick, Joanna F. | 695.00 | 2.10 | 1,459.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/02/21 | Bass, Lauren D. | 260.00 | 7.80 | 2,028.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/02/21 | Belanger, Christina I. | 315.00 | 0.10 | 31.50 |
|---|---|---|---|---|

**Case Administration(130)**

| 03/02/21 | Cabrera, Ramon C. | 350.00 | 1.70 | 595.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/02/21 | Carney, John J. | 695.00 | 2.00 | 1,390.00 |
|---|---|---|---|---|

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

|  |  |  |
|---|---|---|
| Invoice Date: | | 05/13/21 |
| Invoice Number: | | 50885673 |
| Matter Number: | | 121188.000001 |
| | | Page 48 |

**Asset Analysis and Recovery(100)**

| 03/02/21 | Fokas, Jimmy | 695.00 | 0.80 | 556.00 |
|---|---|---|---|---|

████████

**Asset Analysis and Recovery(100)**

| 03/02/21 | Gibbons, Michael E. | 460.00 | 0.40 | 184.00 |
|---|---|---|---|---|

████████

**Data Analysis(160)**

| 03/02/21 | Goody Guillén, Teresa M. | 695.00 | 3.10 | 2,154.50 |
|---|---|---|---|---|

████████

**Asset Analysis and Recovery(100)**

| 03/02/21 | Goody Guillén, Teresa M. | 695.00 | 1.20 | 834.00 |
|---|---|---|---|---|

████████

**Employee Benefits/Pensions(150)**

| 03/02/21 | Malone, Raymond M. | 695.00 | 4.50 | 3,127.50 |
|---|---|---|---|---|

████████

**Employee Benefits/Pensions(150)**

| 03/02/21 | Molina, Marco | 590.00 | 1.50 | 885.00 |
|---|---|---|---|---|

████████

**Asset Analysis and Recovery(100)**

| 03/02/21 | Musiala, Robert A. | 580.00 | 5.60 | 3,248.00 |
|---|---|---|---|---|

████████

**Asset Analysis and Recovery(100)**

| 03/02/21 | Nadworny, Bari R. | 260.00 | 1.60 | 416.00 |
|---|---|---|---|---|

████████

**Asset Analysis and Recovery(100)**

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston
Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 05/13/21
Invoice Number: 50885673
Matter Number: 121188.000001
Page 49



| 03/02/21 | Nadworny, Bari R. | 260.00 | 0.20 | 52.00 |

**Case Administration(130)**

| 03/02/21 | Reynolds, Veronica | 260.00 | 1.30 | 338.00 |

**Employee Benefits/Pensions(150)**

| 03/02/21 | Reynolds, Veronica | 260.00 | 7.60 | 1,976.00 |

**Asset Analysis and Recovery(100)**

| 03/02/21 | Wasick, Joanna F. | 695.00 | 2.50 | 1,737.50 |

**Asset Analysis and Recovery(100)**

| 03/02/21 | Wong, Sun Kei | 295.00 | 0.30 | 88.50 |

**Data Analysis(160)**

Baker&Hostetler LLP

Atlanta          Chicago       Cincinnati     Cleveland       Columbus       Costa Mesa     Dallas        Denver        Houston
Los Angeles     New York      Orlando        Philadelphia    San Francisco   Seattle        Washington, DC  Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

05/13/21
Invoice Date:
Invoice Number: 50885673
Matter Number: 121188.000001
Page 50

| Date | Name | Rate | Hours | Amount |
|------|------|------|-------|--------|
| 03/03/21 | Bass, Lauren D. | 260.00 | 9.30 | 2,418.00 |

**Asset Analysis and Recovery(100)**

| 03/03/21 | Fokas, Jimmy | 695.00 | 2.00 | 1,390.00 |

**Asset Analysis and Recovery(100)**

| 03/03/21 | Forman, Jonathan A. | 695.00 | 1.60 | 1,112.00 |

**Asset Analysis and Recovery(100)**

| 03/03/21 | Gibbons, Michael E. | 460.00 | 1.90 | 874.00 |

**Data Analysis(160)**

| 03/03/21 | Malone, Raymond M. | 695.00 | 1.80 | 1,251.00 |

**Employee Benefits/Pensions(150)**

| 03/03/21 | Molina, Marco | 590.00 | 3.50 | 2,065.00 |

**Asset Analysis and Recovery(100)**

| 03/03/21 | Musiala, Robert A. | 580.00 | 5.30 | 3,074.00 |

**Asset Analysis and Recovery(100)**

| 03/03/21 | Nadworny, Bari R. | 260.00 | 3.40 | 884.00 |

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | |
|---|---|---|---|
| Invoice Date: | | | 05/13/21 |
| Invoice Number: | | | 50885673 |
| Matter Number: | | | 121188.000001 |
| | | | Page 51 |



| Date | Timekeeper | Rate | Hours | Amount |
|---|---|---|---|---|
| 03/03/21 | Reynolds, Veronica | 260.00 | 9.10 | 2,366.00 |

**Asset Analysis and Recovery(100)**

| 03/03/21 | Reynolds, Veronica | 260.00 | 3.90 | 1,014.00 |

**Employee Benefits/Pensions(150)**

| 03/03/21 | Silversmith, Jordan R. | 260.00 | 0.90 | 234.00 |

**Asset Analysis and Recovery(100)**

| 03/03/21 | Wasick, Joanna F. | 695.00 | 1.50 | 1,042.50 |

**Asset Analysis and Recovery(100)**

| 03/04/21 | Bass, Lauren D. | 260.00 | 6.30 | 1,638.00 |

**Asset Analysis and Recovery(100)**

| 03/04/21 | Carney, John J. | 695.00 | 2.10 | 1,459.50 |

**Asset Analysis and Recovery(100)**

| 03/04/21 | Fokas, Jimmy | 695.00 | 0.60 | 417.00 |

**Baker&Hostetler LLP**

Atlanta     Chicago      Cincinnati    Cleveland      Columbus      Costa Mesa    Dallas      Denver       Houston
Los Angeles  New York     Orlando       Philadelphia   San Francisco  Seattle       Washington, DC           Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | |
|---|---|---|---|
| Invoice Date: | | | 05/13/21 |
| Invoice Number: | | | 50885673 |
| Matter Number: | | | 121188.000001 |
| | | | Page 52 |



**Asset Analysis and Recovery(100)**

| 03/04/21 | Forman, Jonathan A. | 695.00 | 3.10 | 2,154.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/04/21 | Gibbons, Michael E. | 460.00 | 3.70 | 1,702.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 03/04/21 | Goody Guillén, Teresa M. | 695.00 | 2.90 | 2,015.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/04/21 | Malone, Raymond M. | 695.00 | 1.10 | 764.50 |
|---|---|---|---|---|

**Employee Benefits/Pensions(150)**

| 03/04/21 | Molina, Marco | 590.00 | 2.40 | 1,416.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/04/21 | Musiala, Robert A. | 580.00 | 4.10 | 2,378.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/04/21 | Nadworny, Bari R. | 260.00 | 1.20 | 312.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/04/21 | Reynolds, Veronica | 260.00 | 0.30 | 78.00 |
|---|---|---|---|---|

**Employee Benefits/Pensions(150)**

**Baker&Hostetler LLP**

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston*
*Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | |
|---|---|---|---|
| Invoice Date: | | | 05/13/21 |
| Invoice Number: | | | 50885673 |
| Matter Number: | | | 121188.000001 |
| | | | Page 53 |

