# **Exhibit B**



**INVOICE**

Ankura Consulting Group LLC
PO Box 74007043
Chicago, IL 60674 7043

| Date | Invoice Number |
|------|----------------|
| 05/20/2021 | CI 033395 |

| Payment Terms | Due Date |
|---------------|----------|
| Net 30 | 06/19/2021 |

| FEIN NO.: | 47 2435218 |
|-----------|-----------|

| Bill To: |
|----------|
| Robert A. Musiala Jr.<br>Baker Hostetler, LLP<br>One North Wacker Drive<br>Suite 4500<br>Chicago, IL 60606<br>United States of America |

| Project Information: | |
|----------------------|---|
| Project Name: | P 003174 Baker Hostetler /<br>Virgil Receivership |
| Project Number: | P 003174 |
| PO Number: | |

Professional Services rendered for the period ending March 31, 2021, see attached.

| | |
|---|---|
| *Net Amount:* | 483,647.00 |
| Tax: | |
| *Total Invoice Amount:* | USD   483,647.00 |

For billing questions, please contact ankurainvoice@ankura.com
For wire and ACH payment questions, please contact accounting@ankura.com

| Remittance Information: |
|-------------------------|

We hope you are staying healthy and safe as you confront COVID 19 challenges. Given shelter in place mandates and the closing of non essential businesses in a number of US states and countries around the world, we have adapted our administrative functions accordingly, and we will not be accepting payments by check. Please follow the electronic payment remittance instructions provided below. For inquiries or concerns regarding payment logistics generally, or your capabilities to make timely electronic payments, you may contact us at AnkuraInvoice@ankura.com. Thank you for your attention to this change as we work together to manage through these challenging times.

**Electronic Payment Info**

Wire Instructions
Account Name: Ankura Consulting Group LLC
Account Number: 226005697768
Bank of America
222 Broadway
New York, NY 10038
United States
ABA# 026009593
SWIFT: BOFAUS3N

ACH Instructions
Account Name: Ankura Consulting Group LLC
Account Number: 226005697768
Bank of America
1455 Market Street
San Francisco, CA 94109
United States
ABA# 054001204
SWIFT: BOFAUS3N

*Please include the invoice number and/or Ankura Project Code to your remittance to ensure prompt application of funds.*

**ankura**

|  |  |
|---|---|
| Project #: | P-003174 |
| Invoice Date: | 5/20/2021 |
| Invoice Number: | CI-033395 |
| Professional Services Through: | 3/31/2021 |

_**Invoice Summary**_

| | | |
|---|---|---|
| Professional fees | $ | 663,040.00 |
| Less Discounts | $ | (180,415.00) |
| Total Professional fees | $ | 482,625.00 |
| | | |
| Expenses | $ | 2,119.00 |
| Less first 30 day period expense write-off | $ | (1,097.00) |
| Total Invoice | $ | 483,647.00 |



|  |  |
|---|---|
| Project #: | **P-003174** |
| Invoice Date: | **5/20/2021** |
| Invoice Number: | **CI-033395** |
| Professional Services Through: | **3/31/2021** |

*Expense Detail by Date*

| Date | Name | Category | Expense Description | | Amount |
|------|------|----------|---------------------|---|--------|
| 2/20/2021 | Antonio Rega | Travel | | $ | 30.00 |
| 2/20/2021 | Richard Chung | Travel | | $ | 30.00 |
| 2/23/2021 | Richard Chung | Travel | | $ | 56.00 |
| 2/23/2021 | Richard Chung | Travel | | $ | 19.00 |
| 2/23/2021 | Richard Chung | Travel | | $ | 19.00 |
| 3/18/2021 | Richard Chung | Travel | | $ | 56.00 |
| 3/19/2021 | Richard Chung | Computer Supplies | | $ | 250.00 |
| 3/22/2021 | Richard Chung | Travel | | $ | 56.00 |
| 3/24/2021 | Antonio Rega | Travel | | $ | 56.00 |
| **Total** | | | | **$** | **572.00** |



| | |
|---|---|
| **Project #:** | **P-003174** |
| **Invoice Date:** | **5/20/2021** |
| **Invoice Number:** | **CI-033395** |
| **Professional Services Through:** | **3/31/2021** |

*Miscellaneous Expenses*

| Date | Comment | Amount |
|---|---|---|
| 2/20/2021 | ████████████████████ | $ 140.00 |
| 3/12/2021 | ████████████████████ | $ 310.00 |
| | | **$ 450.00** |

**Ankura Consulting**
**Summary by Professional**

| Professional | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| Anthony Milazzo | Senior Managing Director | $ 575.00 | 285.3 | $ 164,047.50 |
| Robert Capper | Senior Managing Director | $ 575.00 | 38 | $ 21,850.00 |
| Ryan Rubin | Senior Managing Director | $ 575.00 | 89 | $ 51,175.00 |
| Jonathan Zambelli | Senior VP, Corporate Development & Strategy | $ 575.00 | 8.4 | $ 4,830.00 |
| Antonio Rega | Managing Director | $ 475.00 | 175.6 | $ 83,410.00 |
| Andrew Sotak | Senior Director | $ 400.00 | 312.8 | $ 125,120.00 |
| Haozhen Zhao | Senior Director | $ 400.00 | 3.5 | $ 1,400.00 |
| Matthew Houle | Senior Director | $ 400.00 | 2.2 | $ 880.00 |
| Richard Chung | Senior Director | $ 400.00 | 154.4 | $ 61,760.00 |
| Stacy Brown | Senior Director | $ 400.00 | 78 | $ 31,200.00 |
| Yuliya Pekhman | Senior Director | $ 400.00 | 1.4 | $ 560.00 |
| Allie Rivera | Director | $ 350.00 | 56.9 | $ 19,915.00 |
| Benjamin Hanson | Director | $ 350.00 | 34.5 | $ 12,075.00 |
| Gavin Daniel McKay | Director | $ 350.00 | 43.5 | $ 15,225.00 |
| Matthew Houle | Director | $ 350.00 | 9.5 | $ 3,325.00 |
| Shi Ye | Director | $ 350.00 | 6.8 | $ 2,380.00 |
| Susie Jang | Director | $ 350.00 | 13.5 | $ 4,725.00 |
| Benjamin Guinard | Senior Associate | $ 275.00 | 0.5 | $ 137.50 |
| Ezra Cohen | Senior Associate | $ 275.00 | 88.5 | $ 24,337.50 |
| Kenneth MacDonald | Senior Associate | $ 275.00 | 13.1 | $ 3,602.50 |
| Kevin Tian | Senior Associate | $ 275.00 | 16.7 | $ 4,592.50 |
| Mohao Xi | Senior Associate | $ 275.00 | 2 | $ 550.00 |
| Aidan Brown | Associate | $ 225.00 | 21.6 | $ 4,860.00 |
| Kenneth MacDonald | Associate | $ 225.00 | 16.3 | $ 3,667.50 |
| Michael Maffuid | Associate | $ 225.00 | 6.3 | $ 1,417.50 |
| Nouhad Lazrek | Associate | $ 225.00 | 71.1 | $ 15,997.50 |
| **Total** | | | **1549.40** | **$ 663,040.00** |
| | | | Discount | $ (180,415.00) |
| | | | **New Total** | **$ 482,625.00** |

**Ankura Consulting**
**Fees by Team**

**Forensic Accounting**

| Professional | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| Anthony Milazzo | Senior Managing Director | $ 575.00 | 282 | $ 162,150.00 |
| Robert Capper | Senior Managing Director | $ 575.00 | 38 | $ 21,850.00 |
| Ryan Rubin | Senior Managing Director | $ 575.00 | 86 | $ 49,450.00 |
| Andrew Sotak | Senior Director | $ 400.00 | 312.8 | $ 125,120.00 |
| Stacy Brown | Senior Director | $ 400.00 | 78 | $ 31,200.00 |
| Allie Rivera | Director | $ 350.00 | 56.3 | $ 19,705.00 |
| Gavin Daniel McKay | Director | $ 350.00 | 43.5 | $ 15,225.00 |
| Ezra Cohen | Senior Associate | $ 275.00 | 88.5 | $ 24,337.50 |
| Nouhad Lazrek | Associate | $ 225.00 | 71.1 | $ 15,997.50 |
| **Total** | | | **1056.2** | **$ 465,035.00** |

**Data Analysis**

| Professional | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| Antonio Rega | Managing Director | $ 475.00 | 172.4 | $ 81,890.00 |
| Haozhen Zhao | Senior Director | $ 400.00 | 3.5 | $ 1,400.00 |
| Matthew Houle | Senior Director | $ 400.00 | 2.2 | $ 880.00 |
| Richard Chung | Senior Director | $ 400.00 | 154.4 | $ 61,760.00 |
| Yuliya Pekhman | Senior Director | $ 400.00 | 1.4 | $ 560.00 |
| Benjamin Hanson | Director | $ 350.00 | 34.5 | $ 12,075.00 |
| Matthew Houle | Director | $ 350.00 | 9.5 | $ 3,325.00 |
| Shi Ye | Director | $ 350.00 | 6.8 | $ 2,380.00 |
| Susie Jang | Director | $ 350.00 | 13.5 | $ 4,725.00 |
| Benjamin Guinard | Senior Associate | $ 275.00 | 0.5 | $ 137.50 |
| Kevin Tian | Senior Associate | $ 275.00 | 16.7 | $ 4,592.50 |
| Kenneth MacDonald | Senior Associate | $ 275.00 | 13.1 | $ 3,602.50 |
| Mohao Xi | Senior Associate | $ 275.00 | 2 | $ 550.00 |
| Aidan Brown | Associate | $ 225.00 | 21.6 | $ 4,860.00 |
| Kenneth MacDonald | Associate | $ 225.00 | 16.3 | $ 3,667.50 |
| Michael Maffuid | Associate | $ 225.00 | 6.3 | $ 1,417.50 |
| **Total** | | | **474.7** | **$ 187,822.50** |

**Status Reports**

| Professional | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| Anthony Milazzo | Senior Managing Director | $ 575.00 | 3.3 | $ 1,897.50 |
| Ryan Rubin | Senior Managing Director | $ 575.00 | 3 | $ 1,725.00 |
| Antonio Rega | Managing Director | $ 475.00 | 3.2 | $ 1,520.00 |
| Allie Rivera | Director | $ 350.00 | 0.6 | $ 210.00 |
| **Total** | | | **10.1** | **$ 5,352.50** |

**Case Administration**

| Professional | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| Jonathan Zambelli | Senior VP, Corporate Development & Strategy | $ 575.00 | 8.4 | $ 4,830.00 |
| **Total** | | | **8.4** | **$ 4,830.00** |

| | | | | |
|---|---|---|---|---|
| **Total Team Fees** | | | | **$ 663,040.00** |
| | | | **Discount** | **$ (180,415.00)** |
| | | | **New Total** | **$ 482,625.00** |

**Ankura Consulting**

**Time Detail by Team - Forensic Accounting**

| Name | Title | Date | Hours | Rate | Fees | Entry Narrative |
|------|-------|------|-------|------|------|-----------------|
| Anthony Milazzo | Senior Managing Director | 2/3/2021 | 1 | 575.00 | 575.00 | |
| Anthony Milazzo | Senior Managing Director | 2/3/2021 | 1 | 575.00 | 575.00 | |
| Andrew Sotak | Senior Director | 2/4/2021 | 2 | 400.00 | 800.00 | |
| Anthony Milazzo | Senior Managing Director | 2/4/2021 | 1 | 575.00 | 575.00 | |
| Anthony Milazzo | Senior Managing Director | 2/4/2021 | 1.2 | 575.00 | 690.00 | |
| Ryan Rubin | Senior Managing Director | 2/4/2021 | 2 | 575.00 | 1,150.00 | |
| Andrew Sotak | Senior Director | 2/5/2021 | 2 | 400.00 | 800.00 | |
| Ryan Rubin | Senior Managing Director | 2/5/2021 | 2 | 575.00 | 1,150.00 | |
| Andrew Sotak | Senior Director | 2/6/2021 | 5 | 400.00 | 2,000.00 | |
| Anthony Milazzo | Senior Managing Director | 2/6/2021 | 4 | 575.00 | 2,300.00 | |
| Andrew Sotak | Senior Director | 2/7/2021 | 2.5 | 400.00 | 1,000.00 | |
| Andrew Sotak | Senior Director | 2/7/2021 | 2.5 | 400.00 | 1,000.00 | |
| Andrew Sotak | Senior Director | 2/7/2021 | 1 | 400.00 | 400.00 | |
| Anthony Milazzo | Senior Managing Director | 2/7/2021 | 5 | 575.00 | 2,875.00 | |
| Andrew Sotak | Senior Director | 2/8/2021 | 3 | 400.00 | 1,200.00 | |
| Andrew Sotak | Senior Director | 2/8/2021 | 3 | 400.00 | 1,200.00 | |
| Anthony Milazzo | Senior Managing Director | 2/8/2021 | 2.5 | 575.00 | 1,437.50 | |
| Anthony Milazzo | Senior Managing Director | 2/8/2021 | 0.5 | 575.00 | 287.50 | |
| Anthony Milazzo | Senior Managing Director | 2/8/2021 | 0.5 | 575.00 | 287.50 | |
| Anthony Milazzo | Senior Managing Director | 2/8/2021 | 1 | 575.00 | 575.00 | |
| Anthony Milazzo | Senior Managing Director | 2/8/2021 | 2 | 575.00 | 1,150.00 | |
| Gavin Daniel McKay | Director | 2/8/2021 | 2.5 | 350.00 | 875.00 | |
| Robert Capper | Senior Managing Director | 2/8/2021 | 4 | 575.00 | 2,300.00 | |
| Andrew Sotak | Senior Director | 2/9/2021 | 2 | 400.00 | 800.00 | |
| Andrew Sotak | Senior Director | 2/9/2021 | 3.1 | 400.00 | 1,240.00 | |
| Andrew Sotak | Senior Director | 2/9/2021 | 0.5 | 400.00 | 200.00 | |
| Anthony Milazzo | Senior Managing Director | 2/9/2021 | 2.5 | 575.00 | 1,437.50 | |
| Anthony Milazzo | Senior Managing Director | 2/9/2021 | 1.3 | 575.00 | 747.50 | |
| Anthony Milazzo | Senior Managing Director | 2/9/2021 | 1.5 | 575.00 | 862.50 | |
| Anthony Milazzo | Senior Managing Director | 2/9/2021 | 1.5 | 575.00 | 862.50 | |
| Anthony Milazzo | Senior Managing Director | 2/9/2021 | 2 | 575.00 | 1,150.00 | |
| Ezra Cohen | Senior Associate | 2/9/2021 | 4 | 275.00 | 1,100.00 | |
| Ezra Cohen | Senior Associate | 2/9/2021 | 4 | 275.00 | 1,100.00 | |
| Allie Rivera | Director | 2/10/2021 | 0.8 | 350.00 | 280.00 | |
| Andrew Sotak | Senior Director | 2/10/2021 | 3.1 | 400.00 | 1,240.00 | |