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 03/04/21 | Reynolds, Veronica | 260.00 | 6.80 | 1,768.00 |

**Asset Analysis and Recovery(100)**

| 03/04/21 | Silversmith, Jordan R. | 260.00 | 2.10 | 546.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/04/21 | Wasick, Joanna F. | 695.00 | 4.00 | 2,780.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/04/21 | Wong, Sun Kei | 295.00 | 0.60 | 177.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 03/05/21 | Bass, Lauren D. | 260.00 | 9.30 | 2,418.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/05/21 | Carney, John J. | 695.00 | 0.50 | 347.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/05/21 | Fokas, Jimmy | 695.00 | 1.10 | 764.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**



Baker&Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*
*Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 05/13/21
Invoice Number: 50885673
Matter Number: 121188.000001
Page 54

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 03/05/21 | Forman, Jonathan A. | 695.00 | 2.40 | 1,668.00 |

**Asset Analysis and Recovery(100)**

| 03/05/21 | Gibbons, Michael E. | 460.00 | 3.70 | 1,702.00 |

**Data Analysis(160)**

| 03/05/21 | Goody Guillén, Teresa M. | 695.00 | 2.90 | 2,015.50 |

**Asset Analysis and Recovery(100)**

| 03/05/21 | Malone, Raymond M. | 695.00 | 1.10 | 764.50 |

**Employee Benefits/Pensions(150)**

| 03/05/21 | Molina, Marco | 590.00 | 2.10 | 1,239.00 |

**Asset Analysis and Recovery(100)**

| 03/05/21 | Musiala, Robert A. | 580.00 | 7.90 | 4,582.00 |

**Asset Analysis and Recovery(100)**

| 03/05/21 | Nadworny, Bari R. | 260.00 | 1.30 | 338.00 |

**Asset Analysis and Recovery(100)**

| 03/05/21 | Reynolds, Veronica | 260.00 | 2.60 | 676.00 |

Baker&Hostetler LLP

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver  Houston
Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC  Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 05/13/21
Invoice Number: 50885673
Matter Number: 121188.000001
Page 55



**Asset Analysis and Recovery(100)**

| 03/05/21 | Reynolds, Veronica | 260.00 | 3.90 | 1,014.00 |

**Employee Benefits/Pensions(150)**

| 03/05/21 | Silversmith, Jordan R. | 260.00 | 7.60 | 1,976.00 |

**Asset Analysis and Recovery(100)**

| 03/05/21 | Wasick, Joanna F. | 695.00 | 4.80 | 3,336.00 |

**Asset Analysis and Recovery(100)**

| 03/06/21 | Bass, Lauren D. | 260.00 | 0.40 | 104.00 |

**Asset Analysis and Recovery(100)**

| 03/06/21 | Reynolds, Veronica | 260.00 | 0.70 | 182.00 |

**Employee Benefits/Pensions(150)**

| 03/06/21 | Reynolds, Veronica | 260.00 | 2.60 | 676.00 |

**Baker&Hostetler** LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | |
|---|---|---|
| Invoice Date: | | 05/13/21 |
| Invoice Number: | | 50885673 |
| Matter Number: | | 121188.000001 |
| | | Page 56 |

████████████████████████████████████████████

**Asset Analysis and Recovery(100)**

| 03/06/21 | Silversmith, Jordan R. | 260.00 | 1.80 | 468.00 |
|---|---|---|---|---|

████████████████████████████████████████

**Asset Analysis and Recovery(100)**

| 03/07/21 | Bass, Lauren D. | 260.00 | 6.80 | 1,768.00 |
|---|---|---|---|---|

████████████████████████████████████████████

**Asset Analysis and Recovery(100)**

| 03/07/21 | Forman, Jonathan A. | 695.00 | 0.90 | 625.50 |
|---|---|---|---|---|

██████████████████████

**Asset Analysis and Recovery(100)**

| 03/07/21 | Goody Guillén, Teresa M. | 695.00 | 1.40 | 973.00 |
|---|---|---|---|---|

█████████████████████████████████████████████

**Asset Analysis and Recovery(100)**

| 03/07/21 | Musiala, Robert A. | 580.00 | 2.10 | 1,218.00 |
|---|---|---|---|---|

███████████████████████████████████████████

**Asset Analysis and Recovery(100)**

| 03/07/21 | Reynolds, Veronica | 260.00 | 0.80 | 208.00 |
|---|---|---|---|---|

████████████████████████████████████████████

**Employee Benefits/Pensions(150)**

| 03/07/21 | Silversmith, Jordan R. | 260.00 | 2.50 | 650.00 |
|---|---|---|---|---|

████████████████████████████████████

**Asset Analysis and Recovery(100)**

| 03/08/21 | Bass, Lauren D. | 260.00 | 9.00 | 2,340.00 |
|---|---|---|---|---|

███████████████████████████████████

**Asset Analysis and Recovery(100)**

| 03/08/21 | Carney, John J. | 695.00 | 2.10 | 1,459.50 |
|---|---|---|---|---|

██████████████████████

**Asset Analysis and Recovery(100)**

| 03/08/21 | Fokas, Jimmy | 695.00 | 2.00 | 1,390.00 |
|---|---|---|---|---|

████████████████████████████████████████

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston
Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 05/13/21
Invoice Number: 50885673
Matter Number: 121188.000001
Page 57

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 03/08/21 | Forman, Jonathan A. | 695.00 | 3.80 | 2,641.00 |

**Asset Analysis and Recovery(100)**

| 03/08/21 | Gibbons, Michael E. | 460.00 | 5.90 | 2,714.00 |

**Data Analysis(160)**

| 03/08/21 | Goody Guillén, Teresa M. | 695.00 | 1.00 | 695.00 |

**Asset Analysis and Recovery(100)**

| 03/08/21 | Malone, Raymond M. | 695.00 | 0.30 | 208.50 |

**Employee Benefits/Pensions(150)**

| 03/08/21 | Molina, Marco | 590.00 | 3.80 | 2,242.00 |

**Asset Analysis and Recovery(100)**

| 03/08/21 | Musiala, Robert A. | 580.00 | 9.30 | 5,394.00 |

**Asset Analysis and Recovery(100)**

| 03/08/21 | Nadworny, Bari R. | 260.00 | 0.20 | 52.00 |

**Asset Analysis and Recovery(100)**

| 03/08/21 | Reynolds, Veronica | 260.00 | 6.10 | 1,586.00 |



Baker&Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 05/13/21
Invoice Number: 50885673
Matter Number: 121188.000001
Page 58



**Asset Analysis and Recovery(100)**

| 03/08/21 | Silversmith, Jordan R. | 260.00 | 3.30 | 858.00 |

**Asset Analysis and Recovery(100)**

| 03/08/21 | Wasick, Joanna F. | 695.00 | 3.90 | 2,710.50 |

**Asset Analysis and Recovery(100)**

| 03/08/21 | Wong, Sun Kei | 295.00 | 1.00 | 295.00 |

**Data Analysis(160)**

| 03/09/21 | Bass, Lauren D. | 260.00 | 6.10 | 1,586.00 |

**Asset Analysis and Recovery(100)**

| 03/09/21 | Carney, John J. | 695.00 | 1.90 | 1,320.50 |

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | |
|---|---|---|
| Invoice Date: | | 05/13/21 |
| Invoice Number: | | 50885673 |
| Matter Number: | | 121188.000001 |
| | | Page 59 |