**Ankura Consulting**

**Time Detail by Team - Forensic Accounting**

| Name | Title | Date | Hours | Rate | Fees | Entry Narrative |
|------|-------|------|-------|------|------|-----------------|
| Andrew Sotak | Senior Director | 2/10/2021 | 3.1 | 400.00 | 1,240.00 | |
| Andrew Sotak | Senior Director | 2/10/2021 | 1 | 400.00 | 400.00 | |
| Andrew Sotak | Senior Director | 2/10/2021 | 0.8 | 400.00 | 320.00 | |
| Anthony Milazzo | Senior Managing Director | 2/10/2021 | 2.5 | 575.00 | 1,437.50 | |
| Anthony Milazzo | Senior Managing Director | 2/10/2021 | 0.5 | 575.00 | 287.50 | |
| Anthony Milazzo | Senior Managing Director | 2/10/2021 | 0.5 | 575.00 | 287.50 | |
| Anthony Milazzo | Senior Managing Director | 2/10/2021 | 2.5 | 575.00 | 1,437.50 | |
| Anthony Milazzo | Senior Managing Director | 2/10/2021 | 0.8 | 575.00 | 460.00 | |
| Ezra Cohen | Senior Associate | 2/10/2021 | 4 | 275.00 | 1,100.00 | |
| Ryan Rubin | Senior Managing Director | 2/10/2021 | 1 | 575.00 | 575.00 | |
| Ryan Rubin | Senior Managing Director | 2/10/2021 | 1 | 575.00 | 575.00 | |
| Ryan Rubin | Senior Managing Director | 2/10/2021 | 1 | 575.00 | 575.00 | |
| Allie Rivera | Director | 2/11/2021 | 5.3 | 350.00 | 1,855.00 | |
| Allie Rivera | Director | 2/11/2021 | 0.5 | 350.00 | 175.00 | |
| Allie Rivera | Director | 2/11/2021 | 0.4 | 350.00 | 140.00 | |
| Andrew Sotak | Senior Director | 2/11/2021 | 2.5 | 400.00 | 1,000.00 | |
| Andrew Sotak | Senior Director | 2/11/2021 | 3 | 400.00 | 1,200.00 | |
| Andrew Sotak | Senior Director | 2/11/2021 | 2 | 400.00 | 800.00 | |
| Andrew Sotak | Senior Director | 2/11/2021 | 0.5 | 400.00 | 200.00 | |
| Andrew Sotak | Senior Director | 2/11/2021 | 0.4 | 400.00 | 160.00 | |
| Anthony Milazzo | Senior Managing Director | 2/11/2021 | 1 | 575.00 | 575.00 | |
| Anthony Milazzo | Senior Managing Director | 2/11/2021 | 1.1 | 575.00 | 632.50 | |
| Anthony Milazzo | Senior Managing Director | 2/11/2021 | 2.5 | 575.00 | 1,437.50 | |
| Anthony Milazzo | Senior Managing Director | 2/11/2021 | 0.8 | 575.00 | 460.00 | |
| Anthony Milazzo | Senior Managing Director | 2/11/2021 | 0.5 | 575.00 | 287.50 | |
| Anthony Milazzo | Senior Managing Director | 2/11/2021 | 0.7 | 575.00 | 402.50 | |
| Anthony Milazzo | Senior Managing Director | 2/11/2021 | 0.4 | 575.00 | 230.00 | |
| Ezra Cohen | Senior Associate | 2/11/2021 | 2 | 275.00 | 550.00 | |
| Ryan Rubin | Senior Managing Director | 2/11/2021 | 1 | 575.00 | 575.00 | |
| Ryan Rubin | Senior Managing Director | 2/11/2021 | 1 | 575.00 | 575.00 | |
| Andrew Sotak | Senior Director | 2/12/2021 | 1 | 400.00 | 400.00 | |
| Andrew Sotak | Senior Director | 2/12/2021 | 2.5 | 400.00 | 1,000.00 | |
| Andrew Sotak | Senior Director | 2/12/2021 | 0.5 | 400.00 | 200.00 | |
| Anthony Milazzo | Senior Managing Director | 2/12/2021 | 0.8 | 575.00 | 460.00 | |
| Anthony Milazzo | Senior Managing Director | 2/12/2021 | 0.7 | 575.00 | 402.50 | |

**Ankura Consulting**

**Time Detail by Team - Forensic Accounting**

| Name | Title | Date | Hours | Rate | Fees | Entry Narrative |
|------|-------|------|-------|------|------|-----------------|
| Anthony Milazzo | Senior Managing Director | 2/12/2021 | 0.4 | 575.00 | 230.00 | |
| Anthony Milazzo | Senior Managing Director | 2/12/2021 | 1.5 | 575.00 | 862.50 | |
| Anthony Milazzo | Senior Managing Director | 2/12/2021 | 0.4 | 575.00 | 230.00 | |
| Anthony Milazzo | Senior Managing Director | 2/12/2021 | 2 | 575.00 | 1,150.00 | |
| Ryan Rubin | Senior Managing Director | 2/12/2021 | 4 | 575.00 | 2,300.00 | |
| Anthony Milazzo | Senior Managing Director | 2/13/2021 | 1.3 | 575.00 | 747.50 | |
| Anthony Milazzo | Senior Managing Director | 2/13/2021 | 3 | 575.00 | 1,725.00 | |
| Anthony Milazzo | Senior Managing Director | 2/13/2021 | 2 | 575.00 | 1,150.00 | |
| Ryan Rubin | Senior Managing Director | 2/13/2021 | 4 | 575.00 | 2,300.00 | |
| Anthony Milazzo | Senior Managing Director | 2/14/2021 | 2.1 | 575.00 | 1,207.50 | |
| Anthony Milazzo | Senior Managing Director | 2/14/2021 | 4 | 575.00 | 2,300.00 | |
| Allie Rivera | Director | 2/15/2021 | 1 | 350.00 | 350.00 | |
| Allie Rivera | Director | 2/15/2021 | 0.5 | 350.00 | 175.00 | |
| Allie Rivera | Director | 2/15/2021 | 1.3 | 350.00 | 455.00 | |
| Anthony Milazzo | Senior Managing Director | 2/15/2021 | 1.8 | 575.00 | 1,035.00 | |
| Anthony Milazzo | Senior Managing Director | 2/15/2021 | 1.1 | 575.00 | 632.50 | |
| Anthony Milazzo | Senior Managing Director | 2/15/2021 | 2.8 | 575.00 | 1,610.00 | |
| Anthony Milazzo | Senior Managing Director | 2/15/2021 | 2.3 | 575.00 | 1,322.50 | |
| Ezra Cohen | Senior Associate | 2/15/2021 | 4 | 275.00 | 1,100.00 | |
| Ezra Cohen | Senior Associate | 2/15/2021 | 4 | 275.00 | 1,100.00 | |
| Gavin Daniel McKay | Director | 2/15/2021 | 1 | 350.00 | 350.00 | |
| Robert Capper | Senior Managing Director | 2/15/2021 | 5 | 575.00 | 2,875.00 | |
| Ryan Rubin | Senior Managing Director | 2/15/2021 | 1 | 575.00 | 575.00 | |
| Ryan Rubin | Senior Managing Director | 2/15/2021 | 1 | 575.00 | 575.00 | |
| Allie Rivera | Director | 2/16/2021 | 2.3 | 350.00 | 805.00 | |
| Allie Rivera | Director | 2/16/2021 | 0.5 | 350.00 | 175.00 | |
| Allie Rivera | Director | 2/16/2021 | 5.2 | 350.00 | 1,820.00 | |
| Allie Rivera | Director | 2/16/2021 | 0.3 | 350.00 | 105.00 | |
| Anthony Milazzo | Senior Managing Director | 2/16/2021 | 3.5 | 575.00 | 2,012.50 | |
| Anthony Milazzo | Senior Managing Director | 2/16/2021 | 1.5 | 575.00 | 862.50 | |
| Anthony Milazzo | Senior Managing Director | 2/16/2021 | 0.8 | 575.00 | 460.00 | |
| Anthony Milazzo | Senior Managing Director | 2/16/2021 | 2.3 | 575.00 | 1,322.50 | |
| Anthony Milazzo | Senior Managing Director | 2/16/2021 | 0.5 | 575.00 | 287.50 | |
| Ezra Cohen | Senior Associate | 2/16/2021 | 4 | 275.00 | 1,100.00 | |
| Gavin Daniel McKay | Director | 2/16/2021 | 3.5 | 350.00 | 1,225.00 | |

**Ankura Consulting**

**Time Detail by Team - Forensic Accounting**

| Name | Title | Date | Hours | Rate | Fees | Entry Narrative |
|------|-------|------|-------|------|------|-----------------|
| Nouhad Lazrek | Associate | 2/16/2021 | 2 | 225.00 | 450.00 | |
| Ryan Rubin | Senior Managing Director | 2/16/2021 | 1 | 575.00 | 575.00 | |
| Ryan Rubin | Senior Managing Director | 2/16/2021 | 1 | 575.00 | 575.00 | |
| Ryan Rubin | Senior Managing Director | 2/16/2021 | 1 | 575.00 | 575.00 | |
| Ryan Rubin | Senior Managing Director | 2/16/2021 | 2 | 575.00 | 1,150.00 | |
| Allie Rivera | Director | 2/17/2021 | 2.7 | 350.00 | 945.00 | |
| Allie Rivera | Director | 2/17/2021 | 1.9 | 350.00 | 665.00 | |
| Allie Rivera | Director | 2/17/2021 | 3.5 | 350.00 | 1,225.00 | |
| Allie Rivera | Director | 2/17/2021 | 2.6 | 350.00 | 910.00 | |
| Allie Rivera | Director | 2/17/2021 | 2.1 | 350.00 | 735.00 | |
| Anthony Milazzo | Senior Managing Director | 2/17/2021 | 0.5 | 575.00 | 287.50 | |
| Anthony Milazzo | Senior Managing Director | 2/17/2021 | 0.8 | 575.00 | 460.00 | |
| Anthony Milazzo | Senior Managing Director | 2/17/2021 | 1 | 575.00 | 575.00 | |
| Anthony Milazzo | Senior Managing Director | 2/17/2021 | 0.5 | 575.00 | 287.50 | |
| Anthony Milazzo | Senior Managing Director | 2/17/2021 | 1.5 | 575.00 | 862.50 | |
| Anthony Milazzo | Senior Managing Director | 2/17/2021 | 1.3 | 575.00 | 747.50 | |
| Ezra Cohen | Senior Associate | 2/17/2021 | 4 | 275.00 | 1,100.00 | |
| Gavin Daniel McKay | Director | 2/17/2021 | 4 | 350.00 | 1,400.00 | |
| Nouhad Lazrek | Associate | 2/17/2021 | 5.9 | 225.00 | 1,327.50 | |
| Ryan Rubin | Senior Managing Director | 2/17/2021 | 3 | 575.00 | 1,725.00 | |
| Ryan Rubin | Senior Managing Director | 2/17/2021 | 1 | 575.00 | 575.00 | |
| Ryan Rubin | Senior Managing Director | 2/17/2021 | 1 | 575.00 | 575.00 | |
| Allie Rivera | Director | 2/18/2021 | 0.4 | 350.00 | 140.00 | |
| Allie Rivera | Director | 2/18/2021 | 2.3 | 350.00 | 805.00 | |
| Allie Rivera | Director | 2/18/2021 | 1 | 350.00 | 350.00 | |
| Allie Rivera | Director | 2/18/2021 | 0.3 | 350.00 | 105.00 | |
| Allie Rivera | Director | 2/18/2021 | 0.4 | 350.00 | 140.00 | |
| Allie Rivera | Director | 2/18/2021 | 0.3 | 350.00 | 105.00 | |
| Allie Rivera | Director | 2/18/2021 | 2 | 350.00 | 700.00 | |
| Allie Rivera | Director | 2/18/2021 | 0.2 | 350.00 | 70.00 | |
| Allie Rivera | Director | 2/18/2021 | 3.7 | 350.00 | 1,295.00 | |
| Anthony Milazzo | Senior Managing Director | 2/18/2021 | 1 | 575.00 | 575.00 | |
| Anthony Milazzo | Senior Managing Director | 2/18/2021 | 0.5 | 575.00 | 287.50 | |
| Anthony Milazzo | Senior Managing Director | 2/18/2021 | 1 | 575.00 | 575.00 | |
| Anthony Milazzo | Senior Managing Director | 2/18/2021 | 2.5 | 575.00 | 1,437.50 | |