**Asset Analysis and Recovery(100)**

| 03/09/21 | Fokas, Jimmy | 695.00 | 1.40 | 973.00 |
|---|---|---|---|---|

██████████████████

**Asset Analysis and Recovery(100)**

| 03/09/21 | Forman, Jonathan A. | 695.00 | 4.10 | 2,849.50 |
|---|---|---|---|---|

██████████████████

**Asset Analysis and Recovery(100)**

| 03/09/21 | Gibbons, Michael E. | 460.00 | 3.70 | 1,702.00 |
|---|---|---|---|---|

██████████████████

**Data Analysis(160)**

| 03/09/21 | Goody Guillén, Teresa M. | 695.00 | 3.60 | 2,502.00 |
|---|---|---|---|---|

██████████████████

**Asset Analysis and Recovery(100)**

| 03/09/21 | Malone, Raymond M. | 695.00 | 0.30 | 208.50 |
|---|---|---|---|---|

**Employee Benefits/Pensions(150)**

| 03/09/21 | Molina, Marco | 590.00 | 2.60 | 1,534.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/09/21 | Musiala, Robert A. | 580.00 | 6.80 | 3,944.00 |
|---|---|---|---|---|

██████████████████

**Asset Analysis and Recovery(100)**

| 03/09/21 | Reynolds, Veronica | 260.00 | 10.40 | 2,704.00 |
|---|---|---|---|---|

██████████████████

# Baker&Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Case 1:20-cv-10849-JGLC    Document 82-1    Filed 08/27/21    Page 61 of 97

05/13/21
Invoice Date:
Invoice Number: 50885673
Matter Number: 121188.000001
Page 60



**Asset Analysis and Recovery(100)**

| 03/09/21 | Wasick, Joanna F. | 695.00 | 2.60 | 1,807.00 |

**Asset Analysis and Recovery(100)**

| 03/10/21 | Bass, Lauren D. | 260.00 | 10.70 | 2,782.00 |

**Asset Analysis and Recovery(100)**

| 03/10/21 | Carney, John J. | 695.00 | 1.90 | 1,320.50 |

**Asset Analysis and Recovery(100)**

| 03/10/21 | Fokas, Jimmy | 695.00 | 0.80 | 556.00 |

**Asset Analysis and Recovery(100)**

Baker & Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | | |
|---|---|---|---|---|
| | | Invoice Date: | | 05/13/21 |
| | | Invoice Number: | | 50885673 |
| | | Matter Number: | | 121188.000001 |
| | | | | Page 61 |

| | | | | |
|---|---|---|---|---|
| 03/10/21 | Forman, Jonathan A. | 695.00 | 5.20 | 3,614.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 03/10/21 | Gibbons, Michael E. | 460.00 | 5.20 | 2,392.00 |

**Data Analysis(160)**

| | | | | |
|---|---|---|---|---|
| 03/10/21 | Goody Guillén, Teresa M. | 695.00 | 1.60 | 1,112.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 03/10/21 | Malone, Raymond M. | 695.00 | 0.60 | 417.00 |

**Employee Benefits/Pensions(150)**

| | | | | |
|---|---|---|---|---|
| 03/10/21 | Molina, Marco | 590.00 | 2.40 | 1,416.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 03/10/21 | Musiala, Robert A. | 580.00 | 5.60 | 3,248.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 03/10/21 | Nadworny, Bari R. | 260.00 | 0.10 | 26.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 03/10/21 | Reynolds, Veronica | 260.00 | 5.10 | 1,326.00 |



**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 05/13/21
Invoice Number: 50885673
Matter Number: 121188.000001
Page 62



**Asset Analysis and Recovery(100)**

| 03/10/21 | Silversmith, Jordan R. | 260.00 | 0.50 | 130.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/10/21 | Wasick, Joanna F. | 695.00 | 3.70 | 2,571.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/10/21 | Wong, Sun Kei | 295.00 | 0.30 | 88.50 |
|---|---|---|---|---|

**Data Analysis(160)**

| 03/11/21 | Bass, Lauren D. | 260.00 | 8.10 | 2,106.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

**Baker & Hostetler LLP**

*Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Dallas        Denver        Houston*
*Los Angeles        New York        Orlando        Philadelphia        San Francisco        Seattle        Washington, DC        Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | |
|---|---|---|---|
| | Invoice Date: | | 05/13/21 |
| | Invoice Number: | | 50885673 |
| | Matter Number: | | 121188.000001 |
| | | | Page 63 |

| | | | | | |
|---|---|---|---|---|---|
| 03/11/21 | Elwood, Rachel L. | 260.00 | 0.20 | 52.00 | |

**Asset Analysis and Recovery(100)**

| | | | | | |
|---|---|---|---|---|---|
| 03/11/21 | Fokas, Jimmy | 695.00 | 0.50 | 347.50 | |

**Asset Analysis and Recovery(100)**

| | | | | | |
|---|---|---|---|---|---|
| 03/11/21 | Forman, Jonathan A. | 695.00 | 2.50 | 1,737.50 | |

**Asset Analysis and Recovery(100)**

| | | | | | |
|---|---|---|---|---|---|
| 03/11/21 | Gibbons, Michael E. | 460.00 | 3.40 | 1,564.00 | |

**Data Analysis(160)**

| | | | | | |
|---|---|---|---|---|---|
| 03/11/21 | Goody Guillén, Teresa M. | 695.00 | 2.70 | 1,876.50 | |

**Asset Analysis and Recovery(100)**

| | | | | | |
|---|---|---|---|---|---|
| 03/11/21 | Lin, Albert G. | 695.00 | 1.00 | 695.00 | |

**Asset Analysis and Recovery(100)**

| | | | | | |
|---|---|---|---|---|---|
| 03/11/21 | Molina, Marco | 590.00 | 2.50 | 1,475.00 | |

**Asset Analysis and Recovery(100)**

| | | | | | |
|---|---|---|---|---|---|
| 03/11/21 | Musiala, Robert A. | 580.00 | 5.50 | 3,190.00 | |

**Asset Analysis and Recovery(100)**

| | | | | | |
|---|---|---|---|---|---|
| 03/11/21 | Nadworny, Bari R. | 260.00 | 0.30 | 78.00 | |

**Asset Analysis and Recovery(100)**

| | | | | | |
|---|---|---|---|---|---|
| 03/11/21 | Prieto, Kayla M. | 260.00 | 0.50 | 130.00 | |

**Baker & Hostetler LLP**

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*
*Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:
Invoice Number: 50885673
Matter Number: 121188.000001
Page 64