**Ankura Consulting**

**Time Detail by Team - Forensic Accounting**

| Name | Title | Date | Hours | Rate | Fees | Entry Narrative |
|------|-------|------|-------|------|------|-----------------|
| Anthony Milazzo | Senior Managing Director | 2/18/2021 | 0.7 | 575.00 | 402.50 | |
| Anthony Milazzo | Senior Managing Director | 2/18/2021 | 2.1 | 575.00 | 1,207.50 | |
| Anthony Milazzo | Senior Managing Director | 2/18/2021 | 0.3 | 575.00 | 172.50 | |
| Gavin Daniel McKay | Director | 2/18/2021 | 5 | 350.00 | 1,750.00 | |
| Nouhad Lazrek | Associate | 2/18/2021 | 5.5 | 225.00 | 1,237.50 | |
| Ryan Rubin | Senior Managing Director | 2/18/2021 | 3 | 575.00 | 1,725.00 | |
| Allie Rivera | Director | 2/19/2021 | 0.5 | 350.00 | 175.00 | |
| Allie Rivera | Director | 2/19/2021 | 4 | 350.00 | 1,400.00 | |
| Anthony Milazzo | Senior Managing Director | 2/19/2021 | 2 | 575.00 | 1,150.00 | |
| Anthony Milazzo | Senior Managing Director | 2/19/2021 | 1.3 | 575.00 | 747.50 | |
| Anthony Milazzo | Senior Managing Director | 2/19/2021 | 2 | 575.00 | 1,150.00 | |
| Anthony Milazzo | Senior Managing Director | 2/19/2021 | 1.2 | 575.00 | 690.00 | |
| Gavin Daniel McKay | Director | 2/19/2021 | 4.5 | 350.00 | 1,575.00 | |
| Gavin Daniel McKay | Director | 2/19/2021 | 0.5 | 350.00 | 175.00 | |
| Nouhad Lazrek | Associate | 2/19/2021 | 6.8 | 225.00 | 1,530.00 | |
| Robert Capper | Senior Managing Director | 2/19/2021 | 1 | 575.00 | 575.00 | |
| Ryan Rubin | Senior Managing Director | 2/19/2021 | 1 | 575.00 | 575.00 | |
| Ryan Rubin | Senior Managing Director | 2/19/2021 | 1 | 575.00 | 575.00 | |
| Ryan Rubin | Senior Managing Director | 2/19/2021 | 0.5 | 575.00 | 287.50 | |
| Allie Rivera | Director | 2/20/2021 | 1.1 | 350.00 | 385.00 | |
| Allie Rivera | Director | 2/21/2021 | 1.8 | 350.00 | 630.00 | |
| Andrew Sotak | Senior Director | 2/21/2021 | 3 | 400.00 | 1,200.00 | |
| Anthony Milazzo | Senior Managing Director | 2/21/2021 | 1.2 | 575.00 | 690.00 | |
| Allie Rivera | Director | 2/22/2021 | 0.9 | 350.00 | 315.00 | |
| Allie Rivera | Director | 2/22/2021 | 0.2 | 350.00 | 70.00 | |
| Allie Rivera | Director | 2/22/2021 | 0.4 | 350.00 | 140.00 | |
| Allie Rivera | Director | 2/22/2021 | 0.3 | 350.00 | 105.00 | |
| Andrew Sotak | Senior Director | 2/22/2021 | 3 | 400.00 | 1,200.00 | |
| Andrew Sotak | Senior Director | 2/22/2021 | 2.5 | 400.00 | 1,000.00 | |
| Andrew Sotak | Senior Director | 2/22/2021 | 3.5 | 400.00 | 1,400.00 | |
| Anthony Milazzo | Senior Managing Director | 2/22/2021 | 0.4 | 575.00 | 230.00 | |
| Anthony Milazzo | Senior Managing Director | 2/22/2021 | 0.7 | 575.00 | 402.50 | |
| Anthony Milazzo | Senior Managing Director | 2/22/2021 | 1 | 575.00 | 575.00 | |
| Anthony Milazzo | Senior Managing Director | 2/22/2021 | 0.2 | 575.00 | 115.00 | |
| Gavin Daniel McKay | Director | 2/22/2021 | 2 | 350.00 | 700.00 | |

**Ankura Consulting**

**Time Detail by Team - Forensic Accounting**

| Name | Title | Date | Hours | Rate | Fees | Entry Narrative |
|------|-------|------|-------|------|------|-----------------|
| Robert Capper | Senior Managing Director | 2/22/2021 | 3.5 | 575.00 | 2,012.50 | |
| Robert Capper | Senior Managing Director | 2/22/2021 | 3.5 | 575.00 | 2,012.50 | |
| Allie Rivera | Director | 2/23/2021 | 1.2 | 350.00 | 420.00 | |
| Andrew Sotak | Senior Director | 2/23/2021 | 1 | 400.00 | 400.00 | |
| Andrew Sotak | Senior Director | 2/23/2021 | 1 | 400.00 | 400.00 | |
| Andrew Sotak | Senior Director | 2/23/2021 | 1 | 400.00 | 400.00 | |
| Andrew Sotak | Senior Director | 2/23/2021 | 3 | 400.00 | 1,200.00 | |
| Andrew Sotak | Senior Director | 2/23/2021 | 3 | 400.00 | 1,200.00 | |
| Anthony Milazzo | Senior Managing Director | 2/23/2021 | 2.3 | 575.00 | 1,322.50 | |
| Anthony Milazzo | Senior Managing Director | 2/23/2021 | 1 | 575.00 | 575.00 | |
| Anthony Milazzo | Senior Managing Director | 2/23/2021 | 0.5 | 575.00 | 287.50 | |
| Anthony Milazzo | Senior Managing Director | 2/23/2021 | 0.5 | 575.00 | 287.50 | |
| Gavin Daniel McKay | Director | 2/23/2021 | 3 | 350.00 | 1,050.00 | |
| Nouhad Lazrek | Associate | 2/23/2021 | 4.2 | 225.00 | 945.00 | |
| Robert Capper | Senior Managing Director | 2/23/2021 | 1 | 575 | 575 | |
| Ryan Rubin | Senior Managing Director | 2/23/2021 | 1 | 575.00 | 575.00 | |
| Ryan Rubin | Senior Managing Director | 2/23/2021 | 1 | 575.00 | 575.00 | |
| Ryan Rubin | Senior Managing Director | 2/23/2021 | 1 | 575.00 | 575.00 | |
| Ryan Rubin | Senior Managing Director | 2/23/2021 | 1 | 575.00 | 575.00 | |
| Andrew Sotak | Senior Director | 2/24/2021 | 1.5 | 400.00 | 600.00 | |
| Andrew Sotak | Senior Director | 2/24/2021 | 3 | 400.00 | 1,200.00 | |
| Andrew Sotak | Senior Director | 2/24/2021 | 1 | 400.00 | 400.00 | |
| Andrew Sotak | Senior Director | 2/24/2021 | 3.5 | 400.00 | 1,400.00 | |
| Anthony Milazzo | Senior Managing Director | 2/24/2021 | 1 | 575.00 | 575.00 | |
| Ezra Cohen | Senior Associate | 2/24/2021 | 2.5 | 275.00 | 687.50 | |
| Gavin Daniel McKay | Director | 2/24/2021 | 3 | 350.00 | 1,050.00 | |
| Nouhad Lazrek | Associate | 2/24/2021 | 5.3 | 225.00 | 1,192.50 | |
| Ryan Rubin | Senior Managing Director | 2/24/2021 | 1 | 575.00 | 575.00 | |
| Ryan Rubin | Senior Managing Director | 2/24/2021 | 1 | 575.00 | 575.00 | |
| Ryan Rubin | Senior Managing Director | 2/24/2021 | 1 | 575.00 | 575.00 | |
| Andrew Sotak | Senior Director | 2/25/2021 | 4 | 400.00 | 1,600.00 | |
| Andrew Sotak | Senior Director | 2/25/2021 | 3.5 | 400.00 | 1,400.00 | |
| Andrew Sotak | Senior Director | 2/25/2021 | 2 | 400.00 | 800.00 | |
| Anthony Milazzo | Senior Managing Director | 2/25/2021 | 0.5 | 575.00 | 287.50 | |
| Anthony Milazzo | Senior Managing Director | 2/25/2021 | 0.8 | 575.00 | 460.00 | |

**Ankura Consulting**

**Time Detail by Team - Forensic Accounting**

| Name | Title | Date | Hours | Rate | Fees | Entry Narrative |
|------|-------|------|-------|------|------|-----------------|
| Anthony Milazzo | Senior Managing Director | 2/25/2021 | 1 | 575.00 | 575.00 | |
| Anthony Milazzo | Senior Managing Director | 2/25/2021 | 0.4 | 575.00 | 230.00 | |
| Anthony Milazzo | Senior Managing Director | 2/25/2021 | 0.7 | 575.00 | 402.50 | |
| Anthony Milazzo | Senior Managing Director | 2/25/2021 | 1.3 | 575.00 | 747.50 | |
| Gavin Daniel McKay | Director | 2/25/2021 | 4 | 350.00 | 1,400.00 | |
| Ryan Rubin | Senior Managing Director | 2/25/2021 | 1 | 575.00 | 575.00 | |
| Ryan Rubin | Senior Managing Director | 2/25/2021 | 1 | 575.00 | 575.00 | |
| Ryan Rubin | Senior Managing Director | 2/25/2021 | 1 | 575.00 | 575.00 | |
| Andrew Sotak | Senior Director | 2/26/2021 | 1.2 | 400.00 | 480.00 | |
| Andrew Sotak | Senior Director | 2/26/2021 | 1.3 | 400.00 | 520.00 | |
| Andrew Sotak | Senior Director | 2/26/2021 | 2.5 | 400.00 | 1,000.00 | |
| Andrew Sotak | Senior Director | 2/26/2021 | 1.5 | 400.00 | 600.00 | |
| Andrew Sotak | Senior Director | 2/26/2021 | 2 | 400.00 | 800.00 | |
| Andrew Sotak | Senior Director | 2/26/2021 | 1 | 400.00 | 400.00 | |
| Anthony Milazzo | Senior Managing Director | 2/26/2021 | 0.5 | 575.00 | 287.50 | |
| Anthony Milazzo | Senior Managing Director | 2/26/2021 | 0.5 | 575.00 | 287.50 | |
| Anthony Milazzo | Senior Managing Director | 2/26/2021 | 0.4 | 575.00 | 230.00 | |
| Anthony Milazzo | Senior Managing Director | 2/26/2021 | 2.5 | 575.00 | 1,437.50 | |
| Anthony Milazzo | Senior Managing Director | 2/26/2021 | 0.8 | 575.00 | 460.00 | |
| Anthony Milazzo | Senior Managing Director | 2/26/2021 | 0.6 | 575.00 | 345.00 | |
| Nouhad Lazrek | Associate | 2/26/2021 | 6 | 225.00 | 1,350.00 | |
| Ryan Rubin | Senior Managing Director | 2/26/2021 | 1.5 | 575.00 | 862.50 | |
| Ryan Rubin | Senior Managing Director | 2/26/2021 | 0.5 | 575.00 | 287.50 | |
| Ryan Rubin | Senior Managing Director | 2/26/2021 | 1 | 575.00 | 575.00 | |
| Ryan Rubin | Senior Managing Director | 2/26/2021 | 1 | 575.00 | 575.00 | |
| Andrew Sotak | Senior Director | 2/28/2021 | 1.5 | 400.00 | 600.00 | |
| Allie Rivera | Director | 3/1/2021 | 0.5 | 350.00 | 175.00 | |
| Andrew Sotak | Senior Director | 3/1/2021 | 1.5 | 400.00 | 600.00 | |
| Andrew Sotak | Senior Director | 3/1/2021 | 3.5 | 400.00 | 1,400.00 | |
| Andrew Sotak | Senior Director | 3/1/2021 | 3.5 | 400.00 | 1,400.00 | |
| Anthony Milazzo | Senior Managing Director | 3/1/2021 | 1.0 | 575.00 | 575.00 | |
| Anthony Milazzo | Senior Managing Director | 3/1/2021 | 1.0 | 575.00 | 575.00 | |
| Anthony Milazzo | Senior Managing Director | 3/1/2021 | 1.0 | 575.00 | 575.00 | |
| Anthony Milazzo | Senior Managing Director | 3/1/2021 | 1.0 | 575.00 | 575.00 | |
| Ezra Cohen | Senior Associate | 3/1/2021 | 4.0 | 275.00 | 1,100.00 | |

**Ankura Consulting**

**Time Detail by Team - Forensic Accounting**

| Name | Title | Date | Hours | Rate | Fees | Entry Narrative |
|------|-------|------|-------|------|------|-----------------|
| Nouhad Lazrek | Associate | 3/1/2021 | 6.1 | 225.00 | 1,372.50 | |
| Robert Capper | Senior Managing Director | 3/1/2021 | 3.5 | 575.00 | 2,012.50 | |
| Robert Capper | Senior Managing Director | 3/1/2021 | 3.5 | 575.00 | 2,012.50 | |
| Ryan Rubin | Senior Managing Director | 3/1/2021 | 1.5 | 575.00 | 862.50 | |
| Ryan Rubin | Senior Managing Director | 3/1/2021 | 1.0 | 575.00 | 575.00 | |
| Allie Rivera | Director | 3/2/2021 | 0.4 | 350.00 | 140.00 | |
| Andrew Sotak | Senior Director | 3/2/2021 | 3.5 | 400.00 | 1,400.00 | |
| Andrew Sotak | Senior Director | 3/2/2021 | 2.0 | 400.00 | 800.00 | |
| Andrew Sotak | Senior Director | 3/2/2021 | 0.5 | 400.00 | 200.00 | |
| Andrew Sotak | Senior Director | 3/2/2021 | 2.5 | 400.00 | 1,000.00 | |
| Anthony Milazzo | Senior Managing Director | 3/2/2021 | 1.0 | 575.00 | 575.00 | |
| Anthony Milazzo | Senior Managing Director | 3/2/2021 | 0.5 | 575.00 | 287.50 | |
| Anthony Milazzo | Senior Managing Director | 3/2/2021 | 1.1 | 575.00 | 632.50 | |
| Anthony Milazzo | Senior Managing Director | 3/2/2021 | 2.3 | 575.00 | 1,322.50 | |
| Ezra Cohen | Senior Associate | 3/2/2021 | 5.0 | 275.00 | 1,375.00 | |
| Gavin Daniel McKay | Director | 3/2/2021 | 1.5 | 350.00 | 525.00 | |
| Nouhad Lazrek | Associate | 3/2/2021 | 6.8 | 225.00 | 1,530.00 | |
| Ryan Rubin | Senior Managing Director | 3/2/2021 | 1.0 | 575.00 | 575.00 | |
| Ryan Rubin | Senior Managing Director | 3/2/2021 | 1.0 | 575.00 | 575.00 | |
| Andrew Sotak | Senior Director | 3/3/2021 | 2.5 | 400.00 | 1,000.00 | |
| Andrew Sotak | Senior Director | 3/3/2021 | 3.5 | 400.00 | 1,400.00 | |
| Andrew Sotak | Senior Director | 3/3/2021 | 1.0 | 400.00 | 400.00 | |
| Anthony Milazzo | Senior Managing Director | 3/3/2021 | 0.4 | 575.00 | 230.00 | |
| Anthony Milazzo | Senior Managing Director | 3/3/2021 | 2.3 | 575.00 | 1,322.50 | |
| Anthony Milazzo | Senior Managing Director | 3/3/2021 | 2.1 | 575.00 | 1,207.50 | |
| Anthony Milazzo | Senior Managing Director | 3/3/2021 | 0.4 | 575.00 | 230.00 | |
| Ezra Cohen | Senior Associate | 3/3/2021 | 3.5 | 275.00 | 962.50 | |
| Ezra Cohen | Senior Associate | 3/3/2021 | 3.5 | 275.00 | 962.50 | |
| Gavin Daniel McKay | Director | 3/3/2021 | 1.0 | 350.00 | 350.00 | |
| Nouhad Lazrek | Associate | 3/3/2021 | 1.8 | 225.00 | 405.00 | |
| Ryan Rubin | Senior Managing Director | 3/3/2021 | 1.0 | 575.00 | 575.00 | |
| Allie Rivera | Director | 3/4/2021 | 1.4 | 350.00 | 490.00 | |
| Allie Rivera | Director | 3/4/2021 | 0.7 | 350.00 | 245.00 | |
| Allie Rivera | Director | 3/4/2021 | 0.2 | 350.00 | 70.00 | |