05/13/21

**Asset Analysis and Recovery(100)**

| 03/11/21 | Reynolds, Veronica | 260.00 | 0.20 | 52.00 |



**Employee Benefits/Pensions(150)**

| 03/11/21 | Reynolds, Veronica | 260.00 | 6.30 | 1,638.00 |

**Asset Analysis and Recovery(100)**

| 03/11/21 | Silversmith, Jordan R. | 260.00 | 1.00 | 260.00 |

**Asset Analysis and Recovery(100)**

| 03/11/21 | Wasick, Joanna F. | 695.00 | 5.00 | 3,475.00 |

**Asset Analysis and Recovery(100)**

| 03/11/21 | Wong, Sun Kei | 295.00 | 1.20 | 354.00 |

**Data Analysis(160)**

Baker&Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | | 05/13/21 |
| --- | --- | --- | --- | --- |
| | Invoice Date: | | | |
| | Invoice Number: | | | 50885673 |
| | Matter Number: | | | 121188.000001 |
| | | | | Page 65 |

| Date | Name | Rate | Hours | Amount |
| --- | --- | --- | --- | --- |
| 03/12/21 | Bass, Lauren D. | 260.00 | 9.80 | 2,548.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 03/12/21 | Carney, John J. | 695.00 | 3.70 | 2,571.50 |
| **Asset Analysis and Recovery(100)** | | | | |
| 03/12/21 | Fokas, Jimmy | 695.00 | 1.10 | 764.50 |
| **Asset Analysis and Recovery(100)** | | | | |
| 03/12/21 | Forman, Jonathan A. | 695.00 | 1.90 | 1,320.50 |
| **Asset Analysis and Recovery(100)** | | | | |
| 03/12/21 | Gibbons, Michael E. | 460.00 | 4.90 | 2,254.00 |
| **Data Analysis(160)** | | | | |
| 03/12/21 | Goody Guillén, Teresa M. | 695.00 | 6.10 | 4,239.50 |
| **Asset Analysis and Recovery(100)** | | | | |
| 03/12/21 | Layden, Andrew V. | 695.00 | 0.60 | 417.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 03/12/21 | Malone, Raymond M. | 695.00 | 1.80 | 1,251.00 |
| **Employee Benefits/Pensions(150)** | | | | |
| 03/12/21 | Musiala, Robert A. | 580.00 | 6.40 | 3,712.00 |
| **Asset Analysis and Recovery(100)** | | | | |



**Baker&Hostetler** LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 05/13/21
Invoice Number: 50885673
Matter Number: 121188.000001
Page 66

| 03/12/21 | Nadworny, Bari R. | 260.00 | 0.40 | 104.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/12/21 | Reynolds, Veronica | 260.00 | 8.80 | 2,288.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/12/21 | Wasick, Joanna F. | 695.00 | 5.20 | 3,614.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/12/21 | Wong, Sun Kei | 295.00 | 1.20 | 354.00 |
|---|---|---|---|---|

**Data Analysis(160)**

Baker&Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 05/13/21
Invoice Number: 50885673
Matter Number: 121188.000001
Page 67



| 03/13/21 | Bass, Lauren D. | 260.00 | 6.20 | 1,612.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/13/21 | Musiala, Robert A. | 580.00 | 4.50 | 2,610.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/13/21 | Reynolds, Veronica | 260.00 | 0.40 | 104.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/14/21 | Bass, Lauren D. | 260.00 | 7.70 | 2,002.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/14/21 | Musiala, Robert A. | 580.00 | 4.30 | 2,494.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/14/21 | Silversmith, Jordan R. | 260.00 | 0.30 | 78.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/14/21 | Wasick, Joanna F. | 695.00 | 1.80 | 1,251.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/15/21 | Bass, Lauren D. | 260.00 | 8.20 | 2,132.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/15/21 | Carney, John J. | 695.00 | 2.20 | 1,529.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

**Baker&Hostetler** LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | | 05/13/21 |
|---|---|---|---|---|
| | Invoice Date: | | | |
| | Invoice Number: | | | 50885673 |
| | Matter Number: | | | 121188.000001 |
| | | | | Page 68 |

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 03/15/21 | Fokas, Jimmy | 695.00 | 3.70 | 2,571.50 |

**Asset Analysis and Recovery(100)**

| 03/15/21 | Forman, Jonathan A. | 695.00 | 2.10 | 1,459.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/15/21 | Gibbons, Michael E. | 460.00 | 4.10 | 1,886.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 03/15/21 | Goody Guillén, Teresa M. | 695.00 | 5.40 | 3,753.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/15/21 | Lin, Albert G. | 695.00 | 0.20 | 139.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/15/21 | Malone, Raymond M. | 695.00 | 0.30 | 208.50 |
|---|---|---|---|---|

**Employee Benefits/Pensions(150)**

| 03/15/21 | Molina, Marco | 590.00 | 6.90 | 4,071.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/15/21 | Musiala, Robert A. | 580.00 | 4.60 | 2,668.00 |
|---|---|---|---|---|

# Baker&Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 05/13/21
Invoice Number: 50885673
Matter Number: 121188.000001
Page 69

**Asset Analysis and Recovery(100)**

| 03/15/21 | Nadworny, Bari R. | 260.00 | 0.60 | 156.00 |

**Asset Analysis and Recovery(100)**

| 03/15/21 | Reynolds, Veronica | 260.00 | 0.20 | 52.00 |

**Employee Benefits/Pensions(150)**

| 03/15/21 | Reynolds, Veronica | 260.00 | 6.10 | 1,586.00 |

**Asset Analysis and Recovery(100)**

| 03/15/21 | Silversmith, Jordan R. | 260.00 | 0.90 | 234.00 |

**Asset Analysis and Recovery(100)**

| 03/15/21 | Wasick, Joanna F. | 695.00 | 7.20 | 5,004.00 |

**Asset Analysis and Recovery(100)**

| 03/15/21 | Wong, Sun Kei | 295.00 | 2.00 | 590.00 |

**Data Analysis(160)**

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver Houston
Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | | |
|---|---|---|---|---|
| | Invoice Date: | | | 05/13/21 |
| | Invoice Number: | | | 50885673 |
| | Matter Number: | | | 121188.000001 |
| | | | | Page 70 |

| 03/16/21 | Bass, Lauren D. | 260.00 | 11.10 | 2,886.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/16/21 | Carney, John J. | 695.00 | 1.90 | 1,320.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/16/21 | Fokas, Jimmy | 695.00 | 1.00 | 695.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/16/21 | Forman, Jonathan A. | 695.00 | 0.90 | 625.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/16/21 | Gibbons, Michael E. | 460.00 | 1.30 | 598.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 03/16/21 | Goody Guillén, Teresa M. | 695.00 | 5.10 | 3,544.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/16/21 | Molina, Marco | 590.00 | 2.40 | 1,416.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/16/21 | Musiala, Robert A. | 580.00 | 3.40 | 1,972.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/16/21 | Nadworny, Bari R. | 260.00 | 0.50 | 130.00 |
|---|---|---|---|---|

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston
Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 05/13/21
Invoice Number: 50885673
Matter Number: 121188.000001
Page 71

**Asset Analysis and Recovery(100)**

| 03/16/21 | Reynolds, Veronica | 260.00 | 5.30 | 1,378.00 |



**Asset Analysis and Recovery(100)**

| 03/16/21 | Silversmith, Jordan R. | 260.00 | 0.60 | 156.00 |

**Asset Analysis and Recovery(100)**

| 03/16/21 | Stone, Adrian | 360.00 | 0.50 | 180.00 |

**Asset Analysis and Recovery(100)**

| 03/16/21 | Wasick, Joanna F. | 695.00 | 3.60 | 2,502.00 |

**Asset Analysis and Recovery(100)**

| 03/17/21 | Bass, Lauren D. | 260.00 | 13.10 | 3,406.00 |

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston*
*Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | Invoice Date: | 05/13/21 |
| | | | Invoice Number: | 50885673 |
| | | | Matter Number: | 121188.000001 |
| | | | | Page 72 |

| | | | | |
|---|---|---|---|---|
| 03/17/21 | Carney, John J. | 695.00 | 1.10 | 764.50 |
| **Asset Analysis and Recovery(100)** | | | | |
| 03/17/21 | Fokas, Jimmy | 695.00 | 0.80 | 556.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 03/17/21 | Forman, Jonathan A. | 695.00 | 2.60 | 1,807.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 03/17/21 | Gibbons, Michael E. | 460.00 | 7.90 | 3,634.00 |
| **Data Analysis(160)** | | | | |
| 03/17/21 | Goody Guillén, Teresa M. | 695.00 | 3.80 | 2,641.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 03/17/21 | Molina, Marco | 590.00 | 3.10 | 1,829.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 03/17/21 | Musiala, Robert A. | 580.00 | 5.50 | 3,190.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 03/17/21 | Reynolds, Veronica | 260.00 | 8.90 | 2,314.00 |