**Ankura Consulting**

**Time Detail by Team - Forensic Accounting**

| Name | Title | Date | Hours | Rate | Fees | Entry Narrative |
|------|-------|------|-------|------|------|-----------------|
| Andrew Sotak | Senior Director | 3/4/2021 | 4.0 | 400.00 | 1,600.00 | |
| Andrew Sotak | Senior Director | 3/4/2021 | 2.3 | 400.00 | 920.00 | |
| Andrew Sotak | Senior Director | 3/4/2021 | 0.2 | 400.00 | 80.00 | |
| Andrew Sotak | Senior Director | 3/4/2021 | 3.0 | 400.00 | 1,200.00 | |
| Anthony Milazzo | Senior Managing Director | 3/4/2021 | 1.0 | 575.00 | 575.00 | |
| Anthony Milazzo | Senior Managing Director | 3/4/2021 | 4.3 | 575.00 | 2,472.50 | |
| Anthony Milazzo | Senior Managing Director | 3/4/2021 | 0.5 | 575.00 | 287.50 | |
| Gavin Daniel McKay | Director | 3/4/2021 | 1.0 | 350.00 | 350.00 | |
| Andrew Sotak | Senior Director | 3/5/2021 | 2.0 | 400.00 | 800.00 | |
| Andrew Sotak | Senior Director | 3/5/2021 | 3.0 | 400.00 | 1,200.00 | |
| Andrew Sotak | Senior Director | 3/5/2021 | 2.0 | 400.00 | 800.00 | |
| Andrew Sotak | Senior Director | 3/5/2021 | 2.0 | 400.00 | 800.00 | |
| Anthony Milazzo | Senior Managing Director | 3/5/2021 | 2.3 | 575.00 | 1,322.50 | |
| Anthony Milazzo | Senior Managing Director | 3/5/2021 | 0.5 | 575.00 | 287.50 | |
| Anthony Milazzo | Senior Managing Director | 3/5/2021 | 0.5 | 575.00 | 287.50 | |
| Anthony Milazzo | Senior Managing Director | 3/5/2021 | 3.3 | 575.00 | 1,897.50 | |
| Anthony Milazzo | Senior Managing Director | 3/5/2021 | 0.3 | 575.00 | 172.50 | |
| Ezra Cohen | Senior Associate | 3/5/2021 | 2.0 | 275.00 | 550.00 | |
| Gavin Daniel McKay | Director | 3/5/2021 | 2.0 | 350.00 | 700.00 | |
| Nouhad Lazrek | Associate | 3/5/2021 | 0.5 | 225.00 | 112.50 | |
| Ryan Rubin | Senior Managing Director | 3/5/2021 | 1.5 | 575.00 | 862.50 | |
| Ryan Rubin | Senior Managing Director | 3/5/2021 | 0.5 | 575.00 | 287.50 | |
| Andrew Sotak | Senior Director | 3/6/2021 | 2.5 | 400.00 | 1,000.00 | |
| Andrew Sotak | Senior Director | 3/6/2021 | 3.5 | 400.00 | 1,400.00 | |
| Anthony Milazzo | Senior Managing Director | 3/6/2021 | 1.6 | 575.00 | 920.00 | |
| Anthony Milazzo | Senior Managing Director | 3/7/2021 | 1.1 | 575.00 | 632.50 | |
| Andrew Sotak | Senior Director | 3/8/2021 | 1.0 | 400.00 | 400.00 | |
| Andrew Sotak | Senior Director | 3/8/2021 | 1.0 | 400.00 | 400.00 | |
| Andrew Sotak | Senior Director | 3/8/2021 | 2.0 | 400.00 | 800.00 | |
| Andrew Sotak | Senior Director | 3/8/2021 | 2.0 | 400.00 | 800.00 | |
| Andrew Sotak | Senior Director | 3/8/2021 | 1.0 | 400.00 | 400.00 | |

**Ankura Consulting**

**Time Detail by Team - Forensic Accounting**

| Name | Title | Date | Hours | Rate | Fees | Entry Narrative |
|------|-------|------|-------|------|------|-----------------|
| Andrew Sotak | Senior Director | 3/8/2021 | 2.5 | 400.00 | 1,000.00 | |
| Anthony Milazzo | Senior Managing Director | 3/8/2021 | 1.3 | 575.00 | 747.50 | |
| Anthony Milazzo | Senior Managing Director | 3/8/2021 | 1.4 | 575.00 | 805.00 | |
| Anthony Milazzo | Senior Managing Director | 3/8/2021 | 4.3 | 575.00 | 2,472.50 | |
| Gavin Daniel McKay | Director | 3/8/2021 | 1.0 | 350.00 | 350.00 | |
| Nouhad Lazrek | Associate | 3/8/2021 | 0.3 | 225.00 | 67.50 | |
| Nouhad Lazrek | Associate | 3/8/2021 | 3.0 | 225.00 | 675.00 | |
| Robert Capper | Senior Managing Director | 3/8/2021 | 3.0 | 575.00 | 1,725.00 | |
| Robert Capper | Senior Managing Director | 3/8/2021 | 2.0 | 575.00 | 1,150.00 | |
| Andrew Sotak | Senior Director | 3/9/2021 | 3.0 | 400.00 | 1,200.00 | |
| Andrew Sotak | Senior Director | 3/9/2021 | 1.0 | 400.00 | 400.00 | |
| Andrew Sotak | Senior Director | 3/9/2021 | 3.5 | 400.00 | 1,400.00 | |
| Andrew Sotak | Senior Director | 3/9/2021 | 0.5 | 400.00 | 200.00 | |
| Anthony Milazzo | Senior Managing Director | 3/9/2021 | 0.5 | 575.00 | 287.50 | |
| Anthony Milazzo | Senior Managing Director | 3/9/2021 | 0.6 | 575.00 | 345.00 | |
| Anthony Milazzo | Senior Managing Director | 3/9/2021 | 4.3 | 575.00 | 2,472.50 | |
| Ezra Cohen | Senior Associate | 3/9/2021 | 1.0 | 275.00 | 275.00 | |
| Ryan Rubin | Senior Managing Director | 3/9/2021 | 1.0 | 575.00 | 575.00 | |
| Ryan Rubin | Senior Managing Director | 3/9/2021 | 1.0 | 575.00 | 575.00 | |
| Ryan Rubin | Senior Managing Director | 3/9/2021 | 1.0 | 575.00 | 575.00 | |
| Andrew Sotak | Senior Director | 3/10/2021 | 2.5 | 400.00 | 1,000.00 | |
| Andrew Sotak | Senior Director | 3/10/2021 | 1.5 | 400.00 | 600.00 | |
| Andrew Sotak | Senior Director | 3/10/2021 | 1.0 | 400.00 | 400.00 | |
| Andrew Sotak | Senior Director | 3/10/2021 | 1.0 | 400.00 | 400.00 | |
| Andrew Sotak | Senior Director | 3/10/2021 | 1.0 | 400.00 | 400.00 | |
| Andrew Sotak | Senior Director | 3/10/2021 | 2.0 | 400.00 | 800.00 | |
| Anthony Milazzo | Senior Managing Director | 3/10/2021 | 1.3 | 575.00 | 747.50 | |
| Anthony Milazzo | Senior Managing Director | 3/10/2021 | 2.5 | 575.00 | 1,437.50 | |
| Anthony Milazzo | Senior Managing Director | 3/10/2021 | 4.3 | 575.00 | 2,472.50 | |
| Ryan Rubin | Senior Managing Director | 3/10/2021 | 1.0 | 575.00 | 575.00 | |
| Andrew Sotak | Senior Director | 3/11/2021 | 3.5 | 400.00 | 1,400.00 | |

**Ankura Consulting**
**Time Detail by Team - Forensic Accounting**

| Name | Title | Date | Hours | Rate | Fees | Entry Narrative |
|------|-------|------|-------|------|------|-----------------|
| Andrew Sotak | Senior Director | 3/11/2021 | 1.5 | 400.00 | 600.00 | |
| Andrew Sotak | Senior Director | 3/11/2021 | 1.0 | 400.00 | 400.00 | |
| Andrew Sotak | Senior Director | 3/11/2021 | 1.5 | 400.00 | 600.00 | |
| Andrew Sotak | Senior Director | 3/11/2021 | 1.0 | 400.00 | 400.00 | |
| Andrew Sotak | Senior Director | 3/11/2021 | 1.0 | 400.00 | 400.00 | |
| Anthony Milazzo | Senior Managing Director | 3/11/2021 | 1.0 | 575.00 | 575.00 | |
| Anthony Milazzo | Senior Managing Director | 3/11/2021 | 1.0 | 575.00 | 575.00 | |
| Anthony Milazzo | Senior Managing Director | 3/11/2021 | 1.8 | 575.00 | 1,035.00 | |
| Anthony Milazzo | Senior Managing Director | 3/11/2021 | 0.3 | 575.00 | 172.50 | |
| Anthony Milazzo | Senior Managing Director | 3/11/2021 | 3.3 | 575.00 | 1,897.50 | |
| Andrew Sotak | Senior Director | 3/12/2021 | 3.5 | 400.00 | 1,400.00 | |
| Andrew Sotak | Senior Director | 3/12/2021 | 3.0 | 400.00 | 1,200.00 | |
| Andrew Sotak | Senior Director | 3/12/2021 | 3.0 | 400.00 | 1,200.00 | |
| Anthony Milazzo | Senior Managing Director | 3/12/2021 | 2.0 | 575.00 | 1,150.00 | |
| Anthony Milazzo | Senior Managing Director | 3/12/2021 | 3.5 | 575.00 | 2,012.50 | |
| Anthony Milazzo | Senior Managing Director | 3/12/2021 | 1.0 | 575.00 | 575.00 | |
| Anthony Milazzo | Senior Managing Director | 3/12/2021 | 1.8 | 575.00 | 1,035.00 | |
| Nouhad Lazrek | Associate | 3/12/2021 | 1.8 | 225.00 | 405.00 | |
| Ryan Rubin | Senior Managing Director | 3/12/2021 | 1.0 | 575.00 | 575.00 | |
| Andrew Sotak | Senior Director | 3/15/2021 | 1.0 | 400.00 | 400.00 | |
| Andrew Sotak | Senior Director | 3/15/2021 | 1.0 | 400.00 | 400.00 | |
| Andrew Sotak | Senior Director | 3/15/2021 | 2.0 | 400.00 | 800.00 | |
| Andrew Sotak | Senior Director | 3/15/2021 | 2.0 | 400.00 | 800.00 | |
| Andrew Sotak | Senior Director | 3/15/2021 | 2.0 | 400.00 | 800.00 | |
| Andrew Sotak | Senior Director | 3/15/2021 | 1.0 | 400.00 | 400.00 | |
| Andrew Sotak | Senior Director | 3/15/2021 | 1.5 | 400.00 | 600.00 | |
| Anthony Milazzo | Senior Managing Director | 3/15/2021 | 1.3 | 575.00 | 747.50 | |
| Anthony Milazzo | Senior Managing Director | 3/15/2021 | 2.0 | 575.00 | 1,150.00 | |
| Anthony Milazzo | Senior Managing Director | 3/15/2021 | 1.5 | 575.00 | 862.50 | |
| Anthony Milazzo | Senior Managing Director | 3/15/2021 | 1.1 | 575.00 | 632.50 | |
| Anthony Milazzo | Senior Managing Director | 3/15/2021 | 1.8 | 575.00 | 1,035.00 | |
| Ezra Cohen | Senior Associate | 3/15/2021 | 2.0 | 275.00 | 550.00 | |

**Ankura Consulting**

**Time Detail by Team - Forensic Accounting**

| Name | Title | Date | Hours | Rate | Fees | Entry Narrative |
|------|-------|------|-------|------|------|-----------------|
| Nouhad Lazrek | Associate | 3/15/2021 | 8.2 | 225.00 | 1,845.00 | |
| Allie Rivera | Director | 3/16/2021 | 0.8 | 350.00 | 280.00 | |
| Allie Rivera | Director | 3/16/2021 | 0.4 | 350.00 | 140.00 | |
| Andrew Sotak | Senior Director | 3/16/2021 | 3.5 | 400.00 | 1,400.00 | |
| Andrew Sotak | Senior Director | 3/16/2021 | 3.0 | 400.00 | 1,200.00 | |
| Andrew Sotak | Senior Director | 3/16/2021 | 2.5 | 400.00 | 1,000.00 | |
| Anthony Milazzo | Senior Managing Director | 3/16/2021 | 0.5 | 575.00 | 287.50 | |
| Anthony Milazzo | Senior Managing Director | 3/16/2021 | 1.0 | 575.00 | 575.00 | |
| Anthony Milazzo | Senior Managing Director | 3/16/2021 | 0.4 | 575.00 | 230.00 | |
| Anthony Milazzo | Senior Managing Director | 3/16/2021 | 1.0 | 575.00 | 575.00 | |
| Anthony Milazzo | Senior Managing Director | 3/16/2021 | 2.5 | 575.00 | 1,437.50 | |
| Anthony Milazzo | Senior Managing Director | 3/16/2021 | 2.0 | 575.00 | 1,150.00 | |
| Ezra Cohen | Senior Associate | 3/16/2021 | 2.0 | 275.00 | 550.00 | |
| Nouhad Lazrek | Associate | 3/16/2021 | 0.5 | 225.00 | 112.50 | |
| Nouhad Lazrek | Associate | 3/16/2021 | 3.3 | 225.00 | 742.50 | |
| Robert Capper | Senior Managing Director | 3/16/2021 | 1.0 | 575.00 | 575.00 | |
| Ryan Rubin | Senior Managing Director | 3/16/2021 | 1.0 | 575.00 | 575.00 | |
| Ryan Rubin | Senior Managing Director | 3/16/2021 | 1.0 | 575.00 | 575.00 | |
| Ryan Rubin | Senior Managing Director | 3/16/2021 | 0.5 | 575.00 | 287.50 | |
| Stacy Brown | Senior Director | 3/16/2021 | 2.0 | 400.00 | 800.00 | |
| Stacy Brown | Senior Director | 3/16/2021 | 2.5 | 400.00 | 1,000.00 | |
| Stacy Brown | Senior Director | 3/16/2021 | 2.1 | 400.00 | 840.00 | |
| Stacy Brown | Senior Director | 3/16/2021 | 0.4 | 400.00 | 160.00 | |
| Andrew Sotak | Senior Director | 3/17/2021 | 3.5 | 400.00 | 1,400.00 | |
| Andrew Sotak | Senior Director | 3/17/2021 | 1.0 | 400.00 | 400.00 | |
| Andrew Sotak | Senior Director | 3/17/2021 | 1.5 | 400.00 | 600.00 | |
| Andrew Sotak | Senior Director | 3/17/2021 | 1.3 | 400.00 | 520.00 | |
| Andrew Sotak | Senior Director | 3/17/2021 | 1.0 | 400.00 | 400.00 | |
| Anthony Milazzo | Senior Managing Director | 3/17/2021 | 1.4 | 575.00 | 805.00 | |
| Anthony Milazzo | Senior Managing Director | 3/17/2021 | 1.3 | 575.00 | 747.50 | |
| Anthony Milazzo | Senior Managing Director | 3/17/2021 | 1.0 | 575.00 | 575.00 | |