## Baker & Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*
*Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:                05/13/21
Invoice Number:             50885673
Matter Number:        121188.000001
Page 73



**Asset Analysis and Recovery(100)**

| 03/17/21 | Silversmith, Jordan R. | 260.00 | 1.90 | 494.00 |

**Asset Analysis and Recovery(100)**

| 03/17/21 | Stone, Adrian | 360.00 | 0.70 | 252.00 |

**Asset Analysis and Recovery(100)**

| 03/17/21 | Wasick, Joanna F. | 695.00 | 2.10 | 1,459.50 |

**Asset Analysis and Recovery(100)**

| 03/17/21 | Wong, Sun Kei | 295.00 | 0.50 | 147.50 |

**Data Analysis(160)**

Baker & Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | Invoice Date: | 05/13/21 |
|---|---|---|
| | Invoice Number: | 50885673 |
| | Matter Number: | 121188.000001 |
| | | Page 74 |

| 03/18/21 | Bass, Lauren D. | 260.00 | 8.10 | 2,106.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/18/21 | Carney, John J. | 695.00 | 2.00 | 1,390.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/18/21 | Elwood, Rachel L. | 260.00 | 0.30 | 78.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/18/21 | Fokas, Jimmy | 695.00 | 3.70 | 2,571.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/18/21 | Forman, Jonathan A. | 695.00 | 4.10 | 2,849.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/18/21 | Gibbons, Michael E. | 460.00 | 8.20 | 3,772.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 03/18/21 | Goody Guillén, Teresa M. | 695.00 | 0.80 | 556.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/18/21 | Gotsis, Christina O. | 260.00 | 1.50 | 390.00 |
|---|---|---|---|---|

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston
Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:      05/13/21
Invoice Number:      50885673
Matter Number:      121188.000001
Page 75



**Asset Analysis and Recovery(100)**

| 03/18/21 | Lin, Albert G. | 695.00 | 1.50 | 1,042.50 |

**Asset Analysis and Recovery(100)**

| 03/18/21 | Molina, Marco | 590.00 | 2.40 | 1,416.00 |

**Asset Analysis and Recovery(100)**

| 03/18/21 | Musiala, Robert A. | 580.00 | 6.20 | 3,596.00 |

**Asset Analysis and Recovery(100)**

| 03/18/21 | Reynolds, Veronica | 260.00 | 2.50 | 650.00 |

**Asset Analysis and Recovery(100)**

| 03/18/21 | Silversmith, Jordan R. | 260.00 | 4.80 | 1,248.00 |

**Asset Analysis and Recovery(100)**

| 03/18/21 | Wasick, Joanna F. | 695.00 | 6.20 | 4,309.00 |

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

*Atlanta* *Chicago* *Cincinnati* *Cleveland* *Columbus* *Costa Mesa* *Dallas* *Denver* *Houston*
*Los Angeles* *New York* *Orlando* *Philadelphia* *San Francisco* *Seattle* *Washington, DC* *Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:             05/13/21
Invoice Number:          50885673
Matter Number:     121188.000001
Page 76



| 03/19/21 | Bass, Lauren D. | 260.00 | 7.60 | 1,976.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/19/21 | Carney, John J. | 695.00 | 3.90 | 2,710.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/19/21 | Elwood, Rachel L. | 260.00 | 2.20 | 572.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/19/21 | Fokas, Jimmy | 695.00 | 4.50 | 3,127.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/19/21 | Forman, Jonathan A. | 695.00 | 3.10 | 2,154.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/19/21 | Gibbons, Michael E. | 460.00 | 7.10 | 3,266.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 03/19/21 | Gotsis, Christina O. | 260.00 | 7.70 | 2,002.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/19/21 | Lin, Albert G. | 695.00 | 2.20 | 1,529.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

**Baker & Hostetler LLP**

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston
Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 05/13/21
Invoice Number: 50885673
Matter Number: 121188.000001
Page 77



| Date | Name | Rate | Hours | Amount |
|------|------|------|-------|--------|
| 03/19/21 | Musiala, Robert A. | 580.00 | 6.10 | 3,538.00 |

**Asset Analysis and Recovery(100)**

| 03/19/21 | Nadworny, Bari R. | 260.00 | 0.20 | 52.00 |

**Asset Analysis and Recovery(100)**

| 03/19/21 | Reynolds, Veronica | 260.00 | 4.70 | 1,222.00 |

**Asset Analysis and Recovery(100)**

| 03/19/21 | Silversmith, Jordan R. | 260.00 | 4.80 | 1,248.00 |

**Asset Analysis and Recovery(100)**

| 03/19/21 | Wasick, Joanna F. | 695.00 | 6.70 | 4,656.50 |

**Asset Analysis and Recovery(100)**

| 03/19/21 | Wong, Sun Kei | 295.00 | 0.80 | 236.00 |

**Data Analysis(160)**

| 03/20/21 | Bass, Lauren D. | 260.00 | 3.30 | 858.00 |

**Asset Analysis and Recovery(100)**

| 03/20/21 | Forman, Jonathan A. | 695.00 | 1.50 | 1,042.50 |

**Asset Analysis and Recovery(100)**

| 03/20/21 | Reynolds, Veronica | 260.00 | 4.70 | 1,222.00 |

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | |
|---|---|---|---|
| Invoice Date: | 05/13/21 |
| Invoice Number: | 50885673 |
| Matter Number: | 121188.000001 |
| | Page 78 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 03/21/21 | Bass, Lauren D. | 260.00 | 5.20 | 1,352.00 |

███████████████████████████████████

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 03/21/21 | Gotsis, Christina O. | 260.00 | 1.80 | 468.00 |

████████████████████████

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 03/21/21 | Reynolds, Veronica | 260.00 | 1.50 | 390.00 |

████████████████████████████████████

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 03/21/21 | Silversmith, Jordan R. | 260.00 | 1.80 | 468.00 |

██████████████████████████████████████

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 03/21/21 | Wasick, Joanna F. | 695.00 | 0.20 | 139.00 |

████████████████████

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 03/22/21 | Bass, Lauren D. | 260.00 | 8.10 | 2,106.00 |

█████████████████████████████████████

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 03/22/21 | Carney, John J. | 695.00 | 1.90 | 1,320.50 |

███████████████

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 03/22/21 | Fokas, Jimmy | 695.00 | 2.90 | 2,015.50 |

█████████████████████████████████████

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 03/22/21 | Forman, Jonathan A. | 695.00 | 3.10 | 2,154.50 |