**Ankura Consulting**

**Time Detail by Team - Forensic Accounting**

| Name | Title | Date | Hours | Rate | Fees | Entry Narrative |
|------|-------|------|-------|------|------|-----------------|
| Anthony Milazzo | Senior Managing Director | 3/17/2021 | 4.5 | 575.00 | 2,587.50 | |
| Ezra Cohen | Senior Associate | 3/17/2021 | 3.5 | 275.00 | 962.50 | |
| Ezra Cohen | Senior Associate | 3/17/2021 | 3.5 | 275.00 | 962.50 | |
| Nouhad Lazrek | Associate | 3/17/2021 | 2.6 | 225.00 | 585.00 | |
| Robert Capper | Senior Managing Director | 3/17/2021 | 2.0 | 575.00 | 1,150.00 | |
| Ryan Rubin | Senior Managing Director | 3/17/2021 | 1.0 | 575.00 | 575.00 | |
| Ryan Rubin | Senior Managing Director | 3/17/2021 | 1.0 | 575.00 | 575.00 | |
| Stacy Brown | Senior Director | 3/17/2021 | 2.5 | 400.00 | 1,000.00 | |
| Stacy Brown | Senior Director | 3/17/2021 | 2.5 | 400.00 | 1,000.00 | |
| Andrew Sotak | Senior Director | 3/18/2021 | 1.5 | 400.00 | 600.00 | |
| Andrew Sotak | Senior Director | 3/18/2021 | 0.5 | 400.00 | 200.00 | |
| Andrew Sotak | Senior Director | 3/18/2021 | 2.5 | 400.00 | 1,000.00 | |
| Andrew Sotak | Senior Director | 3/18/2021 | 4.0 | 400.00 | 1,600.00 | |
| Anthony Milazzo | Senior Managing Director | 3/18/2021 | 1.0 | 575.00 | 575.00 | |
| Anthony Milazzo | Senior Managing Director | 3/18/2021 | 1.8 | 575.00 | 1,035.00 | |
| Anthony Milazzo | Senior Managing Director | 3/18/2021 | 2.8 | 575.00 | 1,610.00 | |
| Anthony Milazzo | Senior Managing Director | 3/18/2021 | 1.5 | 575.00 | 862.50 | |
| Ezra Cohen | Senior Associate | 3/18/2021 | 4.0 | 275.00 | 1,100.00 | |
| Gavin Daniel McKay | Director | 3/18/2021 | 1.5 | 350.00 | 525.00 | |
| Nouhad Lazrek | Associate | 3/18/2021 | 0.5 | 225.00 | 112.50 | |
| Ryan Rubin | Senior Managing Director | 3/18/2021 | 1.0 | 575.00 | 575.00 | |
| Ryan Rubin | Senior Managing Director | 3/18/2021 | 0.5 | 575.00 | 287.50 | |
| Stacy Brown | Senior Director | 3/18/2021 | 2.0 | 400.00 | 800.00 | |
| Stacy Brown | Senior Director | 3/18/2021 | 2.0 | 400.00 | 800.00 | |
| Stacy Brown | Senior Director | 3/18/2021 | 2.5 | 400.00 | 1,000.00 | |
| Stacy Brown | Senior Director | 3/18/2021 | 1.0 | 400.00 | 400.00 | |
| Andrew Sotak | Senior Director | 3/19/2021 | 4.0 | 400.00 | 1,600.00 | |
| Andrew Sotak | Senior Director | 3/19/2021 | 1.0 | 400.00 | 400.00 | |
| Andrew Sotak | Senior Director | 3/19/2021 | 3.0 | 400.00 | 1,200.00 | |
| Anthony Milazzo | Senior Managing Director | 3/19/2021 | 3.0 | 575.00 | 1,725.00 | |
| Anthony Milazzo | Senior Managing Director | 3/19/2021 | 0.4 | 575.00 | 230.00 | |
| Anthony Milazzo | Senior Managing Director | 3/19/2021 | 4.0 | 575.00 | 2,300.00 | |
| Ryan Rubin | Senior Managing Director | 3/19/2021 | 0.5 | 575.00 | 287.50 | |

**Ankura Consulting**

**Time Detail by Team - Forensic Accounting**

| Name | Title | Date | Hours | Rate | Fees | Entry Narrative |
|------|-------|------|-------|------|------|-----------------|
| Ryan Rubin | Senior Managing Director | 3/19/2021 | 3.5 | 575.00 | 2,012.50 | |
| Stacy Brown | Senior Director | 3/19/2021 | 2.0 | 400.00 | 800.00 | |
| Stacy Brown | Senior Director | 3/19/2021 | 2.0 | 400.00 | 800.00 | |
| Stacy Brown | Senior Director | 3/19/2021 | 2.0 | 400.00 | 800.00 | |
| Stacy Brown | Senior Director | 3/19/2021 | 2.0 | 400.00 | 800.00 | |
| Stacy Brown | Senior Director | 3/19/2021 | 2.0 | 400.00 | 800.00 | |
| Stacy Brown | Senior Director | 3/19/2021 | 2.0 | 400.00 | 800.00 | |
| Andrew Sotak | Senior Director | 3/22/2021 | 1.5 | 400.00 | 600.00 | |
| Andrew Sotak | Senior Director | 3/22/2021 | 0.8 | 400.00 | 320.00 | |
| Andrew Sotak | Senior Director | 3/22/2021 | 1.0 | 400.00 | 400.00 | |
| Andrew Sotak | Senior Director | 3/22/2021 | 2.5 | 400.00 | 1,000.00 | |
| Andrew Sotak | Senior Director | 3/22/2021 | 2.0 | 400.00 | 800.00 | |
| Andrew Sotak | Senior Director | 3/22/2021 | 2.0 | 400.00 | 800.00 | |
| Anthony Milazzo | Senior Managing Director | 3/22/2021 | 1.5 | 575.00 | 862.50 | |
| Anthony Milazzo | Senior Managing Director | 3/22/2021 | 0.8 | 575.00 | 460.00 | |
| Anthony Milazzo | Senior Managing Director | 3/22/2021 | 3.0 | 575.00 | 1,725.00 | |
| Robert Capper | Senior Managing Director | 3/22/2021 | 1.0 | 575.00 | 575.00 | |
| Ryan Rubin | Senior Managing Director | 3/22/2021 | 1.0 | 575.00 | 575.00 | |
| Ryan Rubin | Senior Managing Director | 3/22/2021 | 1.0 | 575.00 | 575.00 | |
| Stacy Brown | Senior Director | 3/22/2021 | 2.5 | 400.00 | 1,000.00 | |
| Stacy Brown | Senior Director | 3/22/2021 | 1.5 | 400.00 | 600.00 | |
| Andrew Sotak | Senior Director | 3/23/2021 | 2.0 | 400.00 | 800.00 | |
| Andrew Sotak | Senior Director | 3/23/2021 | 1.0 | 400.00 | 400.00 | |
| Andrew Sotak | Senior Director | 3/23/2021 | 1.5 | 400.00 | 600.00 | |
| Andrew Sotak | Senior Director | 3/23/2021 | 3.5 | 400.00 | 1,400.00 | |
| Andrew Sotak | Senior Director | 3/23/2021 | 1.0 | 400.00 | 400.00 | |
| Anthony Milazzo | Senior Managing Director | 3/23/2021 | 3.3 | 575.00 | 1,897.50 | |
| Anthony Milazzo | Senior Managing Director | 3/23/2021 | 2.3 | 575.00 | 1,322.50 | |
| Anthony Milazzo | Senior Managing Director | 3/23/2021 | 1.3 | 575.00 | 747.50 | |
| Anthony Milazzo | Senior Managing Director | 3/23/2021 | 2.8 | 575.00 | 1,610.00 | |
| Anthony Milazzo | Senior Managing Director | 3/23/2021 | 1.0 | 575.00 | 575.00 | |
| Ezra Cohen | Senior Associate | 3/23/2021 | 6.0 | 275.00 | 1,650.00 | |
| Robert Capper | Senior Managing Director | 3/23/2021 | 1.0 | 575.00 | 575.00 | |

**Ankura Consulting**

**Time Detail by Team - Forensic Accounting**

| Name | Title | Date | Hours | Rate | Fees | Entry Narrative |
|------|-------|------|-------|------|------|-----------------|
| Ryan Rubin | Senior Managing Director | 3/23/2021 | 1.0 | 575.00 | 575.00 | |
| Stacy Brown | Senior Director | 3/23/2021 | 2.0 | 400.00 | 800.00 | |
| Stacy Brown | Senior Director | 3/23/2021 | 2.0 | 400.00 | 800.00 | |
| Stacy Brown | Senior Director | 3/23/2021 | 2.0 | 400.00 | 800.00 | |
| Andrew Sotak | Senior Director | 3/24/2021 | 3.0 | 400.00 | 1,200.00 | |
| Andrew Sotak | Senior Director | 3/24/2021 | 1.0 | 400.00 | 400.00 | |
| Andrew Sotak | Senior Director | 3/24/2021 | 1.0 | 400.00 | 400.00 | |
| Andrew Sotak | Senior Director | 3/24/2021 | 1.5 | 400.00 | 600.00 | |
| Andrew Sotak | Senior Director | 3/24/2021 | 2.0 | 400.00 | 800.00 | |
| Andrew Sotak | Senior Director | 3/24/2021 | 1.3 | 400.00 | 520.00 | |
| Andrew Sotak | Senior Director | 3/24/2021 | 1.0 | 400.00 | 400.00 | |
| Andrew Sotak | Senior Director | 3/24/2021 | 1.0 | 400.00 | 400.00 | |
| Anthony Milazzo | Senior Managing Director | 3/24/2021 | 1.0 | 575.00 | 575.00 | |
| Anthony Milazzo | Senior Managing Director | 3/24/2021 | 3.0 | 575.00 | 1,725.00 | |
| Anthony Milazzo | Senior Managing Director | 3/24/2021 | 4.0 | 575.00 | 2,300.00 | |
| Anthony Milazzo | Senior Managing Director | 3/24/2021 | 1.0 | 575.00 | 575.00 | |
| Ezra Cohen | Senior Associate | 3/24/2021 | 6.0 | 275.00 | 1,650.00 | |
| Gavin Daniel McKay | Director | 3/24/2021 | 1.5 | 350.00 | 525.00 | |
| Robert Capper | Senior Managing Director | 3/24/2021 | 2.0 | 575.00 | 1,150.00 | |
| Ryan Rubin | Senior Managing Director | 3/24/2021 | 2.0 | 575.00 | 1,150.00 | |
| Stacy Brown | Senior Director | 3/24/2021 | 2.0 | 400.00 | 800.00 | |
| Stacy Brown | Senior Director | 3/24/2021 | 2.0 | 400.00 | 800.00 | |
| Stacy Brown | Senior Director | 3/24/2021 | 2.0 | 400.00 | 800.00 | |
| Stacy Brown | Senior Director | 3/24/2021 | 2.0 | 400.00 | 800.00 | |
| Andrew Sotak | Senior Director | 3/25/2021 | 1.5 | 400.00 | 600.00 | |
| Andrew Sotak | Senior Director | 3/25/2021 | 1.8 | 400.00 | 720.00 | |
| Andrew Sotak | Senior Director | 3/25/2021 | 4.0 | 400.00 | 1,600.00 | |
| Andrew Sotak | Senior Director | 3/25/2021 | 1.0 | 400.00 | 400.00 | |
| Anthony Milazzo | Senior Managing Director | 3/25/2021 | 2.3 | 575.00 | 1,322.50 | |
| Anthony Milazzo | Senior Managing Director | 3/25/2021 | 1.0 | 575.00 | 575.00 | |