██████████████████████████████████████

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 03/22/21 | Gibbons, Michael E. | 460.00 | 1.50 | 690.00 |

████████████████████████████████

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:    05/13/21
Invoice Number:    50885673
Matter Number:    121188.000001
Page 79

**Data Analysis(160)**

| 03/22/21 | Goody Guillén, Teresa M. | 695.00 | 3.00 | 2,085.00 |



**Asset Analysis and Recovery(100)**

| 03/22/21 | Gotsis, Christina O. | 260.00 | 4.10 | 1,066.00 |

**Asset Analysis and Recovery(100)**

| 03/22/21 | Lin, Albert G. | 695.00 | 1.00 | 695.00 |

**Asset Analysis and Recovery(100)**

| 03/22/21 | Malone, Raymond M. | 695.00 | 0.40 | 278.00 |

**Employee Benefits/Pensions(150)**

| 03/22/21 | Molina, Marco | 590.00 | 1.80 | 1,062.00 |

**Asset Analysis and Recovery(100)**

| 03/22/21 | Musiala, Robert A. | 580.00 | 7.10 | 4,118.00 |

**Asset Analysis and Recovery(100)**

| 03/22/21 | Prieto, Kayla M. | 260.00 | 1.30 | 338.00 |

**Asset Analysis and Recovery(100)**

| 03/22/21 | Reynolds, Veronica | 260.00 | 5.80 | 1,508.00 |

**Baker & Hostetler LLP**

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver  Houston
Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC  Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 05/13/21
Invoice Number: 50885673
Matter Number: 121188.000001
Page 80



**Asset Analysis and Recovery(100)**

| 03/22/21 | Silversmith, Jordan R. | 260.00 | 6.90 | 1,794.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/22/21 | Wasick, Joanna F. | 695.00 | 5.80 | 4,031.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/22/21 | Wong, Sun Kei | 295.00 | 1.50 | 442.50 |
|---|---|---|---|---|

**Data Analysis(160)**

| 03/23/21 | Bass, Lauren D. | 260.00 | 6.80 | 1,768.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/23/21 | Carney, John J. | 695.00 | 1.70 | 1,181.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/23/21 | Elwood, Rachel L. | 260.00 | 9.20 | 2,392.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/23/21 | Fokas, Jimmy | 695.00 | 0.60 | 417.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/23/21 | Forman, Jonathan A. | 695.00 | 0.50 | 347.50 |
|---|---|---|---|---|

**Baker & Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | | |
|---|---|---|---|---|
| Invoice Date: | | | | 05/13/21 |
| Invoice Number: | | | | 50885673 |
| Matter Number: | | | | 121188.000001 |
| | | | | Page 81 |

**Asset Analysis and Recovery(100)**

| 03/23/21 | Gibbons, Michael E. | 460.00 | 2.60 | 1,196.00 |
|---|---|---|---|---|



**Data Analysis(160)**

| 03/23/21 | Goody Guillén, Teresa M. | 695.00 | 4.70 | 3,266.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/23/21 | Gotsis, Christina O. | 260.00 | 1.70 | 442.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/23/21 | Lin, Albert G. | 695.00 | 0.50 | 347.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/23/21 | Molina, Marco | 590.00 | 2.30 | 1,357.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/23/21 | Musiala, Robert A. | 580.00 | 10.40 | 6,032.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/23/21 | Prieto, Kayla M. | 260.00 | 2.40 | 624.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/23/21 | Reynolds, Veronica | 260.00 | 1.40 | 364.00 |
|---|---|---|---|---|

Baker&Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | |
|---|---|---|---|
| Invoice Date: | | | 05/13/21 |
| Invoice Number: | | | 50885673 |
| Matter Number: | | | 121188.000001 |
| | | | Page 82 |



**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 03/23/21 | Silversmith, Jordan R. | 260.00 | 6.90 | 1,794.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 03/23/21 | Wasick, Joanna F. | 695.00 | 2.60 | 1,807.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 03/23/21 | Wong, Sun Kei | 295.00 | 2.70 | 796.50 |

**Data Analysis(160)**

| | | | | |
|---|---|---|---|---|
| 03/24/21 | Bass, Lauren D. | 260.00 | 8.20 | 2,132.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 03/24/21 | Carney, John J. | 695.00 | 2.50 | 1,737.50 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 03/24/21 | Elwood, Rachel L. | 260.00 | 10.60 | 2,756.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 03/24/21 | Fokas, Jimmy | 695.00 | 0.90 | 625.50 |

**Baker & Hostetler LLP**



Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 05/13/21
Invoice Number: 50885673
Matter Number: 121188.000001
Page 83

**Asset Analysis and Recovery(100)**

03/24/21   Forman, Jonathan A.   695.00   1.50   1,042.50

**Asset Analysis and Recovery(100)**

03/24/21   Gibbons, Michael E.   460.00   5.50   2,530.00

**Data Analysis(160)**

03/24/21   Goody Guillén, Teresa M.   695.00   6.50   4,517.50

**Asset Analysis and Recovery(100)**

03/24/21   Gotsis, Christina O.   260.00   8.20   2,132.00

**Asset Analysis and Recovery(100)**

03/24/21   Lin, Albert G.   695.00   1.00   695.00

**Asset Analysis and Recovery(100)**

03/24/21   Molina, Marco   590.00   0.70   413.00

**Asset Analysis and Recovery(100)**

03/24/21   Musiala, Robert A.   580.00   5.60   3,248.00

**Asset Analysis and Recovery(100)**

03/24/21   Prieto, Kayla M.   260.00   2.30   598.00

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston
Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 05/13/21
Invoice Number: 50885673
Matter Number: 121188.000001
Page 84

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 03/24/21 | Reynolds, Veronica | 260.00 | 5.50 | 1,430.00 |



**Asset Analysis and Recovery(100)**

| 03/24/21 | Silversmith, Jordan R. | 260.00 | 6.70 | 1,742.00 |

**Asset Analysis and Recovery(100)**

| 03/24/21 | Wasick, Joanna F. | 695.00 | 2.60 | 1,807.00 |

**Asset Analysis and Recovery(100)**

| 03/25/21 | Bass, Lauren D. | 260.00 | 7.20 | 1,872.00 |

**Asset Analysis and Recovery(100)**

| 03/25/21 | Carney, John J. | 695.00 | 1.20 | 834.00 |

**Asset Analysis and Recovery(100)**

| 03/25/21 | Elwood, Rachel L. | 260.00 | 15.60 | 4,056.00 |

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston
Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | | |
|---|---|---|---|---|
| | | Invoice Date: | | 05/13/21 |
| | | Invoice Number: | | 50885673 |
| | | Matter Number: | | 121188.000001 |
| | | | | Page 85 |

| 03/25/21 | Fokas, Jimmy | 695.00 | 0.90 | 625.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/25/21 | Forman, Jonathan A. | 695.00 | 1.10 | 764.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/25/21 | Gibbons, Michael E. | 460.00 | 1.80 | 828.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 03/25/21 | Goody Guillén, Teresa M. | 695.00 | 2.00 | 1,390.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/25/21 | Gotsis, Christina O. | 260.00 | 8.50 | 2,210.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/25/21 | Lin, Albert G. | 695.00 | 0.80 | 556.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/25/21 | Molina, Marco | 590.00 | 2.40 | 1,416.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/25/21 | Musiala, Robert A. | 580.00 | 6.50 | 3,770.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/25/21 | Nadworny, Bari R. | 260.00 | 0.60 | 156.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/25/21 | Prieto, Kayla M. | 260.00 | 8.50 | 2,210.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