**Ankura Consulting**

**Time Detail by Team - Forensic Accounting**

| Name | Title | Date | Hours | Rate | Fees | Entry Narrative |
|------|-------|------|-------|------|------|-----------------|
| Anthony Milazzo | Senior Managing Director | 3/25/2021 | 2.0 | 575.00 | 1,150.00 | |
| Anthony Milazzo | Senior Managing Director | 3/25/2021 | 1.0 | 575.00 | 575.00 | |
| Ryan Rubin | Senior Managing Director | 3/25/2021 | 1.0 | 575.00 | 575.00 | |
| Ryan Rubin | Senior Managing Director | 3/25/2021 | 1.0 | 575.00 | 575.00 | |
| Stacy Brown | Senior Director | 3/25/2021 | 3.5 | 400.00 | 1,400.00 | |
| Stacy Brown | Senior Director | 3/25/2021 | 2.0 | 400.00 | 800.00 | |
| Stacy Brown | Senior Director | 3/25/2021 | 2.0 | 400.00 | 800.00 | |
| Andrew Sotak | Senior Director | 3/26/2021 | 1.5 | 400.00 | 600.00 | |
| Andrew Sotak | Senior Director | 3/26/2021 | 1.0 | 400.00 | 400.00 | |
| Andrew Sotak | Senior Director | 3/26/2021 | 3.0 | 400.00 | 1,200.00 | |
| Andrew Sotak | Senior Director | 3/26/2021 | 3.5 | 400.00 | 1,400.00 | |
| Andrew Sotak | Senior Director | 3/26/2021 | 2.0 | 400.00 | 800.00 | |
| Anthony Milazzo | Senior Managing Director | 3/26/2021 | 1.3 | 575.00 | 747.50 | |
| Anthony Milazzo | Senior Managing Director | 3/26/2021 | 3.0 | 575.00 | 1,725.00 | |
| Anthony Milazzo | Senior Managing Director | 3/26/2021 | 2.5 | 575.00 | 1,437.50 | |
| Ezra Cohen | Senior Associate | 3/26/2021 | 6.0 | 275.00 | 1,650.00 | |
| Ryan Rubin | Senior Managing Director | 3/26/2021 | 1.0 | 575.00 | 575.00 | |
| Ryan Rubin | Senior Managing Director | 3/26/2021 | 1.0 | 575.00 | 575.00 | |
| Stacy Brown | Senior Director | 3/26/2021 | 4.0 | 400.00 | 1,600.00 | |
| Anthony Milazzo | Senior Managing Director | 3/27/2021 | 3.5 | 575.00 | 2,012.50 | |
| Andrew Sotak | Senior Director | 3/28/2021 | 1.0 | 400.00 | 400.00 | |
| Anthony Milazzo | Senior Managing Director | 3/28/2021 | 2.3 | 575.00 | 1,322.50 | |
| Andrew Sotak | Senior Director | 3/29/2021 | 4.0 | 400.00 | 1,600.00 | |
| Andrew Sotak | Senior Director | 3/29/2021 | 3.0 | 400.00 | 1,200.00 | |
| Andrew Sotak | Senior Director | 3/29/2021 | 1.6 | 400.00 | 640.00 | |
| Andrew Sotak | Senior Director | 3/29/2021 | 1.0 | 400.00 | 400.00 | |
| Anthony Milazzo | Senior Managing Director | 3/29/2021 | 1.6 | 575.00 | 920.00 | |
| Anthony Milazzo | Senior Managing Director | 3/29/2021 | 4.5 | 575.00 | 2,587.50 | |
| Anthony Milazzo | Senior Managing Director | 3/29/2021 | 1.0 | 575.00 | 575.00 | |
| Robert Capper | Senior Managing Director | 3/29/2021 | 1.0 | 575.00 | 575.00 | |
| Stacy Brown | Senior Director | 3/29/2021 | 2.0 | 400.00 | 800.00 | |

**Ankura Consulting**
**Time Detail by Team - Forensic Accounting**

| Name | Title | Date | Hours | Rate | Fees | Entry Narrative |
|---|---|---|---|---|---|---|
| Stacy Brown | Senior Director | 3/29/2021 | 2.0 | 400.00 | 800.00 | |
| Stacy Brown | Senior Director | 3/29/2021 | 2.5 | 400.00 | 1,000.00 | |
| Andrew Sotak | Senior Director | 3/30/2021 | 2.0 | 400.00 | 800.00 | |
| Andrew Sotak | Senior Director | 3/30/2021 | 2.0 | 400.00 | 800.00 | |
| Andrew Sotak | Senior Director | 3/30/2021 | 1.0 | 400.00 | 400.00 | |
| Andrew Sotak | Senior Director | 3/30/2021 | 2.0 | 400.00 | 800.00 | |
| Andrew Sotak | Senior Director | 3/30/2021 | 1.5 | 400.00 | 600.00 | |
| Anthony Milazzo | Senior Managing Director | 3/30/2021 | 4.8 | 575.00 | 2,760.00 | |
| Anthony Milazzo | Senior Managing Director | 3/30/2021 | 3.3 | 575.00 | 1,897.50 | |
| Ezra Cohen | Senior Associate | 3/30/2021 | 2.0 | 275.00 | 550.00 | |
| Ryan Rubin | Senior Managing Director | 3/30/2021 | 2.0 | 575.00 | 1,150.00 | |
| Stacy Brown | Senior Director | 3/30/2021 | 3.5 | 400.00 | 1,400.00 | |
| Andrew Sotak | Senior Director | 3/31/2021 | 3.5 | 400.00 | 1,400.00 | |
| Andrew Sotak | Senior Director | 3/31/2021 | 3.5 | 400.00 | 1,400.00 | |
| Andrew Sotak | Senior Director | 3/31/2021 | 1.0 | 400.00 | 400.00 | |
| Anthony Milazzo | Senior Managing Director | 3/31/2021 | 3.5 | 575.00 | 2,012.50 | |
| Anthony Milazzo | Senior Managing Director | 3/31/2021 | 3.0 | 575.00 | 1,725.00 | |
| Anthony Milazzo | Senior Managing Director | 3/31/2021 | 0.8 | 575.00 | 460.00 | |
| Ezra Cohen | Senior Associate | 3/31/2021 | 2.0 | 275.00 | 550.00 | |
| Gavin Daniel McKay | Director | 3/31/2021 | 1.0 | 350.00 | 350.00 | |
| Stacy Brown | Senior Director | 3/31/2021 | 3.5 | 400.00 | 1,400.00 | |
| Stacy Brown | Senior Director | 3/31/2021 | 3.5 | 400.00 | 1,400.00 | |
| **TOTAL** | | | **1056.2** | | **$465,035.00** | |

**Ankura Consulting**
**Time Detail by Team - Data Analysis**

| Name | Title | Date | Hours | Rate | Fees | Entry Narrative |
|------|-------|------|-------|------|------|-----------------|
| Antonio Rega | Managing Director | 2/4/2021 | 2 | 475.00 | 950.00 | |
| Antonio Rega | Managing Director | 2/5/2021 | 1.5 | 475.00 | 712.50 | |
| Antonio Rega | Managing Director | 2/5/2021 | 1.2 | 475.00 | 570.00 | |
| Antonio Rega | Managing Director | 2/5/2021 | 1.7 | 475.00 | 807.50 | |
| Richard Chung | Senior Director | 2/5/2021 | 1.1 | 400.00 | 440.00 | |
| Richard Chung | Senior Director | 2/5/2021 | 1.4 | 400.00 | 560.00 | |
| Antonio Rega | Managing Director | 2/8/2021 | 1.7 | 475.00 | 807.50 | |
| Antonio Rega | Managing Director | 2/8/2021 | 0.5 | 475.00 | 237.50 | |
| Antonio Rega | Managing Director | 2/8/2021 | 0.5 | 475.00 | 237.50 | |
| Antonio Rega | Managing Director | 2/8/2021 | 0.4 | 475.00 | 190.00 | |
| Richard Chung | Senior Director | 2/8/2021 | 0.8 | 400.00 | 320.00 | |
| Richard Chung | Senior Director | 2/8/2021 | 2.2 | 400.00 | 880.00 | |
| Richard Chung | Senior Director | 2/8/2021 | 0.9 | 400.00 | 360.00 | |
| Richard Chung | Senior Director | 2/8/2021 | 0.5 | 400.00 | 200.00 | |
| Antonio Rega | Managing Director | 2/9/2021 | 2.5 | 475.00 | 1,187.50 | |
| Antonio Rega | Managing Director | 2/9/2021 | 0.5 | 475.00 | 237.50 | |
| Antonio Rega | Managing Director | 2/9/2021 | 0.7 | 475.00 | 332.50 | |
| Antonio Rega | Managing Director | 2/9/2021 | 1 | 475.00 | 475.00 | |
| Richard Chung | Senior Director | 2/9/2021 | 0.5 | 400.00 | 200.00 | |
| Richard Chung | Senior Director | 2/9/2021 | 1.8 | 400.00 | 720.00 | |
| Richard Chung | Senior Director | 2/9/2021 | 0.9 | 400.00 | 360.00 | |
| Richard Chung | Senior Director | 2/9/2021 | 0.5 | 400.00 | 200.00 | |
| Antonio Rega | Managing Director | 2/10/2021 | 2.6 | 475.00 | 1,235.00 | |
| Antonio Rega | Managing Director | 2/10/2021 | 0.4 | 475.00 | 190.00 | |
| Antonio Rega | Managing Director | 2/10/2021 | 0.6 | 475.00 | 285.00 | |
| Antonio Rega | Managing Director | 2/10/2021 | 0.7 | 475.00 | 332.50 | |
| Antonio Rega | Managing Director | 2/10/2021 | 0.5 | 475.00 | 237.50 | |
| Kenneth MacDonald | Associate | 2/10/2021 | 2.4 | 225.00 | 540.00 | |
| Richard Chung | Senior Director | 2/10/2021 | 0.4 | 400.00 | 160.00 | |
| Richard Chung | Senior Director | 2/10/2021 | 0.8 | 400.00 | 320.00 | |
| Richard Chung | Senior Director | 2/10/2021 | 0.4 | 400.00 | 160.00 | |
| Richard Chung | Senior Director | 2/10/2021 | 0.6 | 400.00 | 240.00 | |
| Richard Chung | Senior Director | 2/10/2021 | 0.8 | 400.00 | 320.00 | |
| Richard Chung | Senior Director | 2/10/2021 | 0.8 | 400.00 | 320.00 | |
| Richard Chung | Senior Director | 2/10/2021 | 0.6 | 400.00 | 240.00 | |
| Susie Jang | Director | 2/10/2021 | 6 | 350.00 | 2,100.00 | |
| Aidan Brown | Associate | 2/11/2021 | 2 | 225.00 | 450.00 | |
| Aidan Brown | Associate | 2/11/2021 | 1 | 225.00 | 225.00 | |
| Antonio Rega | Managing Director | 2/11/2021 | 1.9 | 475.00 | 902.50 | |
| Antonio Rega | Managing Director | 2/11/2021 | 0.7 | 475.00 | 332.50 | |
| Antonio Rega | Managing Director | 2/11/2021 | 0.6 | 475.00 | 285.00 | |
| Antonio Rega | Managing Director | 2/11/2021 | 0.6 | 475.00 | 285.00 | |

**Ankura Consulting**

**Time Detail by Team - Data Analysis**

| Name | Title | Date | Hours | Rate | Fees | Entry Narrative |
|------|-------|------|-------|------|------|-----------------|
| Antonio Rega | Managing Director | 2/11/2021 | 0.4 | 475.00 | 190.00 | |
| Kenneth MacDonald | Associate | 2/11/2021 | 3.5 | 225.00 | 787.50 | |
| Kenneth MacDonald | Associate | 2/11/2021 | 1.6 | 225.00 | 360.00 | |
| Richard Chung | Senior Director | 2/11/2021 | 2.1 | 400.00 | 840.00 | |
| Richard Chung | Senior Director | 2/11/2021 | 0.8 | 400.00 | 320.00 | |
| Richard Chung | Senior Director | 2/11/2021 | 0.5 | 400.00 | 200.00 | |
| Richard Chung | Senior Director | 2/11/2021 | 0.5 | 400.00 | 200.00 | |
| Richard Chung | Senior Director | 2/11/2021 | 0.7 | 400.00 | 280.00 | |
| Susie Jang | Director | 2/11/2021 | 2 | 350.00 | 700.00 | |
| Antonio Rega | Managing Director | 2/12/2021 | 1.8 | 475.00 | 855.00 | |
| Antonio Rega | Managing Director | 2/12/2021 | 0.4 | 475.00 | 190.00 | |
| Antonio Rega | Managing Director | 2/12/2021 | 0.6 | 475.00 | 285.00 | |
| Antonio Rega | Managing Director | 2/12/2021 | 1.2 | 475.00 | 570.00 | |
| Benjamin Hanson | Director | 2/12/2021 | 1 | 350.00 | 350.00 | |
| Richard Chung | Senior Director | 2/12/2021 | 0.8 | 400.00 | 320.00 | |
| Richard Chung | Senior Director | 2/12/2021 | 0.7 | 400.00 | 280.00 | |
| Richard Chung | Senior Director | 2/12/2021 | 0.8 | 400.00 | 320.00 | |
| Richard Chung | Senior Director | 2/12/2021 | 0.5 | 400.00 | 200.00 | |
| Richard Chung | Senior Director | 2/12/2021 | 0.3 | 400.00 | 120.00 | |
| Antonio Rega | Managing Director | 2/13/2021 | 2.6 | 475.00 | 1,235.00 | |
| Antonio Rega | Managing Director | 2/13/2021 | 0.5 | 475.00 | 237.50 | |
| Antonio Rega | Managing Director | 2/13/2021 | 1.2 | 475.00 | 570.00 | |
| Benjamin Hanson | Director | 2/13/2021 | 2 | 350.00 | 700.00 | |
| Mohao Xi | Senior Associate | 2/13/2021 | 2 | 275.00 | 550.00 | |
| Antonio Rega | Managing Director | 2/14/2021 | 2.2 | 475.00 | 1,045.00 | |
| Antonio Rega | Managing Director | 2/14/2021 | 1 | 475.00 | 475.00 | |
| Antonio Rega | Managing Director | 2/14/2021 | 1.1 | 475.00 | 522.50 | |
| Matthew Houle | Director | 2/14/2021 | 1.5 | 350.00 | 525.00 | |
| Richard Chung | Senior Director | 2/14/2021 | 0.9 | 400.00 | 360.00 | |
| Richard Chung | Senior Director | 2/14/2021 | 1.3 | 400.00 | 520.00 | |
| Richard Chung | Senior Director | 2/14/2021 | 0.9 | 400.00 | 360.00 | |
| Aidan Brown | Associate | 2/15/2021 | 0.5 | 225.00 | 112.50 | |
| Antonio Rega | Managing Director | 2/15/2021 | 2.1 | 475.00 | 997.50 | |
| Antonio Rega | Managing Director | 2/15/2021 | 1 | 475.00 | 475.00 | |
| Antonio Rega | Managing Director | 2/15/2021 | 0.9 | 475.00 | 427.50 | |
| Antonio Rega | Managing Director | 2/15/2021 | 0.5 | 475.00 | 237.50 | |
| Antonio Rega | Managing Director | 2/15/2021 | 0.4 | 475.00 | 190.00 | |
| Benjamin Hanson | Director | 2/15/2021 | 2.5 | 350.00 | 875.00 | |
| Richard Chung | Senior Director | 2/15/2021 | 0.8 | 400.00 | 320.00 | |
| Richard Chung | Senior Director | 2/15/2021 | 0.5 | 400.00 | 200.00 | |
| Richard Chung | Senior Director | 2/15/2021 | 0.4 | 400.00 | 160.00 | |
| Aidan Brown | Associate | 2/16/2021 | 2.8 | 225.00 | 630.00 | |