**Baker&Hostetler** LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:                05/13/21
Invoice Number:          50885673
Matter Number:     121188.000001
Page 86

| Date | Name | Rate | Hours | Amount |
|------|------|------|-------|--------|
| 03/25/21 | Reynolds, Veronica | 260.00 | 4.40 | 1,144.00 |



**Asset Analysis and Recovery(100)**

| 03/25/21 | Silversmith, Jordan R. | 260.00 | 5.50 | 1,430.00 |

**Asset Analysis and Recovery(100)**

| 03/25/21 | Wasick, Joanna F. | 695.00 | 4.70 | 3,266.50 |

**Asset Analysis and Recovery(100)**

| 03/25/21 | Wong, Sun Kei | 295.00 | 1.80 | 531.00 |

# Baker&Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | |
|---|---|---|
| Invoice Date: | | 05/13/21 |
| Invoice Number: | | 50885673 |
| Matter Number: | | 121188.000001 |
| | | Page 87 |

**Data Analysis(160)**

| 03/26/21 | Bass, Lauren D. | | 260.00 | 8.70 | 2,262.00 |
|---|---|---|---|---|---|

███████████████████████████████████████████

**Asset Analysis and Recovery(100)**

| 03/26/21 | Carney, John J. | | 695.00 | 3.50 | 2,432.50 |
|---|---|---|---|---|---|

██████████████████████████

**Asset Analysis and Recovery(100)**

| 03/26/21 | Fokas, Jimmy | | 695.00 | 0.50 | 347.50 |
|---|---|---|---|---|---|

████████████████████

**Asset Analysis and Recovery(100)**

| 03/26/21 | Forman, Jonathan A. | | 695.00 | 1.60 | 1,112.00 |
|---|---|---|---|---|---|

██████████████████████████

**Asset Analysis and Recovery(100)**

| 03/26/21 | Gibbons, Michael E. | | 460.00 | 3.30 | 1,518.00 |
|---|---|---|---|---|---|

████████████████████████████████████████████

**Data Analysis(160)**

| 03/26/21 | Lin, Albert G. | | 695.00 | 1.70 | 1,181.50 |
|---|---|---|---|---|---|

█████████████████████████████████████████████

**Asset Analysis and Recovery(100)**

| 03/26/21 | Musiala, Robert A. | | 580.00 | 6.10 | 3,538.00 |
|---|---|---|---|---|---|

███████████████████████████████████

**Asset Analysis and Recovery(100)**

| 03/26/21 | Nadworny, Bari R. | | 260.00 | 0.30 | 78.00 |
|---|---|---|---|---|---|

**Case Administration(130)**

| 03/26/21 | Prieto, Kayla M. | | 260.00 | 0.50 | 130.00 |
|---|---|---|---|---|---|

███████████████████

**Asset Analysis and Recovery(100)**

| 03/26/21 | Reynolds, Veronica | | 260.00 | 3.90 | 1,014.00 |
|---|---|---|---|---|---|

███████████████████████████████████████████

**Baker & Hostetler LLP**

*Atlanta*   *Chicago*   *Cincinnati*   *Cleveland*   *Columbus*   *Costa Mesa*   *Dallas*   *Denver*   *Houston*
*Los Angeles*   *New York*   *Orlando*   *Philadelphia*   *San Francisco*   *Seattle*   *Washington, DC*   *Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Case 1:20-cv-10849-JGLC   Document 82-1   Filed 08/27/21   Page 89 of 97

05/13/21
Invoice Date:
Invoice Number: 50885673
Matter Number: 121188.000001
Page 88



**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 03/26/21 | Silversmith, Jordan R. | 260.00 | 4.70 | 1,222.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 03/26/21 | Wasick, Joanna F. | 695.00 | 1.90 | 1,320.50 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 03/26/21 | Wong, Sun Kei | 295.00 | 1.50 | 442.50 |

**Data Analysis(160)**

| | | | | |
|---|---|---|---|---|
| 03/27/21 | Bass, Lauren D. | 260.00 | 4.60 | 1,196.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 03/27/21 | Musiala, Robert A. | 580.00 | 1.70 | 986.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 03/28/21 | Bass, Lauren D. | 260.00 | 6.00 | 1,560.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 03/28/21 | Forman, Jonathan A. | 695.00 | 1.50 | 1,042.50 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 03/28/21 | Musiala, Robert A. | 580.00 | 2.60 | 1,508.00 |

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Case 1:20-cv-10849-JGLC   Document 82-1   Filed 08/27/21   Page 90 of 97

Invoice Date:                    05/13/21
Invoice Number:              50885673
Matter Number:      121188.000001
                                          Page 89

| 03/28/21 | Reynolds, Veronica | 260.00 | 1.50 | 390.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/28/21 | Wasick, Joanna F. | 695.00 | 0.40 | 278.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/29/21 | Bass, Lauren D. | 260.00 | 8.80 | 2,288.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/29/21 | Carney, John J. | 695.00 | 3.80 | 2,641.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/29/21 | Fokas, Jimmy | 695.00 | 2.50 | 1,737.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/29/21 | Forman, Jonathan A. | 695.00 | 2.10 | 1,459.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/29/21 | Goody Guillén, Teresa M. | 695.00 | 4.30 | 2,988.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/29/21 | Gotsis, Christina O. | 260.00 | 1.00 | 260.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston
Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*



Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | |
|---|---|---|---|
| Invoice Date: | | | 05/13/21 |
| Invoice Number: | | | 50885673 |
| Matter Number: | | | 121188.000001 |
| | | | Page 90 |

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 03/29/21 | Molina, Marco | 590.00 | 2.80 | 1,652.00 |

**Asset Analysis and Recovery(100)**

| 03/29/21 | Musiala, Robert A. | 580.00 | 8.80 | 5,104.00 |

**Asset Analysis and Recovery(100)**

| 03/29/21 | Reynolds, Veronica | 260.00 | 8.40 | 2,184.00 |

**Asset Analysis and Recovery(100)**

| 03/29/21 | Silversmith, Jordan R. | 260.00 | 5.40 | 1,404.00 |

**Asset Analysis and Recovery(100)**

**Baker & Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:    05/13/21
Invoice Number:    50885673
Matter Number:    121188.000001
Page 91

| 03/29/21 | Wasick, Joanna F. | 695.00 | 3.00 | 2,085.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/29/21 | Wong, Sun Kei | 295.00 | 0.30 | 88.50 |
|---|---|---|---|---|

**Data Analysis(160)**

| 03/30/21 | Bass, Lauren D. | 260.00 | 14.00 | 3,640.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/30/21 | Fokas, Jimmy | 695.00 | 0.40 | 278.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/30/21 | Forman, Jonathan A. | 695.00 | 2.50 | 1,737.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/30/21 | Goody Guillén, Teresa M. | 695.00 | 2.00 | 1,390.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/30/21 | Gotsis, Christina O. | 260.00 | 4.00 | 1,040.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/30/21 | Molina, Marco | 590.00 | 2.40 | 1,416.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/30/21 | Musiala, Robert A. | 580.00 | 6.10 | 3,538.00 |
|---|---|---|---|---|



**Baker & Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | |
|---|---|
| Invoice Date: | 05/13/21 |
| Invoice Number: | 50885673 |
| Matter Number: | 121188.000001 |
| | Page 92 |