**Ankura Consulting**

**Time Detail by Team - Data Analysis**

| Name | Title | Date | Hours | Rate | Fees | Entry Narrative |
|------|-------|------|-------|------|------|-----------------|
| Antonio Rega | Managing Director | 2/16/2021 | 2 | 475.00 | 950.00 | |
| Antonio Rega | Managing Director | 2/16/2021 | 0.4 | 475.00 | 190.00 | |
| Antonio Rega | Managing Director | 2/16/2021 | 0.8 | 475.00 | 380.00 | |
| Antonio Rega | Managing Director | 2/16/2021 | 0.7 | 475.00 | 332.50 | |
| Benjamin Hanson | Director | 2/16/2021 | 2.5 | 350.00 | 875.00 | |
| Matthew Houle | Director | 2/16/2021 | 2.2 | 350.00 | 770.00 | |
| Richard Chung | Senior Director | 2/16/2021 | 1.4 | 400.00 | 560.00 | |
| Richard Chung | Senior Director | 2/16/2021 | 1.1 | 400.00 | 440.00 | |
| Richard Chung | Senior Director | 2/16/2021 | 0.7 | 400.00 | 280.00 | |
| Richard Chung | Senior Director | 2/16/2021 | 0.3 | 400.00 | 120.00 | |
| Richard Chung | Senior Director | 2/16/2021 | 0.6 | 400.00 | 240.00 | |
| Richard Chung | Senior Director | 2/16/2021 | 1.2 | 400.00 | 480.00 | |
| Antonio Rega | Managing Director | 2/17/2021 | 2.5 | 475.00 | 1,187.50 | |
| Antonio Rega | Managing Director | 2/17/2021 | 0.3 | 475.00 | 142.50 | |
| Antonio Rega | Managing Director | 2/17/2021 | 0.6 | 475.00 | 285.00 | |
| Antonio Rega | Managing Director | 2/17/2021 | 0.5 | 475.00 | 237.50 | |
| Antonio Rega | Managing Director | 2/17/2021 | 0.5 | 475.00 | 237.50 | |
| Benjamin Hanson | Director | 2/17/2021 | 2 | 350.00 | 700.00 | |
| Benjamin Hanson | Director | 2/17/2021 | 1 | 350.00 | 350.00 | |
| Richard Chung | Senior Director | 2/17/2021 | 1.1 | 400.00 | 440.00 | |
| Richard Chung | Senior Director | 2/17/2021 | 0.8 | 400.00 | 320.00 | |
| Richard Chung | Senior Director | 2/17/2021 | 1.9 | 400.00 | 760.00 | |
| Richard Chung | Senior Director | 2/17/2021 | 0.6 | 400.00 | 240.00 | |
| Richard Chung | Senior Director | 2/17/2021 | 0.4 | 400.00 | 160.00 | |
| Aidan Brown | Associate | 2/18/2021 | 1.2 | 225.00 | 270.00 | |
| Aidan Brown | Associate | 2/18/2021 | 1 | 225.00 | 225.00 | |
| Antonio Rega | Managing Director | 2/18/2021 | 1.9 | 475.00 | 902.50 | |
| Antonio Rega | Managing Director | 2/18/2021 | 3.1 | 475.00 | 1,472.50 | |
| Antonio Rega | Managing Director | 2/18/2021 | 1.8 | 475.00 | 855.00 | |
| Kenneth MacDonald | Associate | 2/18/2021 | 3.1 | 225.00 | 697.50 | |
| Matthew Houle | Director | 2/18/2021 | 1.1 | 350.00 | 385.00 | |
| Richard Chung | Senior Director | 2/18/2021 | 0.4 | 400.00 | 160.00 | |
| Richard Chung | Senior Director | 2/18/2021 | 2.8 | 400.00 | 1,120.00 | |
| Richard Chung | Senior Director | 2/18/2021 | 0.9 | 400.00 | 360.00 | |
| Aidan Brown | Associate | 2/19/2021 | 1 | 225.00 | 225.00 | |
| Aidan Brown | Associate | 2/19/2021 | 1.2 | 225.00 | 270.00 | |
| Aidan Brown | Associate | 2/19/2021 | 0.7 | 225.00 | 157.50 | |
| Antonio Rega | Managing Director | 2/19/2021 | 1.6 | 475.00 | 760.00 | |
| Benjamin Guinard | Senior Associate | 2/19/2021 | 0.5 | 275.00 | 137.50 | |
| Kenneth MacDonald | Associate | 2/19/2021 | 3.4 | 225.00 | 765.00 | |
| Richard Chung | Senior Director | 2/19/2021 | 0.4 | 400.00 | 160.00 | |
| Richard Chung | Senior Director | 2/19/2021 | 1.2 | 400.00 | 480.00 | |

**Ankura Consulting**
**Time Detail by Team - Data Analysis**

| Name | Title | Date | Hours | Rate | Fees | Entry Narrative |
|---|---|---|---|---|---|---|
| Richard Chung | Senior Director | 2/19/2021 | 0.4 | 400.00 | 160.00 | |
| Richard Chung | Senior Director | 2/19/2021 | 1.1 | 400.00 | 440.00 | |
| Antonio Rega | Managing Director | 2/20/2021 | 4 | 475.00 | 1,900.00 | |
| Antonio Rega | Managing Director | 2/20/2021 | 2.3 | 475.00 | 1,092.50 | |
| Antonio Rega | Managing Director | 2/20/2021 | 1.2 | 475.00 | 570.00 | |
| Antonio Rega | Managing Director | 2/20/2021 | 0.7 | 475.00 | 332.50 | |
| Richard Chung | Senior Director | 2/20/2021 | 1.5 | 400.00 | 600.00 | |
| Richard Chung | Senior Director | 2/20/2021 | 0.6 | 400.00 | 240.00 | |
| Richard Chung | Senior Director | 2/21/2021 | 1.1 | 400.00 | 440.00 | |
| Aidan Brown | Associate | 2/22/2021 | 1.7 | 225.00 | 382.50 | |
| Aidan Brown | Associate | 2/22/2021 | 1 | 225.00 | 225.00 | |
| Antonio Rega | Managing Director | 2/22/2021 | 0.7 | 475.00 | 332.50 | |
| Antonio Rega | Managing Director | 2/22/2021 | 0.8 | 475.00 | 380.00 | |
| Antonio Rega | Managing Director | 2/22/2021 | 0.7 | 475.00 | 332.50 | |
| Antonio Rega | Managing Director | 2/22/2021 | 1.5 | 475.00 | 712.50 | |
| Kenneth MacDonald | Associate | 2/22/2021 | 2.3 | 225.00 | 517.50 | |
| Richard Chung | Senior Director | 2/22/2021 | 1.2 | 400.00 | 480.00 | |
| Richard Chung | Senior Director | 2/22/2021 | 0.5 | 400.00 | 200.00 | |
| Richard Chung | Senior Director | 2/22/2021 | 0.8 | 400.00 | 320.00 | |
| Richard Chung | Senior Director | 2/22/2021 | 0.3 | 400.00 | 120.00 | |
| Richard Chung | Senior Director | 2/22/2021 | 0.5 | 400.00 | 200.00 | |
| Antonio Rega | Managing Director | 2/23/2021 | 1.1 | 475.00 | 522.50 | |
| Antonio Rega | Managing Director | 2/23/2021 | 1.7 | 475.00 | 807.50 | |
| Antonio Rega | Managing Director | 2/23/2021 | 1.2 | 475.00 | 570.00 | |
| Matthew Houle | Director | 2/23/2021 | 2.2 | 350.00 | 770.00 | |
| Richard Chung | Senior Director | 2/23/2021 | 0.5 | 400.00 | 200.00 | |
| Richard Chung | Senior Director | 2/23/2021 | 2.3 | 400.00 | 920.00 | |
| Richard Chung | Senior Director | 2/23/2021 | 0.8 | 400.00 | 320.00 | |
| Richard Chung | Senior Director | 2/23/2021 | 0.5 | 400.00 | 200.00 | |
| Aidan Brown | Associate | 2/24/2021 | 2.7 | 225.00 | 607.50 | |
| Aidan Brown | Associate | 2/24/2021 | 0.7 | 225.00 | 157.50 | |
| Antonio Rega | Managing Director | 2/24/2021 | 2.1 | 475.00 | 997.50 | |
| Antonio Rega | Managing Director | 2/24/2021 | 1.2 | 475.00 | 570.00 | |
| Benjamin Hanson | Director | 2/24/2021 | 4 | 350.00 | 1,400.00 | |
| Richard Chung | Senior Director | 2/24/2021 | 0.6 | 400.00 | 240.00 | |
| Richard Chung | Senior Director | 2/24/2021 | 1.4 | 400.00 | 560.00 | |
| Richard Chung | Senior Director | 2/24/2021 | 0.6 | 400.00 | 240.00 | |
| Richard Chung | Senior Director | 2/24/2021 | 0.8 | 400.00 | 320.00 | |
| Richard Chung | Senior Director | 2/24/2021 | 0.7 | 400.00 | 280.00 | |
| Aidan Brown | Associate | 2/25/2021 | 2.8 | 225.00 | 630.00 | |

**Ankura Consulting**
**Time Detail by Team - Data Analysis**

| Name | Title | Date | Hours | Rate | Fees | Entry Narrative |
|------|-------|------|-------|------|------|-----------------|
| Antonio Rega | Managing Director | 2/25/2021 | 0.7 | 475.00 | 332.50 | |
| Antonio Rega | Managing Director | 2/25/2021 | 1.3 | 475.00 | 617.50 | |
| Antonio Rega | Managing Director | 2/25/2021 | 0.4 | 475.00 | 190.00 | |
| Antonio Rega | Managing Director | 2/25/2021 | 0.9 | 475.00 | 427.50 | |
| Antonio Rega | Managing Director | 2/25/2021 | 0.6 | 475.00 | 285.00 | |
| Benjamin Hanson | Director | 2/25/2021 | 4 | 350.00 | 1,400.00 | |
| Matthew Houle | Director | 2/25/2021 | 1.2 | 350.00 | 420.00 | |
| Richard Chung | Senior Director | 2/25/2021 | 1.1 | 400.00 | 440.00 | |
| Richard Chung | Senior Director | 2/25/2021 | 0.9 | 400.00 | 360.00 | |
| Richard Chung | Senior Director | 2/25/2021 | 0.5 | 400.00 | 200.00 | |
| Aidan Brown | Associate | 2/26/2021 | 0.3 | 225.00 | 67.50 | |
| Antonio Rega | Managing Director | 2/26/2021 | 2.1 | 475.00 | 997.50 | |
| Antonio Rega | Managing Director | 2/26/2021 | 0.6 | 475.00 | 285.00 | |
| Antonio Rega | Managing Director | 2/26/2021 | 0.4 | 475.00 | 190.00 | |
| Benjamin Hanson | Director | 2/26/2021 | 1 | 350.00 | 350.00 | |
| Matthew Houle | Director | 2/26/2021 | 1.3 | 350.00 | 455.00 | |
| Richard Chung | Senior Director | 2/26/2021 | 3.1 | 400.00 | 1,240.00 | |
| Antonio Rega | Managing Director | 3/1/2021 | 1.9 | 475.00 | 902.50 | |
| Antonio Rega | Managing Director | 3/1/2021 | 2.1 | 475.00 | 997.50 | |
| Benjamin Hanson | Director | 3/1/2021 | 4.0 | 350.00 | 1,400.00 | |
| Richard Chung | Senior Director | 3/1/2021 | 1.4 | 400.00 | 560.00 | |
| Aidan Brown | Senior Associate | 3/2/2021 | 1.0 | 225.00 | 225.00 | |
| Antonio Rega | Managing Director | 3/2/2021 | 1.0 | 475.00 | 475.00 | |
| Antonio Rega | Managing Director | 3/2/2021 | 2.9 | 475.00 | 1,377.50 | |
| Antonio Rega | Managing Director | 3/2/2021 | 1.9 | 475.00 | 902.50 | |
| Benjamin Hanson | Director | 3/2/2021 | 2.0 | 350.00 | 700.00 | |
| Richard Chung | Senior Director | 3/2/2021 | 0.6 | 400.00 | 240.00 | |
| Richard Chung | Senior Director | 3/2/2021 | 0.5 | 400.00 | 200.00 | |
| Richard Chung | Senior Director | 3/2/2021 | 3.0 | 400.00 | 1,200.00 | |
| Richard Chung | Senior Director | 3/2/2021 | 0.5 | 400.00 | 200.00 | |
| Richard Chung | Senior Director | 3/2/2021 | 3.1 | 400.00 | 1,240.00 | |