**Asset Analysis and Recovery(100)**

| 03/30/21 | Nadworny, Bari R. | 260.00 | 0.20 | 52.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/30/21 | Reynolds, Veronica | 260.00 | 5.10 | 1,326.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/30/21 | Silversmith, Jordan R. | 260.00 | 2.90 | 754.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/30/21 | Wasick, Joanna F. | 695.00 | 0.50 | 347.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/31/21 | Bass, Lauren D. | 260.00 | 8.00 | 2,080.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:        05/13/21
Invoice Number:      50885673
Matter Number:       121188.000001
Page 93

| 03/31/21 | Fokas, Jimmy | 695.00 | 1.20 | 834.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/31/21 | Forman, Jonathan A. | 695.00 | 0.50 | 347.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/31/21 | Gibbons, Michael E. | 460.00 | 0.90 | 414.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 03/31/21 | Gotsis, Christina O. | 260.00 | 2.40 | 624.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/31/21 | Molina, Marco | 590.00 | 1.00 | 590.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/31/21 | Musiala, Robert A. | 580.00 | 10.20 | 5,916.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/31/21 | Reynolds, Veronica | 260.00 | 6.20 | 1,612.00 |
|---|---|---|---|---|

**Baker&Hostetler** LLP

*Atlanta     Chicago      Cincinnati    Cleveland      Columbus     Costa Mesa    Dallas     Denver     Houston*
*Los Angeles  New York     Orlando      Philadelphia   San Francisco    Seattle    Washington, DC    Wilmington*

Case 1:20-cv-10849-JGLC   Document 82-1   Filed 08/27/21   Page 95 of 97

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 05/13/21
Invoice Number: 50885673
Matter Number: 121188.000001
Page 94



**Asset Analysis and Recovery(100)**

| 03/31/21 | Silversmith, Jordan R. | 260.00 | 2.10 | 546.00 |

**Asset Analysis and Recovery(100)**

| 03/31/21 | Wasick, Joanna F. | 695.00 | 1.50 | 1,042.50 |

**Asset Analysis and Recovery(100)**

| 03/31/21 | Wong, Sun Kei | 295.00 | 2.00 | 590.00 |

**Data Analysis(160)**

## TASK CODE MATTER SUMMARY

### CURRENT INVOICE

| Task Code | Description | Hours Billed | Amount Billed |
|---|---|---|---|
| 100 | Asset Analysis and Recovery | 1,985.20 | 915,317.00 |
| 130 | Case Administration | 78.20 | 34,176.50 |
| 150 | Employee Benefits/Pensions | 59.70 | 34,039.00 |
| 160 | Data Analysis | 156.90 | 67,368.50 |
| | **Total** | 2,280.00 | **1,050,901.00** |

## Expenses and Other Charges

| 02/22/21 | Westlaw Research - 02/22/21 by NADWORNYBARI | 13.76 |
| 03/03/21 | Westlaw Research - 03/03/21 by BASSLAUREN | 13.76 |

**Baker&Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | |
|---|---|---|
| Invoice Date: | | 05/13/21 |
| Invoice Number: | | 50885673 |
| Matter Number: | | 121188.000001 |
| | | Page 95 |

| | | |
|---|---|---|
| 03/04/21 | Westlaw Research - 03/04/21 by BASSLAUREN | 13.76 |
| 03/05/21 | Westlaw Research - 03/05/21 by BASSLAUREN | 27.52 |
| | **Subtotal - Automated Research (E106)** | **68.80** |
| | | |
| 02/05/21 | Certified Copies (E102) Goody Guillén, Teresa M. Obtain Certificate of Good Standing for Teresa Goody Guillen; Inv. GOODY-02052021 | 25.00 |
| 02/09/21 | Certified Copies (E102) TREASURER OF VIRGINIA Fee to obtain VA Certificate of Good Standing for Teresa Goody Guillen; Inv. TREAS-02092021 | 20.00 |
| 02/23/21 | Certified Copies (E102) CLERK, SUPREME COURT OF VIRGINIA Certificate of Good Standing from Supreme Court of Virginia for Teresa Goody Guillen; Inv. CLERK-02232021 | 15.00 |
| | **Subtotal - Certified Copies (E102)** | **60.00** |
| | | |
| 02/11/21 | FedEx VIRGINIA STATE BAR Regulatory Compliance Departm ent RICHMOND VA 783654261639 LEGAL DOCUMENTS | 9.52 |
| 02/16/21 | FedEx Teresa Goody Guillen Baker Hostetler LLP Washing ton Square, Suite 1100 WASHINGTON DC 79606973877 7 legal documents | 10.59 |
| 02/23/21 | FedEx Supreme Court of Virginia INFORMATION NOT SUPPLI ED 100 N 9th Street, 5th Floor RICHMOND VA 7840 35516606 | 9.58 |
| 03/01/21 | FedEx Teresa Goody Guillen Baker Hostetler LLP Washing ton Square, Suite 1100 WASHINGTON DC 79607840644 7 | 10.66 |
| | **Subtotal - Delivery Services (E107)** | **40.35** |
| | | |
| 02/12/21 | 2 Pages faxed to 1-855-641-6935 | 2.00 |
| | **Subtotal - Fax (E104)** | **2.00** |
| | | |
| 03/02/21 | Filing Fees (E112) PETTY CASH, BAKER HOSTETLER;USDC/SDNY - Pro Hac Vice Motion Filing Fee for Teresa Goody Guillen; Inv. DC03022021b | 200.00 |
| | **Subtotal - Filing Fees (E112)** | **200.00** |

Baker&Hostetler LLP

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Dallas* | *Denver* | *Houston* |
| *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *San Francisco* | *Seattle* | *Washington, DC* | *Wilmington* | |

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

|  | Invoice Date: | 05/13/21 |
|--|--|--|
|  | Invoice Number: | 50885673 |
|  | Matter Number: | 121188.000001 |
|  |  | Page 96 |

| Date | Description | Amount |
|--|--|--|
| 02/28/21 | Online Research (E106) ██████████ | 1.62 |
| 02/28/21 | Online Research (E106) ██████████ | 1.08 |
| 03/08/21 | Online Research (E106) BUREAU OF NATIONAL AFFAIRS, INC.;Bloomberg Law Docket: ████████ | 4.37 |
| 03/08/21 | Online Research (E106) BUREAU OF NATIONAL AFFAIRS, INC.;Bloomberg Law Docket: ████████ | 0.22 |
| 03/08/21 | Online Research (E106) BUREAU OF NATIONAL AFFAIRS, INC.;Bloomberg Law Docket: ████████ | 4.00 |

**Subtotal - Online Research (E106)    11.29**

| 03/04/21 | Service of Process Fees/Subpoena Fees (E113) COURT SUPPORT INC;Fee for Service of Subpoenas Upon ████████ | 905.75 |
|--|--|--|
| 03/29/21 | Service of Process Fees/Subpoena Fees (E113) COURT SUPPORT INC;Fee for Service of Subpoena upon ████████ | 255.75 |

**Subtotal - Service of Process Fees/Subpoena Fees (E113)    1,161.50**

**Total    $    1,543.94**

**Baker&Hostetler LLP**

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Dallas     Denver     Houston*
*Los Angeles     New York     Orlando     Philadelphia     San Francisco     Seattle     Washington, DC     Wilmington*