**Ankura Consulting**
**Time Detail by Team - Data Analysis**

| Name | Title | Date | Hours | Rate | Fees | Entry Narrative |
|------|-------|------|-------|------|------|-----------------|
| Antonio Rega | Managing Director | 3/3/2021 | 2.1 | 475.00 | 997.50 | |
| Benjamin Hanson | Director | 3/3/2021 | 3.0 | 350.00 | 1,050.00 | |
| Richard Chung | Senior Director | 3/3/2021 | 3.6 | 400.00 | 1,440.00 | |
| Susie Jang | Director | 3/3/2021 | 3.0 | 350.00 | 1,050.00 | |
| Antonio Rega | Managing Director | 3/4/2021 | 2.0 | 475.00 | 950.00 | |
| Benjamin Hanson | Director | 3/4/2021 | 2.0 | 350.00 | 700.00 | |
| Richard Chung | Senior Director | 3/4/2021 | 2.1 | 400.00 | 840.00 | |
| Antonio Rega | Managing Director | 3/5/2021 | 3.4 | 475.00 | 1,615.00 | |
| Benjamin Hanson | Director | 3/5/2021 | 1.0 | 350.00 | 350.00 | |
| Richard Chung | Senior Director | 3/5/2021 | 1.5 | 400.00 | 600.00 | |
| Antonio Rega | Managing Director | 3/7/2021 | 1.0 | 475.00 | 475.00 | |
| Antonio Rega | Managing Director | 3/8/2021 | 3.2 | 475.00 | 1,520.00 | |
| Benjamin Hanson | Director | 3/8/2021 | 1.0 | 350.00 | 350.00 | |
| Benjamin Hanson | Director | 3/8/2021 | 1.0 | 350.00 | 350.00 | |
| Richard Chung | Senior Director | 3/8/2021 | 2.9 | 400.00 | 1,160.00 | |
| Antonio Rega | Managing Director | 3/9/2021 | 1.1 | 475.00 | 522.50 | |
| Antonio Rega | Managing Director | 3/9/2021 | 2.9 | 475.00 | 1,377.50 | |
| Richard Chung | Senior Director | 3/9/2021 | 1.2 | 400.00 | 480.00 | |
| Richard Chung | Senior Director | 3/9/2021 | 2.7 | 400.00 | 1,080.00 | |
| Richard Chung | Senior Director | 3/9/2021 | 3.5 | 400.00 | 1,400.00 | |
| Susie Jang | Director | 3/9/2021 | 0.8 | 350.00 | 280.00 | |
| Antonio Rega | Managing Director | 3/10/2021 | 1.9 | 475.00 | 902.50 | |
| Antonio Rega | Managing Director | 3/10/2021 | 2.1 | 475.00 | 997.50 | |
| Benjamin Hanson | Director | 3/10/2021 | 0.5 | 350.00 | 175.00 | |
| Richard Chung | Senior Director | 3/10/2021 | 1.2 | 400.00 | 480.00 | |
| Richard Chung | Senior Director | 3/10/2021 | 2.6 | 400.00 | 1,040.00 | |
| Susie Jang | Director | 3/10/2021 | 0.8 | 350.00 | 280.00 | |
| Antonio Rega | Managing Director | 3/11/2021 | 1.9 | 475.00 | 902.50 | |
| Antonio Rega | Managing Director | 3/11/2021 | 2.2 | 475.00 | 1,045.00 | |

**Ankura Consulting**
**Time Detail by Team - Data Analysis**

| Name | Title | Date | Hours | Rate | Fees | Entry Narrative |
|------|-------|------|-------|------|------|-----------------|
| Richard Chung | Senior Director | 3/11/2021 | 2.1 | 400.00 | 840.00 | |
| Richard Chung | Senior Director | 3/11/2021 | 3.5 | 400.00 | 1,400.00 | |
| Antonio Rega | Managing Director | 3/12/2021 | 3.9 | 475.00 | 1,852.50 | |
| Antonio Rega | Managing Director | 3/12/2021 | 2.9 | 475.00 | 1,377.50 | |
| Richard Chung | Senior Director | 3/12/2021 | 3.1 | 400.00 | 1,240.00 | |
| Richard Chung | Senior Director | 3/12/2021 | 1.9 | 400.00 | 760.00 | |
| Antonio Rega | Managing Director | 3/15/2021 | 2.6 | 475.00 | 1,235.00 | |
| Antonio Rega | Managing Director | 3/15/2021 | 2.4 | 475.00 | 1,140.00 | |
| Richard Chung | Senior Director | 3/15/2021 | 0.8 | 400.00 | 320.00 | |
| Richard Chung | Senior Director | 3/15/2021 | 3.0 | 400.00 | 1,200.00 | |
| Antonio Rega | Managing Director | 3/16/2021 | 1.2 | 475.00 | 570.00 | |
| Antonio Rega | Managing Director | 3/16/2021 | 2.8 | 475.00 | 1,330.00 | |
| Kenneth MacDonald | Senior Associate | 3/16/2021 | 2.0 | 275.00 | 550.00 | |
| Richard Chung | Senior Director | 3/16/2021 | 0.5 | 400.00 | 200.00 | |
| Richard Chung | Senior Director | 3/16/2021 | 1.2 | 400.00 | 480.00 | |
| Richard Chung | Senior Director | 3/16/2021 | 2.9 | 400.00 | 1,160.00 | |
| Richard Chung | Senior Director | 3/16/2021 | 3.3 | 400.00 | 1,320.00 | |
| Antonio Rega | Managing Director | 3/17/2021 | 2.7 | 475.00 | 1,282.50 | |
| Kenneth MacDonald | Senior Associate | 3/17/2021 | 2.5 | 275.00 | 687.50 | |
| Richard Chung | Senior Director | 3/17/2021 | 3.1 | 400.00 | 1,240.00 | |
| Antonio Rega | Managing Director | 3/18/2021 | 2.1 | 475.00 | 997.50 | |
| Antonio Rega | Managing Director | 3/18/2021 | 2.7 | 475.00 | 1,282.50 | |
| Haozhen Zhao | Senior Director | 3/18/2021 | 2.5 | 400.00 | 1,000.00 | |
| Kenneth MacDonald | Senior Associate | 3/18/2021 | 4.0 | 275.00 | 1,100.00 | |
| Richard Chung | Senior Director | 3/18/2021 | 1.0 | 400.00 | 400.00 | |

**Ankura Consulting**
**Time Detail by Team - Data Analysis**

| Name | Title | Date | Hours | Rate | Fees | Entry Narrative |
|------|-------|------|-------|------|------|-----------------|
| Richard Chung | Senior Director | 3/18/2021 | 2.9 | 400.00 | 1,160.00 | |
| Richard Chung | Senior Director | 3/18/2021 | 2.1 | 400.00 | 840.00 | |
| Yuliya Pekhman | Senior Director | 3/18/2021 | 0.5 | 400.00 | 200.00 | |
| Yuliya Pekhman | Senior Director | 3/18/2021 | 0.5 | 400.00 | 200.00 | |
| Antonio Rega | Managing Director | 3/19/2021 | 2.9 | 475.00 | 1,377.50 | |
| Haozhen Zhao | Senior Director | 3/19/2021 | 1.0 | 400.00 | 400.00 | |
| Richard Chung | Senior Director | 3/19/2021 | 1.0 | 400.00 | 400.00 | |
| Richard Chung | Senior Director | 3/19/2021 | 2.6 | 400.00 | 1,040.00 | |
| Shi Ye | Director | 3/19/2021 | 2.5 | 350.00 | 875.00 | |
| Shi Ye | Director | 3/19/2021 | 2.0 | 350.00 | 700.00 | |
| Shi Ye | Director | 3/19/2021 | 1.3 | 350.00 | 455.00 | |
| Shi Ye | Director | 3/19/2021 | 1.0 | 350.00 | 350.00 | |
| Yuliya Pekhman | Senior Director | 3/19/2021 | 0.4 | 400.00 | 160.00 | |
| Antonio Rega | Managing Director | 3/22/2021 | 3.4 | 475.00 | 1,615.00 | |
| Kenneth MacDonald | Senior Associate | 3/22/2021 | 3.5 | 275.00 | 962.50 | |
| Richard Chung | Senior Director | 3/22/2021 | 0.5 | 400.00 | 200.00 | |
| Richard Chung | Senior Director | 3/22/2021 | 3.4 | 400.00 | 1,360.00 | |
| Richard Chung | Senior Director | 3/22/2021 | 1.0 | 400.00 | 400.00 | |
| Richard Chung | Senior Director | 3/22/2021 | 2.6 | 400.00 | 1,040.00 | |
| Antonio Rega | Managing Director | 3/23/2021 | 1.0 | 475.00 | 475.00 | |
| Antonio Rega | Managing Director | 3/23/2021 | 0.9 | 475.00 | 427.50 | |
| Antonio Rega | Managing Director | 3/23/2021 | 2.4 | 475.00 | 1,140.00 | |
| Antonio Rega | Managing Director | 3/23/2021 | 1.7 | 475.00 | 807.50 | |
| Kenneth MacDonald | Senior Associate | 3/23/2021 | 1.1 | 275.00 | 302.50 | |
| Richard Chung | Senior Director | 3/23/2021 | 1.0 | 400.00 | 400.00 | |
| Richard Chung | Senior Director | 3/23/2021 | 2.6 | 400.00 | 1,040.00 | |
| Richard Chung | Senior Director | 3/23/2021 | 1.8 | 400.00 | 720.00 | |
| Antonio Rega | Managing Director | 3/24/2021 | 2.8 | 475.00 | 1,330.00 | |

**Ankura Consulting**
**Time Detail by Team - Data Analysis**

| Name | Title | Date | Hours | Rate | Fees | Entry Narrative |
|------|-------|------|-------|------|------|-----------------|
| Antonio Rega | Managing Director | 3/24/2021 | 2.9 | 475.00 | 1,377.50 | |
| Kevin Tian | Senior Associate | 3/24/2021 | 3.2 | 275.00 | 880.00 | |
| Kevin Tian | Senior Associate | 3/24/2021 | 1.6 | 275.00 | 440.00 | |
| Matthew Houle | Senior Director | 3/24/2021 | 2.2 | 400.00 | 880.00 | |
| Richard Chung | Senior Director | 3/24/2021 | 0.6 | 400.00 | 240.00 | |
| Antonio Rega | Managing Director | 3/25/2021 | 2.6 | 475.00 | 1,235.00 | |
| Kevin Tian | Senior Associate | 3/25/2021 | 3.3 | 275.00 | 907.50 | |
| Kevin Tian | Senior Associate | 3/25/2021 | 1.2 | 275.00 | 330.00 | |
| Michael Maffuid | Associate | 3/25/2021 | 0.5 | 225.00 | 112.50 | |
| Richard Chung | Senior Director | 3/25/2021 | 1.5 | 400.00 | 600.00 | |
| Richard Chung | Senior Director | 3/25/2021 | 2.3 | 400.00 | 920.00 | |
| Susie Jang | Director | 3/25/2021 | 0.5 | 350.00 | 175.00 | |
| Antonio Rega | Managing Director | 3/26/2021 | 2.9 | 475.00 | 1,377.50 | |
| Kevin Tian | Senior Associate | 3/26/2021 | 2.8 | 275.00 | 770.00 | |
| Richard Chung | Senior Director | 3/26/2021 | 2.1 | 400.00 | 840.00 | |
| Antonio Rega | Managing Director | 3/29/2021 | 2.6 | 475.00 | 1,235.00 | |
| Kevin Tian | Senior Associate | 3/29/2021 | 1.0 | 275.00 | 275.00 | |
| Michael Maffuid | Associate | 3/29/2021 | 2.3 | 225.00 | 517.50 | |
| Richard Chung | Senior Director | 3/29/2021 | 1.0 | 400.00 | 400.00 | |
| Richard Chung | Senior Director | 3/29/2021 | 0.9 | 400.00 | 360.00 | |
| Antonio Rega | Managing Director | 3/30/2021 | 1.0 | 475.00 | 475.00 | |
| Antonio Rega | Managing Director | 3/30/2021 | 2.7 | 475.00 | 1,282.50 | |
| Kevin Tian | Senior Associate | 3/30/2021 | 3.6 | 275.00 | 990.00 | |
| Michael Maffuid | Associate | 3/30/2021 | 2.0 | 225.00 | 450.00 | |
| Richard Chung | Senior Director | 3/30/2021 | 1.0 | 400.00 | 400.00 | |
| Richard Chung | Senior Director | 3/30/2021 | 1.6 | 400.00 | 640.00 | |
| Antonio Rega | Managing Director | 3/31/2021 | 2.1 | 475.00 | 997.50 | |
| Michael Maffuid | Associate | 3/31/2021 | 1.5 | 225.00 | 337.50 | |
| Susie Jang | Director | 3/31/2021 | 0.4 | 350.00 | 140.00 | |
| **TOTAL** | | | **474.7** | | **$187,822.50** | |

**Ankura Consulting**
**Time Detail by Team - Status Reports**

| Name | Title | Date | Hours | Rate | Fees | Entry Narrative |
|------|-------|------|-------|------|------|-----------------|
| Anthony Milazzo | Senior Managing Director | 2/17/2021 | 2 | 575.00 | 1,150.00 | |
| Ryan Rubin | Senior Managing Director | 2/18/2021 | 2 | 575.00 | 1,150.00 | |
| Anthony Milazzo | Senior Managing Director | 2/19/2021 | 1.3 | 575.00 | 747.50 | |
| Antonio Rega | Managing Director | 2/19/2021 | 3.2 | 475.00 | 1,520.00 | |
| Allie Rivera | Director | 2/19/2021 | 0.6 | 350.00 | 210.00 | |
| Ryan Rubin | Senior Managing Director | 2/19/2021 | 1 | 575.00 | 575.00 | |
| **TOTAL** | | | **10.1** | | **$ 5,352.50** | |

**Ankura Consulting**
**Time Detail by Team - Case Administration**

| Name | Title | Date | Hours | Rate | Fees | Entry Narrative |
|------|-------|------|-------|------|------|-----------------|
| Jonathan Zambelli | Senior Vice President, Corporate Development & Strategy | 2/5/2021 | 0.5 | 575.00 | 287.50 | |
| Jonathan Zambelli | Senior Vice President, Corporate Development & Strategy | 2/9/2021 | 2.5 | 575.00 | 1,437.50 | |
| Jonathan Zambelli | Senior Vice President, Corporate Development & Strategy | 2/10/2021 | 2.5 | 575.00 | 1,437.50 | |
| Jonathan Zambelli | Senior Vice President, Corporate Development & Strategy | 2/10/2021 | 0.4 | 575.00 | 230.00 | |
| Jonathan Zambelli | Senior Vice President, Corporate Development & Strategy | 2/11/2021 | 0.3 | 575.00 | 172.50 | |
| Jonathan Zambelli | Senior Vice President, Strategy and Business Operations | 3/10/2021 | 0.4 | 575.00 | 230.00 | |
| Jonathan Zambelli | Senior Vice President, Strategy and Business Operations | 3/10/2021 | 0.5 | 575.00 | 287.50 | |
| Jonathan Zambelli | Senior Vice President, Strategy and Business Operations | 3/12/2021 | 0.5 | 575.00 | 287.50 | |
| Jonathan Zambelli | Senior Vice President, Strategy and Business Operations | 3/15/2021 | 0.3 | 575.00 | 172.50 | |
| Jonathan Zambelli | Senior Vice President, Strategy and Business Operations | 3/16/2021 | 0.5 | 575.00 | 287.50 | |
| TOTAL | | | 8.4 | | $4,830.00 | |