# **Exhibit A**

# BakerHostetler

Robert Musiala, as Receiver for Virgil Capital LLC, et al.
One North Wacker Dr.
Suite 4500
Chicago, IL 60606

| | |
|---|---|
| Invoice Date: | 10/13/21 |
| Invoice Number: | 50923625 |
| B&H File Number: | 12918/121188/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**     SEC Receivership

For professional services rendered through June 30, 2021

**BALANCE FOR THIS INVOICE DUE BY 11/12/21**     $     **1,337,026.01**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50923625**

**Firm Contact Information**

Katie Young
(312) 416-6226
kyoung@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| **Reference Invoice No:**<br>**50923625** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Robert Musiala, as Receiver for Virgil Capital LLC, et al.
One North Wacker Dr.
Suite 4500
Chicago, IL 60606

| | |
|---|---|
| Invoice Date: | 10/13/21 |
| Invoice Number: | 50923625 |
| B&H File Number: | 12918/121188/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**        **SEC Receivership**

For professional services rendered through June 30, 2021

| | | |
|---|---|---|
| **Fees** | | **$ 1,329,329.00** |
| **Expenses and Other Charges** | | |
| Automated Research (E106) | | **5,360.80** |
| Online Research (E106) | | **10.11** |
| Other Professional Services (E123) | | **1,425.80** |
| Service of Process Fees/Subpoena Fees (E113) | | **865.50** |
| Transcripts (E116) | | **34.80** |
| **Total Expenses** | **$** | **7,697.01** |
| **BALANCE FOR THIS INVOICE DUE BY 11/12/21** | | **$ 1,337,026.01** |

**Baker&Hostetler LLP**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Dallas* | *Denver* | *Houston* |
| *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *San Francisco* | *Seattle* | *Washington, DC* | | *Wilmington* |

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | |
|---|---|
| Invoice Date: | 10/13/21 |
| Invoice Number: | 50923625 |
| Matter Number: | 121188.000001 |
| | Page 3 |

---

**Regarding:**       **SEC Receivership**

**Matter Number:**       121188.000001

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Carney, John J. | Partner | 102.80 | $ 695.00 | $ 71,446.00 |
| Fokas, Jimmy | Partner | 86.10 | 695.00 | 59,839.50 |
| Forman, Jonathan A. | Partner | 112.70 | 695.00 | 78,326.50 |
| Gale, Adam D. | Partner | 0.30 | 1,155.00 | 346.50 |
| Goody Guillén, Teresa M. | Partner | 287.70 | 695.00 | 199,951.50 |
| Hoyt, Matthew W. | Partner | 2.90 | 695.00 | 2,015.50 |
| Lin, Albert G. | Partner | 11.30 | 695.00 | 7,853.50 |
| Malone, Raymond M. | Partner | 13.40 | 695.00 | 9,313.00 |
| Molina, Marco | Partner | 68.90 | 590.00 | 40,651.00 |
| Qin, Sally | Partner | 55.20 | 720.00 | 39,744.00 |
| Rose, Jorian L. | Partner | 0.60 | 1,145.00 | 687.00 |
| Smith, Elizabeth A. | Partner | 4.10 | 1,195.00 | 4,899.50 |
| Wasick, Joanna F. | Partner | 141.60 | 695.00 | 98,412.00 |
| Alvarez Salgado, Stephanie | Associate | 9.90 | 340.00 | 3,366.00 |
| Bass, Lauren D. | Law Clerk | 732.00 | 260.00 | 190,320.00 |
| Blanchard, Jason I. | Associate | 12.00 | 785.00 | 9,420.00 |
| Gotsis, Christina O. | Associate | 226.20 | 260.00 | 58,812.00 |
| Johnston, Kate R. | Associate | 8.10 | 320.00 | 2,592.00 |
| Lyster, Lauren P. | Associate | 19.10 | 640.00 | 12,224.00 |
| Nadworny, Bari R. | Associate | 9.80 | 260.00 | 2,548.00 |
| Reynolds, Veronica | Associate | 481.20 | 260.00 | 125,112.00 |
| Silversmith, Jordan R. | Associate | 148.30 | 260.00 | 38,558.00 |
| Allen, Brian F. | Counsel | 4.20 | 765.00 | 3,213.00 |
| Musiala, Robert A. | Counsel | 326.50 | 580.00 | 189,370.00 |
| Cabrera, Ramon C. | Paralegal | 6.60 | 350.00 | 2,310.00 |
| Gibbons, Michael E. | Litigation Coordinator | 148.20 | 460.00 | 68,172.00 |
| Wong, Sun Kei | Litigation Analyst | 33.00 | 295.00 | 9,735.00 |
| Belanger, Christina I. | Paraprofessional | 0.10 | 315.00 | 31.50 |

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 10/13/21
Invoice Number: 50923625
Matter Number: 121188.000001
Page 4

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Marshall, Amanda S. | Legal Researcher | 0.30 | 200.00 | 60.00 |
| **Total** | | **3,053.10** | | **$ 1,329,329.00** |

| Date | Name | Rate | Hours | Amount | Activity |
|------|------|------|-------|--------|----------|
| 04/01/21 | Bass, Lauren D. | 260.00 | 6.30 | 1,638.00 | |

**Asset Analysis and Recovery(100)**

| Date | Name | Rate | Hours | Amount | Activity |
|------|------|------|-------|--------|----------|
| 04/01/21 | Carney, John J. | 695.00 | 4.30 | 2,988.50 | |

**Asset Analysis and Recovery(100)**

| Date | Name | Rate | Hours | Amount | Activity |
|------|------|------|-------|--------|----------|
| 04/01/21 | Fokas, Jimmy | 695.00 | 0.80 | 556.00 | |

**Asset Analysis and Recovery(100)**

| Date | Name | Rate | Hours | Amount | Activity |
|------|------|------|-------|--------|----------|
| 04/01/21 | Forman, Jonathan A. | 695.00 | 4.90 | 3,405.50 | |

**Asset Analysis and Recovery(100)**

| Date | Name | Rate | Hours | Amount | Activity |
|------|------|------|-------|--------|----------|
| 04/01/21 | Gibbons, Michael E. | 460.00 | 1.10 | 506.00 | |

**Data Analysis(160)**

| Date | Name | Rate | Hours | Amount | Activity |
|------|------|------|-------|--------|----------|
| 04/01/21 | Goody Guillén, Teresa M. | 695.00 | 3.80 | 2,641.00 | |

**Asset Analysis and Recovery(100)**

| Date | Name | Rate | Hours | Amount | Activity |
|------|------|------|-------|--------|----------|
| 04/01/21 | Gotsis, Christina O. | 260.00 | 4.80 | 1,248.00 | |

**Asset Analysis and Recovery(100)**

# Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston
Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:        10/13/21
Invoice Number:      50923625
Matter Number:  121188.000001
Page 5

| 04/01/21 | Musiala, Robert A. | 580.00 | 3.50 | 2,030.00 |

**Asset Analysis and Recovery(100)**

| 04/01/21 | Reynolds, Veronica | 260.00 | 5.70 | 1,482.00 |

**Asset Analysis and Recovery(100)**

| 04/01/21 | Silversmith, Jordan R. | 260.00 | 2.10 | 546.00 |

**Asset Analysis and Recovery(100)**

| 04/01/21 | Wasick, Joanna F. | 695.00 | 0.40 | 278.00 |

**Asset Analysis and Recovery(100)**

| 04/01/21 | Wong, Sun Kei | 295.00 | 1.00 | 295.00 |

**Data Analysis(160)**

| 04/02/21 | Bass, Lauren D. | 260.00 | 10.20 | 2,652.00 |

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| 04/02/21 | Carney, John J. | 695.00 | 4.80 | 3,336.00 |

**Asset Analysis and Recovery(100)**

| 04/02/21 | Fokas, Jimmy | 695.00 | 1.40 | 973.00 |

**Asset Analysis and Recovery(100)**

| 04/02/21 | Forman, Jonathan A. | 695.00 | 1.50 | 1,042.50 |

**Asset Analysis and Recovery(100)**

| 04/02/21 | Gibbons, Michael E. | 460.00 | 4.70 | 2,162.00 |

**Data Analysis(160)**

| 04/02/21 | Goody Guillén, Teresa M. | 695.00 | 6.50 | 4,517.50 |

**Asset Analysis and Recovery(100)**

| 04/02/21 | Gotsis, Christina O. | 260.00 | 8.20 | 2,132.00 |

**Asset Analysis and Recovery(100)**

| 04/02/21 | Lin, Albert G. | 695.00 | 5.90 | 4,100.50 |

**Asset Analysis and Recovery(100)**

| 04/02/21 | Musiala, Robert A. | 580.00 | 5.30 | 3,074.00 |

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

Atlanta        Chicago      Cincinnati    Cleveland     Columbus      Costa Mesa    Dallas       Denver      Houston
Los Angeles    New York     Orlando       Philadelphia  San Francisco  Seattle      Washington, DC            Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 10/13/21
Invoice Number: 50923625
Matter Number: 121188.000001
Page 7



04/02/21   Reynolds, Veronica                260.00        3.20        832.00

**Asset Analysis and Recovery(100)**

04/02/21   Wasick, Joanna F.                 695.00        0.10         69.50

**Asset Analysis and Recovery(100)**

04/02/21   Wong, Sun Kei                     295.00        1.70        501.50

**Data Analysis(160)**

04/03/21   Bass, Lauren D.                   260.00        5.30      1,378.00

**Asset Analysis and Recovery(100)**

04/03/21   Gotsis, Christina O.              260.00        0.70        182.00

**Asset Analysis and Recovery(100)**

04/03/21   Lin, Albert G.                    695.00        2.50      1,737.50

**Asset Analysis and Recovery(100)**

04/04/21   Bass, Lauren D.                   260.00        5.20      1,352.00

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

Atlanta        Chicago      Cincinnati    Cleveland      Columbus      Costa Mesa    Dallas      Denver      Houston
Los Angeles    New York     Orlando       Philadelphia   San Francisco  Seattle       Washington, DC          Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:       10/13/21
Invoice Number:     50923625
Matter Number:      121188.000001
Page 8



| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 04/04/21 | Reynolds, Veronica | 260.00 | 1.10 | 286.00 |

**Asset Analysis and Recovery(100)**

| 04/05/21 | Bass, Lauren D. | 260.00 | 7.00 | 1,820.00 |

**Asset Analysis and Recovery(100)**

| 04/05/21 | Carney, John J. | 695.00 | 3.50 | 2,432.50 |

**Asset Analysis and Recovery(100)**

| 04/05/21 | Fokas, Jimmy | 695.00 | 1.80 | 1,251.00 |

**Asset Analysis and Recovery(100)**

| 04/05/21 | Forman, Jonathan A. | 695.00 | 5.20 | 3,614.00 |

**Asset Analysis and Recovery(100)**

| 04/05/21 | Gibbons, Michael E. | 460.00 | 4.60 | 2,116.00 |

**Data Analysis(160)**

| 04/05/21 | Goody Guillén, Teresa M. | 695.00 | 5.00 | 3,475.00 |

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 10/13/21
Invoice Number: 50923625
Matter Number: 121188.000001
Page 9

04/05/21    Gotsis, Christina O.              260.00       11.50       2,990.00



**Asset Analysis and Recovery(100)**

04/05/21    Musiala, Robert A.               580.00        6.30       3,654.00

**Asset Analysis and Recovery(100)**

04/05/21    Reynolds, Veronica              260.00        5.60       1,456.00

**Asset Analysis and Recovery(100)**

04/05/21    Wasick, Joanna F.               695.00        4.10       2,849.50

**Asset Analysis and Recovery(100)**

04/06/21    Bass, Lauren D.                 260.00        7.40       1,924.00

**Asset Analysis and Recovery(100)**

04/06/21    Carney, John J.                 695.00        1.70       1,181.50

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

*Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Dallas        Denver        Houston
Los Angeles        New York        Orlando        Philadelphia        San Francisco        Seattle        Washington, DC        Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 10/13/21
Invoice Number: 50923625
Matter Number: 121188.000001
Page 10

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 04/06/21 | Fokas, Jimmy | 695.00 | 0.80 | 556.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 04/06/21 | Fokas, Jimmy | 695.00 | 0.30 | 208.50 |
| **Employee Benefits/Pensions(150)** | | | | |
| 04/06/21 | Forman, Jonathan A. | 695.00 | 4.50 | 3,127.50 |
| **Asset Analysis and Recovery(100)** | | | | |
| 04/06/21 | Gibbons, Michael E. | 460.00 | 2.50 | 1,150.00 |
| **Data Analysis(160)** | | | | |
| 04/06/21 | Goody Guillén, Teresa M. | 695.00 | 6.20 | 4,309.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 04/06/21 | Gotsis, Christina O. | 260.00 | 4.00 | 1,040.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 04/06/21 | Lin, Albert G. | 695.00 | 1.50 | 1,042.50 |
| **Asset Analysis and Recovery(100)** | | | | |
| 04/06/21 | Lyster, Lauren P. | 640.00 | 1.70 | 1,088.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 04/06/21 | Molina, Marco | 590.00 | 4.30 | 2,537.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 04/06/21 | Musiala, Robert A. | 580.00 | 6.60 | 3,828.00 |

**Baker&Hostetler** LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston
Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 10/13/21
Invoice Number: 50923625
Matter Number: 121188.000001
Page 11

**Asset Analysis and Recovery(100)**

04/06/21   Reynolds, Veronica                    260.00         8.60        2,236.00



**Asset Analysis and Recovery(100)**

04/06/21   Wasick, Joanna F.                     695.00         2.90        2,015.50

**Asset Analysis and Recovery(100)**

04/07/21   Bass, Lauren D.                       260.00         8.50        2,210.00

**Asset Analysis and Recovery(100)**

04/07/21   Carney, John J.                       695.00         3.40        2,363.00

**Asset Analysis and Recovery(100)**

Baker & Hostetler LLP

Atlanta       Chicago       Cincinnati    Cleveland     Columbus      Costa Mesa    Dallas      Denver      Houston
Los Angeles   New York      Orlando       Philadelphia  San Francisco Seattle       Washington, DC          Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 10/13/21
Invoice Number: 50923625
Matter Number: 121188.000001
Page 12

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 04/07/21 | Fokas, Jimmy | 695.00 | 3.30 | 2,293.50 |

**Asset Analysis and Recovery(100)**

| 04/07/21 | Forman, Jonathan A. | 695.00 | 1.50 | 1,042.50 |

**Asset Analysis and Recovery(100)**

| 04/07/21 | Gibbons, Michael E. | 460.00 | 1.80 | 828.00 |

**Data Analysis(160)**

| 04/07/21 | Goody Guillén, Teresa M. | 695.00 | 5.00 | 3,475.00 |

**Asset Analysis and Recovery(100)**

| 04/07/21 | Lin, Albert G. | 695.00 | 1.00 | 695.00 |

**Asset Analysis and Recovery(100)**

| 04/07/21 | Lyster, Lauren P. | 640.00 | 2.70 | 1,728.00 |

**Asset Analysis and Recovery(100)**

| 04/07/21 | Molina, Marco | 590.00 | 6.20 | 3,658.00 |

**Asset Analysis and Recovery(100)**

| 04/07/21 | Musiala, Robert A. | 580.00 | 7.10 | 4,118.00 |

**Asset Analysis and Recovery(100)**

| 04/07/21 | Qin, Sally | 720.00 | 0.80 | 576.00 |

**Asset Disposition(110)**

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 10/13/21
Invoice Number: 50923625
Matter Number: 121188.000001
Page 13

| 04/07/21 | Reynolds, Veronica | 260.00 | 4.70 | 1,222.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/07/21 | Silversmith, Jordan R. | 260.00 | 0.70 | 182.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/07/21 | Wasick, Joanna F. | 695.00 | 2.40 | 1,668.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/07/21 | Wong, Sun Kei | 295.00 | 1.50 | 442.50 |
|---|---|---|---|---|

**Data Analysis(160)**

| 04/08/21 | Bass, Lauren D. | 260.00 | 8.80 | 2,288.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/08/21 | Carney, John J. | 695.00 | 1.10 | 764.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/08/21 | Fokas, Jimmy | 695.00 | 0.60 | 417.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/08/21 | Forman, Jonathan A. | 695.00 | 1.10 | 764.50 |
|---|---|---|---|---|

# Baker&Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 10/13/21
Invoice Number: 50923625
Matter Number: 121188.000001
Page 14

**Asset Analysis and Recovery(100)**

| 04/08/21 | Gibbons, Michael E. | 460.00 | 2.60 | 1,196.00 |

**Data Analysis(160)**

| 04/08/21 | Goody Guillén, Teresa M. | 695.00 | 2.00 | 1,390.00 |

**Asset Analysis and Recovery(100)**

| 04/08/21 | Lyster, Lauren P. | 640.00 | 2.60 | 1,664.00 |

**Asset Analysis and Recovery(100)**

| 04/08/21 | Molina, Marco | 590.00 | 6.20 | 3,658.00 |

**Asset Analysis and Recovery(100)**

| 04/08/21 | Musiala, Robert A. | 580.00 | 9.50 | 5,510.00 |

**Asset Analysis and Recovery(100)**

| 04/08/21 | Reynolds, Veronica | 260.00 | 8.40 | 2,184.00 |

**Asset Analysis and Recovery(100)**

| 04/08/21 | Silversmith, Jordan R. | 260.00 | 3.00 | 780.00 |

**Asset Analysis and Recovery(100)**

| 04/08/21 | Wasick, Joanna F. | 695.00 | 1.00 | 695.00 |

**Asset Analysis and Recovery(100)**

| 04/08/21 | Wong, Sun Kei | 295.00 | 1.50 | 442.50 |

**Data Analysis(160)**

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston
Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 10/13/21
Invoice Number: 50923625
Matter Number: 121188.000001
Page 15



| 04/09/21 | Bass, Lauren D. | 260.00 | 8.50 | 2,210.00 |

**Asset Analysis and Recovery(100)**

| 04/09/21 | Carney, John J. | 695.00 | 2.90 | 2,015.50 |

**Asset Analysis and Recovery(100)**

| 04/09/21 | Gibbons, Michael E. | 460.00 | 6.00 | 2,760.00 |

**Data Analysis(160)**

| 04/09/21 | Goody Guillén, Teresa M. | 695.00 | 6.10 | 4,239.50 |

**Asset Analysis and Recovery(100)**

| 04/09/21 | Lyster, Lauren P. | 640.00 | 1.00 | 640.00 |

**Asset Analysis and Recovery(100)**

| 04/09/21 | Musiala, Robert A. | 580.00 | 10.20 | 5,916.00 |

**Asset Analysis and Recovery(100)**

| 04/09/21 | Reynolds, Veronica | 260.00 | 7.30 | 1,898.00 |

Baker&Hostetler LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Dallas     Denver     Houston
Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 10/13/21
Invoice Number: 50923625
Matter Number: 121188.000001
Page 16



**Asset Analysis and Recovery(100)**

| 04/09/21 | Silversmith, Jordan R. | 260.00 | 1.80 | 468.00 |

**Asset Analysis and Recovery(100)**

| 04/09/21 | Wasick, Joanna F. | 695.00 | 2.30 | 1,598.50 |

**Asset Analysis and Recovery(100)**

| 04/09/21 | Wong, Sun Kei | 295.00 | 1.00 | 295.00 |

**Data Analysis(160)**

| 04/10/21 | Bass, Lauren D. | 260.00 | 4.80 | 1,248.00 |

**Asset Analysis and Recovery(100)**

| 04/10/21 | Silversmith, Jordan R. | 260.00 | 1.00 | 260.00 |

**Asset Analysis and Recovery(100)**

| 04/11/21 | Bass, Lauren D. | 260.00 | 7.70 | 2,002.00 |

**Asset Analysis and Recovery(100)**

| 04/11/21 | Goody Guillén, Teresa M. | 695.00 | 0.80 | 556.00 |

**Asset Analysis and Recovery(100)**

| 04/11/21 | Reynolds, Veronica | 260.00 | 5.30 | 1,378.00 |

**Baker&Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 10/13/21
Invoice Number: 50923625
Matter Number: 121188.000001
Page 17

**Asset Analysis and Recovery(100)**

| 04/11/21 | Wasick, Joanna F. | 695.00 | 2.10 | 1,459.50 |

**Asset Analysis and Recovery(100)**

| 04/12/21 | Bass, Lauren D. | 260.00 | 11.20 | 2,912.00 |

**Asset Analysis and Recovery(100)**

| 04/12/21 | Carney, John J. | 695.00 | 5.60 | 3,892.00 |

**Asset Analysis and Recovery(100)**

| 04/12/21 | Fokas, Jimmy | 695.00 | 2.00 | 1,390.00 |

**Asset Analysis and Recovery(100)**

| 04/12/21 | Forman, Jonathan A. | 695.00 | 1.90 | 1,320.50 |

**Asset Analysis and Recovery(100)**

| 04/12/21 | Gibbons, Michael E. | 460.00 | 4.70 | 2,162.00 |

**Baker&Hostetler LLP**

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston*
*Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 10/13/21
Invoice Number: 50923625
Matter Number: 121188.000001
Page 18

**Data Analysis(160)**

| 04/12/21 | Goody Guillén, Teresa M. | 695.00 | 8.40 | 5,838.00 |



**Asset Analysis and Recovery(100)**

| 04/12/21 | Malone, Raymond M. | 695.00 | 3.20 | 2,224.00 |

**Employee Benefits/Pensions(150)**

| 04/12/21 | Molina, Marco | 590.00 | 2.10 | 1,239.00 |

**Asset Analysis and Recovery(100)**

| 04/12/21 | Musiala, Robert A. | 580.00 | 11.90 | 6,902.00 |

**Asset Analysis and Recovery(100)**

| 04/12/21 | Reynolds, Veronica | 260.00 | 13.20 | 3,432.00 |

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Dallas     Denver     Houston*
*Los Angeles     New York     Orlando     Philadelphia     San Francisco     Seattle     Washington, DC     Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 10/13/21
Invoice Number: 50923625
Matter Number: 121188.000001
Page 19

| 04/12/21 | Silversmith, Jordan R. | 260.00 | 4.00 | 1,040.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/12/21 | Wasick, Joanna F. | 695.00 | 5.90 | 4,100.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/13/21 | Alvarez Salgado, Stephanie | 340.00 | 3.00 | 1,020.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/13/21 | Bass, Lauren D. | 260.00 | 11.80 | 3,068.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/13/21 | Blanchard, Jason I. | 785.00 | 3.50 | 2,747.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/13/21 | Carney, John J. | 695.00 | 1.90 | 1,320.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/13/21 | Forman, Jonathan A. | 695.00 | 2.60 | 1,807.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/13/21 | Gibbons, Michael E. | 460.00 | 2.00 | 920.00 |
|---|---|---|---|---|

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | |
|---|---|
| Invoice Date: | 10/13/21 |
| Invoice Number: | 50923625 |
| Matter Number: | 121188.000001 |
| | Page 20 |



**Data Analysis(160)**

| 04/13/21 | Goody Guillén, Teresa M. | 695.00 | 8.20 | 5,699.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/13/21 | Lyster, Lauren P. | 640.00 | 2.40 | 1,536.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/13/21 | Malone, Raymond M. | 695.00 | 2.80 | 1,946.00 |
|---|---|---|---|---|

**Employee Benefits/Pensions(150)**

| 04/13/21 | Musiala, Robert A. | 580.00 | 6.60 | 3,828.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/13/21 | Reynolds, Veronica | 260.00 | 10.50 | 2,730.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

**Baker & Hostetler LLP**

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston
Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:                10/13/21
Invoice Number:          50923625
Matter Number:      121188.000001
Page 21



| 04/13/21 | Wasick, Joanna F. | 695.00 | 2.80 | 1,946.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/14/21 | Bass, Lauren D. | 260.00 | 8.90 | 2,314.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/14/21 | Blanchard, Jason I. | 785.00 | 0.20 | 157.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/14/21 | Carney, John J. | 695.00 | 3.00 | 2,085.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/14/21 | Fokas, Jimmy | 695.00 | 1.10 | 764.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/14/21 | Forman, Jonathan A. | 695.00 | 3.30 | 2,293.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/14/21 | Gibbons, Michael E. | 460.00 | 2.40 | 1,104.00 |
|---|---|---|---|---|

**Data Analysis(160)**

**Baker&Hostetler LLP**

Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Dallas        Denver        Houston
Los Angeles        New York        Orlando        Philadelphia        San Francisco        Seattle        Washington, DC        Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 10/13/21
Invoice Number: 50923625
Matter Number: 121188.000001
Page 22

| Date | Name | Rate | Hours | Amount |
|------|------|------|-------|--------|
| 04/14/21 | Goody Guillén, Teresa M. | 695.00 | 2.00 | 1,390.00 |

**Asset Analysis and Recovery(100)**

| 04/14/21 | Lyster, Lauren P. | 640.00 | 1.90 | 1,216.00 |

**Asset Analysis and Recovery(100)**

| 04/14/21 | Malone, Raymond M. | 695.00 | 2.10 | 1,459.50 |

**Employee Benefits/Pensions(150)**

| 04/14/21 | Molina, Marco | 590.00 | 3.00 | 1,770.00 |

**Asset Analysis and Recovery(100)**

| 04/14/21 | Musiala, Robert A. | 580.00 | 4.10 | 2,378.00 |

**Asset Analysis and Recovery(100)**

| 04/14/21 | Qin, Sally | 720.00 | 2.50 | 1,800.00 |

**Asset Disposition(110)**

| 04/14/21 | Reynolds, Veronica | 260.00 | 0.10 | 26.00 |

**Case Administration(130)**

| 04/14/21 | Reynolds, Veronica | 260.00 | 4.80 | 1,248.00 |

**Asset Analysis and Recovery(100)**

# Baker&Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 10/13/21
Invoice Number: 50923625
Matter Number: 121188.000001
Page 23

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 04/14/21 | Wasick, Joanna F. | 695.00 | 1.10 | 764.50 |

**Asset Analysis and Recovery(100)**

| 04/14/21 | Wong, Sun Kei | 295.00 | 2.00 | 590.00 |

**Data Analysis(160)**

| 04/15/21 | Alvarez Salgado, Stephanie | 340.00 | 3.10 | 1,054.00 |

**Employee Benefits/Pensions(150)**

| 04/15/21 | Bass, Lauren D. | 260.00 | 8.90 | 2,314.00 |

**Asset Analysis and Recovery(100)**

| 04/15/21 | Blanchard, Jason I. | 785.00 | 0.70 | 549.50 |

**Asset Analysis and Recovery(100)**

| 04/15/21 | Carney, John J. | 695.00 | 1.10 | 764.50 |

**Asset Analysis and Recovery(100)**

| 04/15/21 | Fokas, Jimmy | 695.00 | 3.50 | 2,432.50 |

**Asset Analysis and Recovery(100)**

| 04/15/21 | Forman, Jonathan A. | 695.00 | 1.60 | 1,112.00 |

**Asset Analysis and Recovery(100)**

| 04/15/21 | Gibbons, Michael E. | 460.00 | 2.20 | 1,012.00 |

**Data Analysis(160)**

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 10/13/21
Invoice Number: 50923625
Matter Number: 121188.000001
Page 24

| 04/15/21 | Goody Guillén, Teresa M. | 695.00 | 1.00 | 695.00 |

**Asset Analysis and Recovery(100)**

| 04/15/21 | Gotsis, Christina O. | 260.00 | 0.60 | 156.00 |

**Asset Analysis and Recovery(100)**

| 04/15/21 | Lin, Albert G. | 695.00 | 0.40 | 278.00 |

**Asset Analysis and Recovery(100)**

| 04/15/21 | Lyster, Lauren P. | 640.00 | 2.10 | 1,344.00 |

**Asset Analysis and Recovery(100)**

| 04/15/21 | Malone, Raymond M. | 695.00 | 0.80 | 556.00 |

**Employee Benefits/Pensions(150)**

| 04/15/21 | Musiala, Robert A. | 580.00 | 3.90 | 2,262.00 |

**Asset Analysis and Recovery(100)**

| 04/15/21 | Nadworny, Bari R. | 260.00 | 0.20 | 52.00 |

**Asset Analysis and Recovery(100)**

| 04/15/21 | Reynolds, Veronica | 260.00 | 4.10 | 1,066.00 |

**Employee Benefits/Pensions(150)**

| 04/15/21 | Reynolds, Veronica | 260.00 | 7.00 | 1,820.00 |

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 10/13/21
Invoice Number: 50923625
Matter Number: 121188.000001
Page 25



**Asset Analysis and Recovery(100)**

| 04/15/21 | Wasick, Joanna F. | 695.00 | 4.10 | 2,849.50 |

**Asset Analysis and Recovery(100)**

| 04/15/21 | Wong, Sun Kei | 295.00 | 2.00 | 590.00 |

**Data Analysis(160)**

| 04/16/21 | Alvarez Salgado, Stephanie | 340.00 | 2.10 | 714.00 |

**Asset Analysis and Recovery(100)**

| 04/16/21 | Bass, Lauren D. | 260.00 | 8.00 | 2,080.00 |

**Asset Analysis and Recovery(100)**

| 04/16/21 | Blanchard, Jason I. | 785.00 | 0.60 | 471.00 |

**Asset Analysis and Recovery(100)**

# Baker&Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 10/13/21
Invoice Number: 50923625
Matter Number: 121188.000001
Page 26

| 04/16/21 | Carney, John J. | 695.00 | 6.00 | 4,170.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/16/21 | Fokas, Jimmy | 695.00 | 4.20 | 2,919.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/16/21 | Forman, Jonathan A. | 695.00 | 2.80 | 1,946.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/16/21 | Gibbons, Michael E. | 460.00 | 4.80 | 2,208.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 04/16/21 | Goody Guillén, Teresa M. | 695.00 | 2.30 | 1,598.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/16/21 | Lyster, Lauren P. | 640.00 | 2.10 | 1,344.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/16/21 | Musiala, Robert A. | 580.00 | 5.60 | 3,248.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/16/21 | Qin, Sally | 720.00 | 2.00 | 1,440.00 |
|---|---|---|---|---|

**Asset Disposition(110)**

| 04/16/21 | Reynolds, Veronica | 260.00 | 0.60 | 156.00 |
|---|---|---|---|---|

**Employee Benefits/Pensions(150)**

Baker&Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:     10/13/21
Invoice Number:   50923625
Matter Number:    121188.000001
Page 27

04/16/21   Reynolds, Veronica          260.00      7.70      2,002.00



**Asset Analysis and Recovery(100)**

04/16/21   Wasick, Joanna F.           695.00      2.00      1,390.00

**Asset Analysis and Recovery(100)**

04/16/21   Wong, Sun Kei               295.00      2.50      737.50

**Data Analysis(160)**

04/17/21   Bass, Lauren D.             260.00      6.70      1,742.00

**Asset Analysis and Recovery(100)**

04/17/21   Blanchard, Jason I.         785.00      0.60      471.00

**Asset Analysis and Recovery(100)**

04/17/21   Reynolds, Veronica          260.00      0.10      26.00

**Employee Benefits/Pensions(150)**

Baker&Hostetler LLP

Atlanta      Chicago    Cincinnati   Cleveland      Columbus       Costa Mesa    Dallas          Denver     Houston
Los Angeles  New York   Orlando      Philadelphia   San Francisco   Seattle      Washington, DC             Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 10/13/21
Invoice Number: 50923625
Matter Number: 121188.000001
Page 28

---

| 04/18/21 | Bass, Lauren D. | 260.00 | 7.80 | 2,028.00 |

**Asset Analysis and Recovery(100)**

| 04/18/21 | Reynolds, Veronica | 260.00 | 0.10 | 26.00 |

**Employee Benefits/Pensions(150)**

| 04/18/21 | Reynolds, Veronica | 260.00 | 2.90 | 754.00 |

**Asset Analysis and Recovery(100)**

| 04/18/21 | Silversmith, Jordan R. | 260.00 | 0.30 | 78.00 |

**Asset Analysis and Recovery(100)**

| 04/19/21 | Bass, Lauren D. | 260.00 | 11.70 | 3,042.00 |

**Asset Analysis and Recovery(100)**

| 04/19/21 | Carney, John J. | 695.00 | 4.00 | 2,780.00 |

**Asset Analysis and Recovery(100)**

| 04/19/21 | Fokas, Jimmy | 695.00 | 1.40 | 973.00 |

**Asset Analysis and Recovery(100)**

| 04/19/21 | Forman, Jonathan A. | 695.00 | 2.90 | 2,015.50 |

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston
Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 10/13/21
Invoice Number: 50923625
Matter Number: 121188.000001
Page 29



| Date | Name | Rate | Hours | Amount |
|------|------|------|-------|--------|
| 04/19/21 | Gibbons, Michael E. | 460.00 | 2.00 | 920.00 |

**Data Analysis(160)**

| 04/19/21 | Goody Guillén, Teresa M. | 695.00 | 1.30 | 903.50 |

**Asset Analysis and Recovery(100)**

| 04/19/21 | Marshall, Amanda S. | 200.00 | 0.30 | 60.00 |

**Case Administration(130)**

| 04/19/21 | Molina, Marco | 590.00 | 0.50 | 295.00 |

**Asset Disposition(110)**

| 04/19/21 | Molina, Marco | 590.00 | 3.10 | 1,829.00 |

**Asset Analysis and Recovery(100)**

| 04/19/21 | Musiala, Robert A. | 580.00 | 5.60 | 3,248.00 |

**Asset Analysis and Recovery(100)**

| 04/19/21 | Qin, Sally | 720.00 | 2.50 | 1,800.00 |

**Asset Disposition(110)**

| 04/19/21 | Reynolds, Veronica | 260.00 | 9.80 | 2,548.00 |

**Baker & Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:          10/13/21
Invoice Number:        50923625
Matter Number:     121188.000001
Page 30

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 04/19/21 | Silversmith, Jordan R. | 260.00 | 0.30 | 78.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 04/19/21 | Wong, Sun Kei | 295.00 | 0.30 | 88.50 |

**Data Analysis(160)**

| | | | | |
|---|---|---|---|---|
| 04/20/21 | Bass, Lauren D. | 260.00 | 10.00 | 2,600.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 04/20/21 | Carney, John J. | 695.00 | 1.10 | 764.50 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 04/20/21 | Fokas, Jimmy | 695.00 | 0.80 | 556.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 04/20/21 | Gibbons, Michael E. | 460.00 | 1.00 | 460.00 |

**Data Analysis(160)**

| | | | | |
|---|---|---|---|---|
| 04/20/21 | Goody Guillén, Teresa M. | 695.00 | 4.00 | 2,780.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 04/20/21 | Musiala, Robert A. | 580.00 | 4.80 | 2,784.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 04/20/21 | Qin, Sally | 720.00 | 2.00 | 1,440.00 |

**Asset Disposition(110)**

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 10/13/21
Invoice Number: 50923625
Matter Number: 121188.000001
Page 31



| 04/20/21 | Reynolds, Veronica | 260.00 | 7.30 | 1,898.00 |

**Asset Analysis and Recovery(100)**

| 04/20/21 | Reynolds, Veronica | 260.00 | 0.30 | 78.00 |

**Case Administration(130)**

| 04/20/21 | Wasick, Joanna F. | 695.00 | 3.50 | 2,432.50 |

**Asset Analysis and Recovery(100)**

| 04/20/21 | Wong, Sun Kei | 295.00 | 0.80 | 236.00 |

**Data Analysis(160)**

| 04/21/21 | Bass, Lauren D. | 260.00 | 11.30 | 2,938.00 |

**Asset Analysis and Recovery(100)**

| 04/21/21 | Fokas, Jimmy | 695.00 | 1.80 | 1,251.00 |

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston*
*Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| 04/21/21 | Gibbons, Michael E. | 460.00 | 2.70 | 1,242.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 04/21/21 | Goody Guillén, Teresa M. | 695.00 | 5.20 | 3,614.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/21/21 | Goody Guillén, Teresa M. | 695.00 | 0.70 | 486.50 |
|---|---|---|---|---|

**Employee Benefits/Pensions(150)**

| 04/21/21 | Hoyt, Matthew W. | 695.00 | 0.90 | 625.50 |
|---|---|---|---|---|

**Employee Benefits/Pensions(150)**

| 04/21/21 | Malone, Raymond M. | 695.00 | 0.50 | 347.50 |
|---|---|---|---|---|

**Employee Benefits/Pensions(150)**

| 04/21/21 | Musiala, Robert A. | 580.00 | 5.50 | 3,190.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/21/21 | Qin, Sally | 720.00 | 2.30 | 1,656.00 |
|---|---|---|---|---|

**Asset Disposition(110)**

| 04/21/21 | Reynolds, Veronica | 260.00 | 2.00 | 520.00 |
|---|---|---|---|---|

**Employee Benefits/Pensions(150)**

**Baker&Hostetler LLP**

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston
Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 10/13/21
Invoice Number: 50923625
Matter Number: 121188.000001
Page 33



| 04/21/21 | Reynolds, Veronica | 260.00 | 9.10 | 2,366.00 |

**Asset Analysis and Recovery(100)**

| 04/21/21 | Silversmith, Jordan R. | 260.00 | 1.70 | 442.00 |

**Asset Analysis and Recovery(100)**

| 04/21/21 | Wasick, Joanna F. | 695.00 | 1.70 | 1,181.50 |

**Asset Analysis and Recovery(100)**

| 04/21/21 | Wong, Sun Kei | 295.00 | 2.00 | 590.00 |

**Data Analysis(160)**

| 04/22/21 | Bass, Lauren D. | 260.00 | 7.50 | 1,950.00 |

**Asset Analysis and Recovery(100)**

| 04/22/21 | Fokas, Jimmy | 695.00 | 1.60 | 1,112.00 |

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 04/22/21 | Gibbons, Michael E. | 460.00 | 1.80 | 828.00 |

**Data Analysis(160)**

| 04/22/21 | Goody Guillén, Teresa M. | 695.00 | 4.20 | 2,919.00 |

**Asset Analysis and Recovery(100)**

| 04/22/21 | Goody Guillén, Teresa M. | 695.00 | 0.80 | 556.00 |

**Employee Benefits/Pensions(150)**

| 04/22/21 | Malone, Raymond M. | 695.00 | 0.50 | 347.50 |

**Employee Benefits/Pensions(150)**

| 04/22/21 | Molina, Marco | 590.00 | 4.40 | 2,596.00 |

**Asset Analysis and Recovery(100)**

| 04/22/21 | Musiala, Robert A. | 580.00 | 5.60 | 3,248.00 |

**Asset Analysis and Recovery(100)**

| 04/22/21 | Qin, Sally | 720.00 | 1.50 | 1,080.00 |

**Asset Disposition(110)**

| 04/22/21 | Reynolds, Veronica | 260.00 | 0.60 | 156.00 |

**Case Administration(130)**

| 04/22/21 | Reynolds, Veronica | 260.00 | 0.70 | 182.00 |

**Baker&Hostetler** LLP

*Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Dallas        Denver        Houston
Los Angeles        New York        Orlando        Philadelphia        San Francisco        Seattle        Washington, DC        Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | |
|---|---|
| Invoice Date: | 10/13/21 |
| Invoice Number: | 50923625 |
| Matter Number: | 121188.000001 |
| | Page 35 |



**Employee Benefits/Pensions(150)**

| 04/22/21 | Reynolds, Veronica | 260.00 | 10.10 | 2,626.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/22/21 | Silversmith, Jordan R. | 260.00 | 0.30 | 78.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/22/21 | Wasick, Joanna F. | 695.00 | 0.80 | 556.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/23/21 | Bass, Lauren D. | 260.00 | 8.10 | 2,106.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/23/21 | Carney, John J. | 695.00 | 1.50 | 1,042.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston
Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:      10/13/21
Invoice Number:     50923625
Matter Number:   121188.000001
Page 36

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 04/23/21 | Fokas, Jimmy | 695.00 | 1.50 | 1,042.50 |

**Asset Analysis and Recovery(100)**

| 04/23/21 | Forman, Jonathan A. | 695.00 | 3.00 | 2,085.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/23/21 | Gibbons, Michael E. | 460.00 | 3.70 | 1,702.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 04/23/21 | Goody Guillén, Teresa M. | 695.00 | 6.30 | 4,378.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/23/21 | Goody Guillén, Teresa M. | 695.00 | 1.30 | 903.50 |
|---|---|---|---|---|

**Employee Benefits/Pensions(150)**

| 04/23/21 | Hoyt, Matthew W. | 695.00 | 2.00 | 1,390.00 |
|---|---|---|---|---|

**Employee Benefits/Pensions(150)**

| 04/23/21 | Lyster, Lauren P. | 640.00 | 1.20 | 768.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/23/21 | Malone, Raymond M. | 695.00 | 1.00 | 695.00 |
|---|---|---|---|---|

**Employee Benefits/Pensions(150)**

| 04/23/21 | Musiala, Robert A. | 580.00 | 3.10 | 1,798.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston
Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 10/13/21
Invoice Number: 50923625
Matter Number: 121188.000001
Page 37

| 04/23/21 | Qin, Sally | 720.00 | 2.50 | 1,800.00 |

**Asset Disposition(110)**

| 04/23/21 | Reynolds, Veronica | 260.00 | 0.80 | 208.00 |

**Employee Benefits/Pensions(150)**

| 04/23/21 | Reynolds, Veronica | 260.00 | 6.60 | 1,716.00 |

**Asset Analysis and Recovery(100)**

| 04/23/21 | Reynolds, Veronica | 260.00 | 0.10 | 26.00 |

**Case Administration(130)**

| 04/23/21 | Silversmith, Jordan R. | 260.00 | 2.70 | 702.00 |

**Asset Analysis and Recovery(100)**

| 04/23/21 | Wasick, Joanna F. | 695.00 | 2.60 | 1,807.00 |

**Asset Analysis and Recovery(100)**

| 04/24/21 | Bass, Lauren D. | 260.00 | 3.90 | 1,014.00 |

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston
Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 10/13/21
Invoice Number: 50923625
Matter Number: 121188.000001
Page 38

| 04/24/21 | Bass, Lauren D. | 260.00 | 2.30 | 598.00 |
|---|---|---|---|---|

**Employee Benefits/Pensions(150)**

| 04/24/21 | Qin, Sally | 720.00 | 3.00 | 2,160.00 |
|---|---|---|---|---|

**Asset Disposition(110)**

| 04/24/21 | Reynolds, Veronica | 260.00 | 5.40 | 1,404.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/25/21 | Bass, Lauren D. | 260.00 | 4.60 | 1,196.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/25/21 | Bass, Lauren D. | 260.00 | 3.00 | 780.00 |
|---|---|---|---|---|

**Employee Benefits/Pensions(150)**

| 04/25/21 | Goody Guillén, Teresa M. | 695.00 | 1.50 | 1,042.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/25/21 | Musiala, Robert A. | 580.00 | 2.00 | 1,160.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/25/21 | Reynolds, Veronica | 260.00 | 3.70 | 962.00 |
|---|---|---|---|---|

**Baker&Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 10/13/21
Invoice Number: 50923625
Matter Number: 121188.000001
Page 39

---

**Asset Analysis and Recovery(100)**

| 04/25/21 | Silversmith, Jordan R. | 260.00 | 1.00 | 260.00 |

**Asset Analysis and Recovery(100)**

| 04/26/21 | Bass, Lauren D. | 260.00 | 8.80 | 2,288.00 |

**Asset Analysis and Recovery(100)**

| 04/26/21 | Bass, Lauren D. | 260.00 | 1.50 | 390.00 |

**Employee Benefits/Pensions(150)**

| 04/26/21 | Blanchard, Jason I. | 785.00 | 6.40 | 5,024.00 |

**Asset Analysis and Recovery(100)**

| 04/26/21 | Carney, John J. | 695.00 | 5.90 | 4,100.50 |

**Asset Analysis and Recovery(100)**

| 04/26/21 | Fokas, Jimmy | 695.00 | 2.40 | 1,668.00 |

**Asset Analysis and Recovery(100)**

| 04/26/21 | Forman, Jonathan A. | 695.00 | 4.40 | 3,058.00 |

**Asset Analysis and Recovery(100)**

| 04/26/21 | Gibbons, Michael E. | 460.00 | 1.90 | 874.00 |

**Data Analysis(160)**

# Baker&Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | Invoice Date: | 10/13/21 |
|---|---|---|
| | Invoice Number: | 50923625 |
| | Matter Number: | 121188.000001 |
| | | Page 40 |



04/26/21   Goody Guillén, Teresa M.          695.00      7.10      4,934.50

**Asset Analysis and Recovery(100)**

04/26/21   Molina, Marco                    590.00      3.20      1,888.00

**Asset Analysis and Recovery(100)**

04/26/21   Musiala, Robert A.               580.00      1.50        870.00

**Case Administration(130)**

04/26/21   Musiala, Robert A.               580.00      8.20      4,756.00

**Asset Analysis and Recovery(100)**

04/26/21   Nadworny, Bari R.                260.00      0.30         78.00

**Case Administration(130)**

04/26/21   Qin, Sally                       720.00      0.80        576.00

**Asset Disposition(110)**

04/26/21   Reynolds, Veronica               260.00      9.40      2,444.00

# Baker & Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

---

**Asset Analysis and Recovery(100)**

| 04/26/21 | Silversmith, Jordan R. | | 260.00 | 3.30 | 858.00 |
|---|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/26/21 | Wasick, Joanna F. | | 695.00 | 3.70 | 2,571.50 |
|---|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/26/21 | Wong, Sun Kei | | 295.00 | 0.50 | 147.50 |
|---|---|---|---|---|---|

**Data Analysis(160)**

| 04/27/21 | Bass, Lauren D. | | 260.00 | 8.80 | 2,288.00 |
|---|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/27/21 | Carney, John J. | | 695.00 | 1.90 | 1,320.50 |
|---|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/27/21 | Fokas, Jimmy | | 695.00 | 0.50 | 347.50 |
|---|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/27/21 | Forman, Jonathan A. | | 695.00 | 6.10 | 4,239.50 |
|---|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

# Baker&Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston
Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | Invoice Date: | 10/13/21 |
| | Invoice Number: | 50923625 |
| | Matter Number: | 121188.000001 |
| | | Page 42 |



| | | | | |
|---|---|---|---|---|
| 04/27/21 | Gibbons, Michael E. | 460.00 | 4.30 | 1,978.00 |

**Data Analysis(160)**

| | | | | |
|---|---|---|---|---|
| 04/27/21 | Goody Guillén, Teresa M. | 695.00 | 1.70 | 1,181.50 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 04/27/21 | Goody Guillén, Teresa M. | 695.00 | 0.90 | 625.50 |

**Case Administration(130)**

| | | | | |
|---|---|---|---|---|
| 04/27/21 | Musiala, Robert A. | 580.00 | 0.50 | 290.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 04/27/21 | Musiala, Robert A. | 580.00 | 8.90 | 5,162.00 |

**Case Administration(130)**

| | | | | |
|---|---|---|---|---|
| 04/27/21 | Reynolds, Veronica | 260.00 | 7.90 | 2,054.00 |

# Baker&Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 10/13/21
Invoice Number: 50923625
Matter Number: 121188.000001
Page 43



**Asset Analysis and Recovery(100)**

04/27/21   Rose, Jorian L.                 1,145.00      0.60      687.00

**Case Administration(130)**

04/27/21   Silversmith, Jordan R.            260.00      2.90      754.00

**Asset Analysis and Recovery(100)**

04/27/21   Wasick, Joanna F.                 695.00      3.60    2,502.00

**Asset Analysis and Recovery(100)**

04/27/21   Wong, Sun Kei                     295.00      0.40      118.00

**Data Analysis(160)**

04/28/21   Bass, Lauren D.                   260.00      8.90    2,314.00

**Asset Analysis and Recovery(100)**

04/28/21   Cabrera, Ramon C.                 350.00      1.20      420.00

**Case Administration(130)**

04/28/21   Carney, John J.                   695.00      1.90    1,320.50

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 10/13/21
Invoice Number: 50923625
Matter Number: 121188.000001
Page 44

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 04/28/21 | Fokas, Jimmy | 695.00 | 1.30 | 903.50 |

**Asset Analysis and Recovery(100)**

| 04/28/21 | Fokas, Jimmy | 695.00 | 1.00 | 695.00 |

**Case Administration(130)**

| 04/28/21 | Forman, Jonathan A. | 695.00 | 3.10 | 2,154.50 |

**Asset Analysis and Recovery(100)**

| 04/28/21 | Gibbons, Michael E. | 460.00 | 1.00 | 460.00 |

**Data Analysis(160)**

| 04/28/21 | Goody Guillén, Teresa M. | 695.00 | 6.70 | 4,656.50 |

**Asset Analysis and Recovery(100)**

| 04/28/21 | Molina, Marco | 590.00 | 1.80 | 1,062.00 |

**Asset Analysis and Recovery(100)**

| 04/28/21 | Molina, Marco | 590.00 | 1.20 | 708.00 |

**Asset Disposition(110)**

| 04/28/21 | Musiala, Robert A. | 580.00 | 6.20 | 3,596.00 |

**Asset Analysis and Recovery(100)**

| 04/28/21 | Qin, Sally | 720.00 | 2.50 | 1,800.00 |

**Asset Disposition(110)**

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston
Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 10/13/21
Invoice Number: 50923625
Matter Number: 121188.000001
Page 45



| 04/28/21 | Reynolds, Veronica | 260.00 | 8.30 | 2,158.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/28/21 | Silversmith, Jordan R. | 260.00 | 2.10 | 546.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/28/21 | Wasick, Joanna F. | 695.00 | 4.30 | 2,988.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/29/21 | Bass, Lauren D. | 260.00 | 10.30 | 2,678.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/29/21 | Cabrera, Ramon C. | 350.00 | 1.70 | 595.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 04/29/21 | Carney, John J. | 695.00 | 2.10 | 1,459.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

**Baker&Hostetler** LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | |
|---|---|---|
| Invoice Date: | | 10/13/21 |
| Invoice Number: | | 50923625 |
| Matter Number: | | 121188.000001 |
| | | Page 46 |

| 04/29/21 | Fokas, Jimmy | 695.00 | 1.90 | 1,320.50 |
|---|---|---|---|---|

███████████████████████████████████
████████████████

**Asset Analysis and Recovery(100)**

| 04/29/21 | Fokas, Jimmy | 695.00 | 0.40 | 278.00 |
|---|---|---|---|---|

██████████████████████

**Case Administration(130)**

| 04/29/21 | Gibbons, Michael E. | 460.00 | 2.70 | 1,242.00 |
|---|---|---|---|---|

███████████████████████████████
█████████████████████████████████
████████████████████████████████
████████████████████████████████
███████████████████████████████████

**Data Analysis(160)**

| 04/29/21 | Goody Guillén, Teresa M. | 695.00 | 2.80 | 1,946.00 |
|---|---|---|---|---|

████████████████████████████████████
████████████████████████████████████
████████████████████████████████████
████████████████████

**Asset Analysis and Recovery(100)**

| 04/29/21 | Goody Guillén, Teresa M. | 695.00 | 1.50 | 1,042.50 |
|---|---|---|---|---|

███████████████████████████████

**Case Administration(130)**

| 04/29/21 | Musiala, Robert A. | 580.00 | 2.50 | 1,450.00 |
|---|---|---|---|---|

████████████████████████████████
████████████████████

**Asset Analysis and Recovery(100)**

| 04/29/21 | Musiala, Robert A. | 580.00 | 3.10 | 1,798.00 |
|---|---|---|---|---|

███████████████████████████

**Case Administration(130)**

| 04/29/21 | Qin, Sally | 720.00 | 0.80 | 576.00 |
|---|---|---|---|---|

██████████████████████████████████████

**Asset Disposition(110)**

| 04/29/21 | Reynolds, Veronica | 260.00 | 6.70 | 1,742.00 |
|---|---|---|---|---|

████████████████████████████████████
████████████████████████████████████
████████████████████████████████████
████████████████████████████████████████

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 10/13/21
Invoice Number: 50923625
Matter Number: 121188.000001
Page 47



**Asset Analysis and Recovery(100)**

| 04/29/21 | Silversmith, Jordan R. | 260.00 | 0.50 | 130.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/29/21 | Wasick, Joanna F. | 695.00 | 1.10 | 764.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/30/21 | Bass, Lauren D. | 260.00 | 9.90 | 2,574.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/30/21 | Belanger, Christina I. | 315.00 | 0.10 | 31.50 |
|---|---|---|---|---|

**Case Administration(130)**

| 04/30/21 | Fokas, Jimmy | 695.00 | 0.80 | 556.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

**Baker&Hostetler** LLP

*Atlanta*   *Chicago*   *Cincinnati*   *Cleveland*   *Columbus*   *Costa Mesa*   *Dallas*   *Denver*   *Houston*
*Los Angeles*   *New York*   *Orlando*   *Philadelphia*   *San Francisco*   *Seattle*   *Washington, DC*   *Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 10/13/21
Invoice Number: 50923625
Matter Number: 121188.000001
Page 48



| Date | Name | Rate | Hours | Amount |
|------|------|------|-------|--------|
| 04/30/21 | Gibbons, Michael E. | 460.00 | 3.80 | 1,748.00 |

**Data Analysis(160)**

| 04/30/21 | Musiala, Robert A. | 580.00 | 2.80 | 1,624.00 |

**Asset Analysis and Recovery(100)**

| 04/30/21 | Musiala, Robert A. | 580.00 | 1.40 | 812.00 |

**Case Administration(130)**

| 04/30/21 | Nadworny, Bari R. | 260.00 | 1.60 | 416.00 |

**Case Administration(130)**

| 04/30/21 | Qin, Sally | 720.00 | 0.30 | 216.00 |

**Asset Disposition(110)**

| 04/30/21 | Reynolds, Veronica | 260.00 | 8.10 | 2,106.00 |

**Asset Analysis and Recovery(100)**

| 04/30/21 | Wasick, Joanna F. | 695.00 | 3.50 | 2,432.50 |

**Baker & Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 10/13/21
Invoice Number: 50923625
Matter Number: 121188.000001
Page 49



**Asset Analysis and Recovery(100)**

05/01/21   Bass, Lauren D.                          260.00      4.50      1,170.00

**Asset Analysis and Recovery(100)**

05/01/21   Qin, Sally                               720.00      1.80      1,296.00

**Asset Disposition(110)**

05/01/21   Reynolds, Veronica                       260.00      5.60      1,456.00

**Asset Analysis and Recovery(100)**

05/02/21   Bass, Lauren D.                          260.00      5.50      1,430.00

**Asset Analysis and Recovery(100)**

05/02/21   Reynolds, Veronica                       260.00      1.50        390.00

**Asset Analysis and Recovery(100)**

05/03/21   Bass, Lauren D.                          260.00      8.50      2,210.00

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston
Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 10/13/21
Invoice Number: 50923625
Matter Number: 121188.000001
Page 50

**Asset Analysis and Recovery(100)**

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 05/03/21 | Carney, John J. | 695.00 | 4.10 | 2,849.50 |

**Asset Analysis and Recovery(100)**

| 05/03/21 | Fokas, Jimmy | 695.00 | 1.90 | 1,320.50 |

**Asset Analysis and Recovery(100)**

| 05/03/21 | Gibbons, Michael E. | 460.00 | 2.80 | 1,288.00 |

**Data Analysis(160)**

| 05/03/21 | Goody Guillén, Teresa M. | 695.00 | 5.00 | 3,475.00 |

**Asset Analysis and Recovery(100)**

| 05/03/21 | Molina, Marco | 590.00 | 1.00 | 590.00 |

**Asset Disposition(110)**

| 05/03/21 | Molina, Marco | 590.00 | 3.20 | 1,888.00 |

**Asset Analysis and Recovery(100)**

| 05/03/21 | Musiala, Robert A. | 580.00 | 6.70 | 3,886.00 |

**Asset Analysis and Recovery(100)**

| 05/03/21 | Qin, Sally | 720.00 | 0.80 | 576.00 |

**Asset Disposition(110)**

# Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston
Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 10/13/21
Invoice Number: 50923625
Matter Number: 121188.000001
Page 51

| 05/03/21 | Reynolds, Veronica | 260.00 | 4.80 | 1,248.00 |
|---|---|---|---|---|



**Asset Analysis and Recovery(100)**

| 05/03/21 | Reynolds, Veronica | 260.00 | 0.20 | 52.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 05/03/21 | Silversmith, Jordan R. | 260.00 | 1.50 | 390.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/03/21 | Smith, Elizabeth A. | 1,195.00 | 1.50 | 1,792.50 |
|---|---|---|---|---|

**Tax Issues(180)**

| 05/03/21 | Wasick, Joanna F. | 695.00 | 5.30 | 3,683.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/04/21 | Bass, Lauren D. | 260.00 | 9.10 | 2,366.00 |
|---|---|---|---|---|

# Baker&Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 10/13/21
Invoice Number: 50923625
Matter Number: 121188.000001
Page 52

**Asset Analysis and Recovery(100)**

| 05/04/21 | Carney, John J. | 695.00 | 1.00 | 695.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/04/21 | Fokas, Jimmy | 695.00 | 0.80 | 556.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/04/21 | Gibbons, Michael E. | 460.00 | 2.10 | 966.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 05/04/21 | Goody Guillén, Teresa M. | 695.00 | 3.10 | 2,154.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/04/21 | Molina, Marco | 590.00 | 2.10 | 1,239.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/04/21 | Musiala, Robert A. | 580.00 | 1.40 | 812.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/04/21 | Nadworny, Bari R. | 260.00 | 2.50 | 650.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 05/04/21 | Qin, Sally | 720.00 | 1.80 | 1,296.00 |
|---|---|---|---|---|

**Asset Disposition(110)**

| 05/04/21 | Reynolds, Veronica | 260.00 | 7.80 | 2,028.00 |
|---|---|---|---|---|

**Baker & Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 10/13/21
Invoice Number: 50923625
Matter Number: 121188.000001
Page 53



**Asset Analysis and Recovery(100)**

| 05/04/21 | Silversmith, Jordan R. | 260.00 | 3.50 | 910.00 |

**Asset Analysis and Recovery(100)**

| 05/04/21 | Wasick, Joanna F. | 695.00 | 1.40 | 973.00 |

**Asset Analysis and Recovery(100)**

| 05/05/21 | Bass, Lauren D. | 260.00 | 1.50 | 390.00 |

**Employee Benefits/Pensions(150)**

| 05/05/21 | Bass, Lauren D. | 260.00 | 6.40 | 1,664.00 |

**Asset Analysis and Recovery(100)**

| 05/05/21 | Carney, John J. | 695.00 | 1.00 | 695.00 |

**Asset Analysis and Recovery(100)**

| 05/05/21 | Fokas, Jimmy | 695.00 | 1.40 | 973.00 |

**Asset Analysis and Recovery(100)**

| 05/05/21 | Gibbons, Michael E. | 460.00 | 2.50 | 1,150.00 |

**Data Analysis(160)**

# Baker&Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*
*Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:                10/13/21
Invoice Number:          50923625
Matter Number:    121188.000001
Page 54

| | | | | |
|---|---|---|---|---|
| 05/05/21 | Goody Guillén, Teresa M. | 695.00 | 1.80 | 1,251.00 |



**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 05/05/21 | Goody Guillén, Teresa M. | 695.00 | 1.30 | 903.50 |

**Employee Benefits/Pensions(150)**

| | | | | |
|---|---|---|---|---|
| 05/05/21 | Molina, Marco | 590.00 | 1.30 | 767.00 |

**Asset Disposition(110)**

| | | | | |
|---|---|---|---|---|
| 05/05/21 | Molina, Marco | 590.00 | 1.50 | 885.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 05/05/21 | Musiala, Robert A. | 580.00 | 1.10 | 638.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 05/05/21 | Qin, Sally | 720.00 | 3.50 | 2,520.00 |

**Asset Disposition(110)**

| | | | | |
|---|---|---|---|---|
| 05/05/21 | Reynolds, Veronica | 260.00 | 4.20 | 1,092.00 |

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Dallas* | *Denver* | *Houston* |
| *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *San Francisco* | *Seattle* | *Washington, DC* | | *Wilmington* |

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | |
|---|---|---|
| Invoice Date: | 10/13/21 |
| Invoice Number: | 50923625 |
| Matter Number: | 121188.000001 |
| | Page 55 |

| | | | | | |
|---|---|---|---|---|---|
| 05/05/21 | Reynolds, Veronica | 260.00 | 1.40 | 364.00 |

**Employee Benefits/Pensions(150)**

| | | | | | |
|---|---|---|---|---|---|
| 05/05/21 | Silversmith, Jordan R. | 260.00 | 1.50 | 390.00 |

**Asset Analysis and Recovery(100)**

| | | | | | |
|---|---|---|---|---|---|
| 05/05/21 | Wasick, Joanna F. | 695.00 | 0.40 | 278.00 |

**Asset Analysis and Recovery(100)**

| | | | | | |
|---|---|---|---|---|---|
| 05/06/21 | Bass, Lauren D. | 260.00 | 1.00 | 260.00 |

**Employee Benefits/Pensions(150)**

| | | | | | |
|---|---|---|---|---|---|
| 05/06/21 | Bass, Lauren D. | 260.00 | 7.40 | 1,924.00 |

**Asset Analysis and Recovery(100)**

| | | | | | |
|---|---|---|---|---|---|
| 05/06/21 | Fokas, Jimmy | 695.00 | 1.40 | 973.00 |

**Asset Analysis and Recovery(100)**

| | | | | | |
|---|---|---|---|---|---|
| 05/06/21 | Goody Guillén, Teresa M. | 695.00 | 5.40 | 3,753.00 |

**Asset Analysis and Recovery(100)**

| | | | | | |
|---|---|---|---|---|---|
| 05/06/21 | Molina, Marco | 590.00 | 1.00 | 590.00 |

**Asset Analysis and Recovery(100)**

# Baker&Hostetler LLP

**Atlanta**    **Chicago**    **Cincinnati**    **Cleveland**    **Columbus**    **Costa Mesa**    **Dallas**    **Denver**    **Houston**
**Los Angeles**    **New York**    **Orlando**    **Philadelphia**    **San Francisco**    **Seattle**    **Washington, DC**    **Wilmington**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 10/13/21
Invoice Number: 50923625
Matter Number: 121188.000001
Page 56

| 05/06/21 | Musiala, Robert A. | 580.00 | 4.00 | 2,320.00 |

**Asset Analysis and Recovery(100)**

| 05/06/21 | Nadworny, Bari R. | 260.00 | 0.30 | 78.00 |

**Asset Analysis and Recovery(100)**

| 05/06/21 | Qin, Sally | 720.00 | 3.50 | 2,520.00 |

**Asset Disposition(110)**

| 05/06/21 | Reynolds, Veronica | 260.00 | 4.30 | 1,118.00 |

**Asset Analysis and Recovery(100)**

| 05/06/21 | Reynolds, Veronica | 260.00 | 0.30 | 78.00 |

**Employee Benefits/Pensions(150)**

| 05/06/21 | Silversmith, Jordan R. | 260.00 | 2.50 | 650.00 |

**Asset Analysis and Recovery(100)**

| 05/06/21 | Wasick, Joanna F. | 695.00 | 0.50 | 347.50 |

**Asset Analysis and Recovery(100)**

| 05/07/21 | Bass, Lauren D. | 260.00 | 0.50 | 130.00 |

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 10/13/21
Invoice Number: 50923625
Matter Number: 121188.000001
Page 57

---

**Employee Benefits/Pensions(150)**

| 05/07/21 | Bass, Lauren D. | 260.00 | 7.20 | 1,872.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/07/21 | Fokas, Jimmy | 695.00 | 0.80 | 556.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/07/21 | Gibbons, Michael E. | 460.00 | 1.00 | 460.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 05/07/21 | Goody Guillén, Teresa M. | 695.00 | 6.80 | 4,726.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/07/21 | Musiala, Robert A. | 580.00 | 7.30 | 4,234.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/07/21 | Nadworny, Bari R. | 260.00 | 0.30 | 78.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 05/07/21 | Qin, Sally | 720.00 | 1.80 | 1,296.00 |
|---|---|---|---|---|

**Asset Disposition(110)**

| 05/07/21 | Reynolds, Veronica | 260.00 | 6.80 | 1,768.00 |
|---|---|---|---|---|

**Baker & Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | |
|---|---|
| Invoice Date: | 10/13/21 |
| Invoice Number: | 50923625 |
| Matter Number: | 121188.000001 |
| | Page 58 |

**Asset Analysis and Recovery(100)**

| 05/07/21 | Reynolds, Veronica | 260.00 | 0.10 | 26.00 |
|---|---|---|---|---|

**Employee Benefits/Pensions(150)**

| 05/07/21 | Silversmith, Jordan R. | 260.00 | 2.00 | 520.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/07/21 | Wasick, Joanna F. | 695.00 | 0.60 | 417.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/08/21 | Bass, Lauren D. | 260.00 | 4.70 | 1,222.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/08/21 | Qin, Sally | 720.00 | 0.80 | 576.00 |
|---|---|---|---|---|

**Asset Disposition(110)**

| 05/08/21 | Reynolds, Veronica | 260.00 | 3.60 | 936.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/09/21 | Bass, Lauren D. | 260.00 | 2.70 | 702.00 |
|---|---|---|---|---|

**Employee Benefits/Pensions(150)**

| 05/09/21 | Bass, Lauren D. | 260.00 | 0.30 | 78.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/09/21 | Musiala, Robert A. | 580.00 | 1.20 | 696.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Dallas     Denver     Houston
Los Angeles     New York     Orlando     Philadelphia     San Francisco     Seattle     Washington, DC     Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | |
|---|---|---|---|
| Invoice Date: | | | 10/13/21 |
| Invoice Number: | | | 50923625 |
| Matter Number: | | | 121188.000001 |
| | | | Page 59 |

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 05/09/21 | Qin, Sally | 720.00 | 1.00 | 720.00 |

**Asset Disposition(110)**

| 05/09/21 | Reynolds, Veronica | 260.00 | 0.40 | 104.00 |

**Asset Analysis and Recovery(100)**

| 05/09/21 | Wasick, Joanna F. | 695.00 | 0.50 | 347.50 |

**Asset Analysis and Recovery(100)**

| 05/10/21 | Bass, Lauren D. | 260.00 | 1.50 | 390.00 |

**Employee Benefits/Pensions(150)**

| 05/10/21 | Bass, Lauren D. | 260.00 | 5.90 | 1,534.00 |

**Asset Analysis and Recovery(100)**

| 05/10/21 | Carney, John J. | 695.00 | 1.60 | 1,112.00 |

**Asset Analysis and Recovery(100)**

| 05/10/21 | Fokas, Jimmy | 695.00 | 1.90 | 1,320.50 |

**Asset Analysis and Recovery(100)**

| 05/10/21 | Forman, Jonathan A. | 695.00 | 1.50 | 1,042.50 |

**Asset Analysis and Recovery(100)**

| 05/10/21 | Gibbons, Michael E. | 460.00 | 2.40 | 1,104.00 |

**Data Analysis(160)**

**Baker & Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 10/13/21
Invoice Number: 50923625
Matter Number: 121188.000001
Page 60



| 05/10/21 | Goody Guillén, Teresa M. | 695.00 | 2.50 | 1,737.50 |

**Asset Analysis and Recovery(100)**

| 05/10/21 | Molina, Marco | 590.00 | 1.50 | 885.00 |

**Asset Analysis and Recovery(100)**

| 05/10/21 | Musiala, Robert A. | 580.00 | 3.10 | 1,798.00 |

**Asset Analysis and Recovery(100)**

| 05/10/21 | Qin, Sally | 720.00 | 1.80 | 1,296.00 |

**Asset Disposition(110)**

| 05/10/21 | Reynolds, Veronica | 260.00 | 8.70 | 2,262.00 |

**Asset Analysis and Recovery(100)**

| 05/10/21 | Silversmith, Jordan R. | 260.00 | 0.40 | 104.00 |

**Asset Analysis and Recovery(100)**

**Baker&Hostetler** LLP

Atlanta       Chicago       Cincinnati       Cleveland       Columbus       Costa Mesa       Dallas       Denver       Houston
Los Angeles   New York      Orlando          Philadelphia    San Francisco  Seattle          Washington, DC  Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | Invoice Date: | 10/13/21 |
|---|---|---|
| | Invoice Number: | 50923625 |
| | Matter Number: | 121188.000001 |
| | | Page 61 |



| 05/10/21 | Wasick, Joanna F. | 695.00 | 4.60 | 3,197.00 |

**Asset Analysis and Recovery(100)**

| 05/11/21 | Bass, Lauren D. | 260.00 | 8.00 | 2,080.00 |

**Asset Analysis and Recovery(100)**

| 05/11/21 | Carney, John J. | 695.00 | 2.00 | 1,390.00 |

**Asset Analysis and Recovery(100)**

| 05/11/21 | Fokas, Jimmy | 695.00 | 1.00 | 695.00 |

**Asset Analysis and Recovery(100)**

| 05/11/21 | Gibbons, Michael E. | 460.00 | 1.40 | 644.00 |

**Data Analysis(160)**

| 05/11/21 | Goody Guillén, Teresa M. | 695.00 | 2.30 | 1,598.50 |

**Asset Analysis and Recovery(100)**

| 05/11/21 | Molina, Marco | 590.00 | 0.70 | 413.00 |

**Asset Analysis and Recovery(100)**

| 05/11/21 | Musiala, Robert A. | 580.00 | 0.60 | 348.00 |

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Dallas     Denver     Houston*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| 05/11/21 | Nadworny, Bari R. | 260.00 | 0.60 | 156.00 |

**Case Administration(130)**

| 05/11/21 | Nadworny, Bari R. | 260.00 | 0.40 | 104.00 |

**Asset Analysis and Recovery(100)**

| 05/11/21 | Qin, Sally | 720.00 | 0.90 | 648.00 |

**Asset Disposition(110)**

| 05/11/21 | Reynolds, Veronica | 260.00 | 0.20 | 52.00 |

**Employee Benefits/Pensions(150)**

| 05/11/21 | Reynolds, Veronica | 260.00 | 3.20 | 832.00 |

**Asset Analysis and Recovery(100)**

| 05/11/21 | Silversmith, Jordan R. | 260.00 | 0.40 | 104.00 |

**Asset Analysis and Recovery(100)**

| 05/11/21 | Wasick, Joanna F. | 695.00 | 0.50 | 347.50 |

**Asset Analysis and Recovery(100)**

| 05/12/21 | Bass, Lauren D. | 260.00 | 11.00 | 2,860.00 |

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 10/13/21
Invoice Number: 50923625
Matter Number: 121188.000001
Page 63

**Asset Analysis and Recovery(100)**

| 05/12/21 | Cabrera, Ramon C. | 350.00 | 1.30 | 455.00 |

**Case Administration(130)**

| 05/12/21 | Carney, John J. | 695.00 | 0.50 | 347.50 |

**Asset Analysis and Recovery(100)**

| 05/12/21 | Fokas, Jimmy | 695.00 | 0.30 | 208.50 |

**Asset Analysis and Recovery(100)**

| 05/12/21 | Gibbons, Michael E. | 460.00 | 4.60 | 2,116.00 |

**Data Analysis(160)**

| 05/12/21 | Goody Guillén, Teresa M. | 695.00 | 0.30 | 208.50 |

**Case Administration(130)**

| 05/12/21 | Goody Guillén, Teresa M. | 695.00 | 4.20 | 2,919.00 |

**Asset Analysis and Recovery(100)**

| 05/12/21 | Gotsis, Christina O. | 260.00 | 2.90 | 754.00 |

**Asset Analysis and Recovery(100)**

**BAKER & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston
Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 10/13/21
Invoice Number: 50923625
Matter Number: 121188.000001
Page 64



05/12/21  Musiala, Robert A.           580.00      3.40     1,972.00

**Asset Analysis and Recovery(100)**

05/12/21  Nadworny, Bari R.            260.00      0.80      208.00

**Case Administration(130)**

05/12/21  Reynolds, Veronica          260.00      0.60      156.00

**Employee Benefits/Pensions(150)**

05/12/21  Silversmith, Jordan R.       260.00      0.90      234.00

**Asset Analysis and Recovery(100)**

05/12/21  Wasick, Joanna F.           695.00      4.00     2,780.00

**Asset Analysis and Recovery(100)**

05/12/21  Wong, Sun Kei               295.00      1.00      295.00

**Data Analysis(160)**

05/13/21  Bass, Lauren D.             260.00     12.30     3,198.00

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 10/13/21
Invoice Number: 50923625
Matter Number: 121188.000001
Page 65

| 05/13/21 | Fokas, Jimmy | 695.00 | 0.40 | 278.00 |

**Asset Analysis and Recovery(100)**

| 05/13/21 | Forman, Jonathan A. | 695.00 | 0.70 | 486.50 |

**Asset Analysis and Recovery(100)**

| 05/13/21 | Gibbons, Michael E. | 460.00 | 1.50 | 690.00 |

**Data Analysis(160)**

| 05/13/21 | Goody Guillén, Teresa M. | 695.00 | 0.60 | 417.00 |

**Case Administration(130)**

| 05/13/21 | Goody Guillén, Teresa M. | 695.00 | 1.60 | 1,112.00 |

**Asset Analysis and Recovery(100)**

| 05/13/21 | Gotsis, Christina O. | 260.00 | 4.30 | 1,118.00 |

**Asset Analysis and Recovery(100)**

| 05/13/21 | Malone, Raymond M. | 695.00 | 0.70 | 486.50 |

**Employee Benefits/Pensions(150)**

| 05/13/21 | Molina, Marco | 590.00 | 1.20 | 708.00 |

**Asset Analysis and Recovery(100)**

| 05/13/21 | Musiala, Robert A. | 580.00 | 2.00 | 1,160.00 |

**Asset Analysis and Recovery(100)**

| 05/13/21 | Nadworny, Bari R. | 260.00 | 0.60 | 156.00 |

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | |
|---|---|---|
| Invoice Date: | 10/13/21 |
| Invoice Number: | 50923625 |
| Matter Number: | 121188.000001 |
| | Page 66 |

---

**Asset Analysis and Recovery(100)**

| 05/13/21 | Nadworny, Bari R. | 260.00 | 0.20 | 52.00 |

**Case Administration(130)**

| 05/13/21 | Qin, Sally | 720.00 | 0.20 | 144.00 |

**Asset Disposition(110)**

| 05/13/21 | Reynolds, Veronica | 260.00 | 7.40 | 1,924.00 |

**Asset Analysis and Recovery(100)**

| 05/13/21 | Silversmith, Jordan R. | 260.00 | 4.00 | 1,040.00 |

**Asset Analysis and Recovery(100)**

| 05/13/21 | Wasick, Joanna F. | 695.00 | 1.40 | 973.00 |

**Asset Analysis and Recovery(100)**

| 05/13/21 | Wong, Sun Kei | 295.00 | 0.30 | 88.50 |

**Data Analysis(160)**

**Baker & Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:                    10/13/21
Invoice Number:             50923625
Matter Number:        121188.000001
                                          Page 67

| 05/14/21 | Bass, Lauren D. | 260.00 | 11.00 | 2,860.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/14/21 | Fokas, Jimmy | 695.00 | 0.20 | 139.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/14/21 | Forman, Jonathan A. | 695.00 | 1.50 | 1,042.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/14/21 | Gibbons, Michael E. | 460.00 | 2.90 | 1,334.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 05/14/21 | Goody Guillén, Teresa M. | 695.00 | 3.80 | 2,641.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/14/21 | Gotsis, Christina O. | 260.00 | 6.30 | 1,638.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/14/21 | Molina, Marco | 590.00 | 0.50 | 295.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/14/21 | Musiala, Robert A. | 580.00 | 0.80 | 464.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/14/21 | Reynolds, Veronica | 260.00 | 5.80 | 1,508.00 |
|---|---|---|---|---|

**Baker&Hostetler LLP**

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston
Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.



**Asset Analysis and Recovery(100)**

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 05/14/21 | Silversmith, Jordan R. | 260.00 | 0.90 | 234.00 |

**Asset Analysis and Recovery(100)**

| 05/14/21 | Wasick, Joanna F. | 695.00 | 1.60 | 1,112.00 |

**Asset Analysis and Recovery(100)**

| 05/15/21 | Bass, Lauren D. | 260.00 | 3.80 | 988.00 |

**Asset Analysis and Recovery(100)**

| 05/15/21 | Gotsis, Christina O. | 260.00 | 5.80 | 1,508.00 |

**Asset Analysis and Recovery(100)**

| 05/16/21 | Bass, Lauren D. | 260.00 | 3.50 | 910.00 |

**Asset Analysis and Recovery(100)**

| 05/17/21 | Bass, Lauren D. | 260.00 | 9.30 | 2,418.00 |

**Baker & Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | |
|---|---|---|
| Invoice Date: | 10/13/21 |
| Invoice Number: | 50923625 |
| Matter Number: | 121188.000001 |
| | Page 69 |

▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄▄

**Asset Analysis and Recovery(100)**

| 05/17/21 | Carney, John J. | 695.00 | 1.80 | 1,251.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/17/21 | Fokas, Jimmy | 695.00 | 1.70 | 1,181.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/17/21 | Forman, Jonathan A. | 695.00 | 1.30 | 903.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/17/21 | Gibbons, Michael E. | 460.00 | 2.70 | 1,242.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 05/17/21 | Goody Guillén, Teresa M. | 695.00 | 5.50 | 3,822.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/17/21 | Malone, Raymond M. | 695.00 | 1.80 | 1,251.00 |
|---|---|---|---|---|

**Employee Benefits/Pensions(150)**

| 05/17/21 | Molina, Marco | 590.00 | 1.80 | 1,062.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/17/21 | Musiala, Robert A. | 580.00 | 3.60 | 2,088.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston
Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 10/13/21
Invoice Number: 50923625
Matter Number: 121188.000001
Page 70

| 05/17/21 | Qin, Sally | 720.00 | 2.00 | 1,440.00 |

**Asset Disposition(110)**

| 05/17/21 | Reynolds, Veronica | 260.00 | 0.60 | 156.00 |

**Employee Benefits/Pensions(150)**

| 05/17/21 | Reynolds, Veronica | 260.00 | 5.60 | 1,456.00 |

**Asset Analysis and Recovery(100)**

| 05/17/21 | Wasick, Joanna F. | 695.00 | 6.40 | 4,448.00 |

**Asset Analysis and Recovery(100)**

| 05/17/21 | Wong, Sun Kei | 295.00 | 2.50 | 737.50 |

**Data Analysis(160)**

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.



05/18/21   Bass, Lauren D.                    260.00        8.00        2,080.00

**Asset Analysis and Recovery(100)**

05/18/21   Fokas, Jimmy                      695.00        1.20          834.00

**Asset Analysis and Recovery(100)**

05/18/21   Forman, Jonathan A.               695.00        2.40        1,668.00

**Asset Analysis and Recovery(100)**

05/18/21   Gibbons, Michael E.               460.00        0.80          368.00

**Data Analysis(160)**

05/18/21   Goody Guillén, Teresa M.          695.00        3.30        2,293.50

**Asset Analysis and Recovery(100)**

05/18/21   Gotsis, Christina O.              260.00        1.30          338.00

**Asset Analysis and Recovery(100)**

05/18/21   Molina, Marco                     590.00        0.50          295.00

**Asset Analysis and Recovery(100)**

05/18/21   Musiala, Robert A.                580.00        3.40        1,972.00

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 10/13/21
Invoice Number: 50923625
Matter Number: 121188.000001
Page 72

| Date | Name | Rate | Hours | Amount |
|------|------|------|-------|--------|
| 05/18/21 | Nadworny, Bari R. | 260.00 | 0.40 | 104.00 |

**Asset Analysis and Recovery(100)**

| 05/18/21 | Reynolds, Veronica | 260.00 | 0.20 | 52.00 |

**Employee Benefits/Pensions(150)**

| 05/18/21 | Reynolds, Veronica | 260.00 | 6.20 | 1,612.00 |

**Asset Analysis and Recovery(100)**

| 05/18/21 | Reynolds, Veronica | 260.00 | 0.20 | 52.00 |

**Case Administration(130)**

| 05/18/21 | Silversmith, Jordan R. | 260.00 | 0.50 | 130.00 |

**Asset Analysis and Recovery(100)**

| 05/18/21 | Wasick, Joanna F. | 695.00 | 2.00 | 1,390.00 |

**Asset Analysis and Recovery(100)**

| 05/18/21 | Wong, Sun Kei | 295.00 | 0.80 | 236.00 |

**Data Analysis(160)**

# Baker&Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | |
|---|---|
| Invoice Date: | 10/13/21 |
| Invoice Number: | 50923625 |
| Matter Number: | 121188.000001 |
| | Page 73 |

---

| | | | | |
|---|---|---|---|---|
| 05/19/21 | Bass, Lauren D. | 260.00 | 8.30 | 2,158.00 |

**Asset Analysis and Recovery(100)**

| 05/19/21 | Carney, John J. | 695.00 | 0.70 | 486.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/19/21 | Fokas, Jimmy | 695.00 | 0.40 | 278.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/19/21 | Forman, Jonathan A. | 695.00 | 0.20 | 139.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/19/21 | Gibbons, Michael E. | 460.00 | 1.30 | 598.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 05/19/21 | Goody Guillén, Teresa M. | 695.00 | 5.00 | 3,475.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/19/21 | Gotsis, Christina O. | 260.00 | 5.60 | 1,456.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/19/21 | Molina, Marco | 590.00 | 0.60 | 354.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

**Baker & Hostetler** LLP

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston*
*Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:          10/13/21
Invoice Number:         50923625
Matter Number:      121188.000001
                         Page 74



| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 05/19/21 | Musiala, Robert A. | 580.00 | 2.50 | 1,450.00 |

**Asset Analysis and Recovery(100)**

| 05/19/21 | Reynolds, Veronica | 260.00 | 0.20 | 52.00 |

**Employee Benefits/Pensions(150)**

| 05/19/21 | Reynolds, Veronica | 260.00 | 3.40 | 884.00 |

**Asset Analysis and Recovery(100)**

| 05/19/21 | Wasick, Joanna F. | 695.00 | 1.30 | 903.50 |

**Asset Analysis and Recovery(100)**

| 05/20/21 | Bass, Lauren D. | 260.00 | 9.40 | 2,444.00 |

**Asset Analysis and Recovery(100)**

| 05/20/21 | Fokas, Jimmy | 695.00 | 0.60 | 417.00 |

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston
Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 10/13/21
Invoice Number: 50923625
Matter Number: 121188.000001
Page 75

| Date | Name | Rate | Hours | Amount |
|------|------|------|-------|--------|
| 05/20/21 | Forman, Jonathan A. | 695.00 | 1.20 | 834.00 |

**Asset Analysis and Recovery(100)**

| 05/20/21 | Gibbons, Michael E. | 460.00 | 1.00 | 460.00 |

**Data Analysis(160)**

| 05/20/21 | Goody Guillén, Teresa M. | 695.00 | 2.50 | 1,737.50 |

**Asset Analysis and Recovery(100)**

| 05/20/21 | Gotsis, Christina O. | 260.00 | 5.40 | 1,404.00 |

**Asset Analysis and Recovery(100)**

| 05/20/21 | Musiala, Robert A. | 580.00 | 1.00 | 580.00 |

**Asset Analysis and Recovery(100)**

| 05/20/21 | Qin, Sally | 720.00 | 0.30 | 216.00 |

**Asset Disposition(110)**

| 05/20/21 | Reynolds, Veronica | 260.00 | 1.10 | 286.00 |

**Asset Analysis and Recovery(100)**

| 05/20/21 | Wasick, Joanna F. | 695.00 | 1.80 | 1,251.00 |

**Asset Analysis and Recovery(100)**

| 05/21/21 | Bass, Lauren D. | 260.00 | 7.70 | 2,002.00 |

**Asset Analysis and Recovery(100)**

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston
Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | Invoice Date: | 10/13/21 |
|---|---|---|
| | Invoice Number: | 50923625 |
| | Matter Number: | 121188.000001 |
| | | Page 76 |

| | | | | | |
|---|---|---|---|---|---|
| 05/21/21 | Fokas, Jimmy | 695.00 | 0.80 | 556.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 05/21/21 | Gale, Adam D. | 1,155.00 | 0.30 | 346.50 |
| | **Asset Analysis and Recovery(100)** | | | |
| 05/21/21 | Gibbons, Michael E. | 460.00 | 1.50 | 690.00 |
| | **Data Analysis(160)** | | | |
| 05/21/21 | Goody Guillén, Teresa M. | 695.00 | 5.60 | 3,892.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 05/21/21 | Musiala, Robert A. | 580.00 | 5.10 | 2,958.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 05/21/21 | Qin, Sally | 720.00 | 0.30 | 216.00 |
| | **Asset Disposition(110)** | | | |
| 05/21/21 | Reynolds, Veronica | 260.00 | 1.80 | 468.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 05/21/21 | Smith, Elizabeth A. | 1,195.00 | 0.30 | 358.50 |
| | **Tax Issues(180)** | | | |
| 05/21/21 | Wasick, Joanna F. | 695.00 | 0.80 | 556.00 |
| | **Asset Analysis and Recovery(100)** | | | |

# Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston
Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 10/13/21
Invoice Number: 50923625
Matter Number: 121188.000001
Page 77

| 05/21/21 | Wong, Sun Kei | 295.00 | 1.00 | 295.00 |

**Data Analysis(160)**

| 05/22/21 | Bass, Lauren D. | 260.00 | 9.40 | 2,444.00 |

**Asset Analysis and Recovery(100)**

| 05/23/21 | Bass, Lauren D. | 260.00 | 3.40 | 884.00 |

**Asset Analysis and Recovery(100)**

| 05/23/21 | Musiala, Robert A. | 580.00 | 3.30 | 1,914.00 |

**Asset Analysis and Recovery(100)**

| 05/23/21 | Reynolds, Veronica | 260.00 | 0.70 | 182.00 |

**Asset Analysis and Recovery(100)**

| 05/23/21 | Wasick, Joanna F. | 695.00 | 0.70 | 486.50 |

**Asset Analysis and Recovery(100)**

| 05/24/21 | Bass, Lauren D. | 260.00 | 8.80 | 2,288.00 |

**Asset Analysis and Recovery(100)**

| 05/24/21 | Carney, John J. | 695.00 | 1.60 | 1,112.00 |

**Asset Analysis and Recovery(100)**

| 05/24/21 | Fokas, Jimmy | 695.00 | 2.30 | 1,598.50 |

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 10/13/21
Invoice Number: 50923625
Matter Number: 121188.000001
Page 78

**Asset Analysis and Recovery(100)**

| 05/24/21 | Forman, Jonathan A. | 695.00 | 2.00 | 1,390.00 |

**Asset Analysis and Recovery(100)**

| 05/24/21 | Gibbons, Michael E. | 460.00 | 2.50 | 1,150.00 |

**Data Analysis(160)**

| 05/24/21 | Goody Guillén, Teresa M. | 695.00 | 5.30 | 3,683.50 |

**Asset Analysis and Recovery(100)**

| 05/24/21 | Molina, Marco | 590.00 | 1.50 | 885.00 |

**Asset Analysis and Recovery(100)**

| 05/24/21 | Musiala, Robert A. | 580.00 | 2.30 | 1,334.00 |

**Asset Analysis and Recovery(100)**

| 05/24/21 | Reynolds, Veronica | 260.00 | 0.70 | 182.00 |

**Employee Benefits/Pensions(150)**

| 05/24/21 | Reynolds, Veronica | 260.00 | 5.00 | 1,300.00 |

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 10/13/21
Invoice Number: 50923625
Matter Number: 121188.000001
Page 79



05/24/21   Wasick, Joanna F.          695.00      6.30      4,378.50

**Asset Analysis and Recovery(100)**

05/25/21   Bass, Lauren D.            260.00      3.40       884.00

**Asset Analysis and Recovery(100)**

05/25/21   Bass, Lauren D.            260.00      1.00       260.00

**Employee Benefits/Pensions(150)**

05/25/21   Fokas, Jimmy              695.00      0.20       139.00

**Asset Analysis and Recovery(100)**

05/25/21   Forman, Jonathan A.       695.00      1.30       903.50

**Asset Analysis and Recovery(100)**

05/25/21   Gotsis, Christina O.      260.00      0.20        52.00

**Asset Analysis and Recovery(100)**

05/25/21   Reynolds, Veronica        260.00      0.40       104.00

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*
*Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 10/13/21
Invoice Number: 50923625
Matter Number: 121188.000001
Page 80



| 05/25/21 | Wasick, Joanna F. | 695.00 | 3.50 | 2,432.50 |

**Asset Analysis and Recovery(100)**

| 05/26/21 | Bass, Lauren D. | 260.00 | 9.30 | 2,418.00 |

**Asset Analysis and Recovery(100)**

| 05/26/21 | Carney, John J. | 695.00 | 1.10 | 764.50 |

**Asset Analysis and Recovery(100)**

| 05/26/21 | Fokas, Jimmy | 695.00 | 1.70 | 1,181.50 |

**Asset Analysis and Recovery(100)**

| 05/26/21 | Goody Guillén, Teresa M. | 695.00 | 7.00 | 4,865.00 |

**Asset Analysis and Recovery(100)**

| 05/26/21 | Gotsis, Christina O. | 260.00 | 0.70 | 182.00 |

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 10/13/21
Invoice Number: 50923625
Matter Number: 121188.000001
Page 81



| 05/26/21 | Musiala, Robert A. | 580.00 | 6.10 | 3,538.00 |

**Asset Analysis and Recovery(100)**

| 05/26/21 | Qin, Sally | 720.00 | 0.30 | 216.00 |

**Asset Disposition(110)**

| 05/26/21 | Reynolds, Veronica | 260.00 | 2.80 | 728.00 |

**Asset Analysis and Recovery(100)**

| 05/26/21 | Smith, Elizabeth A. | 1,195.00 | 1.50 | 1,792.50 |

**Tax Issues(180)**

| 05/26/21 | Wasick, Joanna F. | 695.00 | 2.80 | 1,946.00 |

**Asset Analysis and Recovery(100)**

| 05/27/21 | Bass, Lauren D. | 260.00 | 8.50 | 2,210.00 |

**Asset Analysis and Recovery(100)**

| 05/27/21 | Carney, John J. | 695.00 | 1.90 | 1,320.50 |

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | Invoice Date: | 10/13/21 |
|---|---|---|
| | Invoice Number: | 50923625 |
| | Matter Number: | 121188.000001 |
| | | Page 82 |

**Asset Analysis and Recovery(100)**

| 05/27/21 | Fokas, Jimmy | 695.00 | 1.90 | 1,320.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/27/21 | Forman, Jonathan A. | 695.00 | 1.60 | 1,112.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/27/21 | Goody Guillén, Teresa M. | 695.00 | 3.00 | 2,085.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/27/21 | Johnston, Kate R. | 320.00 | 1.80 | 576.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/27/21 | Molina, Marco | 590.00 | 2.00 | 1,180.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/27/21 | Musiala, Robert A. | 580.00 | 4.90 | 2,842.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/27/21 | Reynolds, Veronica | 260.00 | 4.50 | 1,170.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

Atlanta          Chicago          Cincinnati          Cleveland          Columbus          Costa Mesa          Dallas          Denver          Houston
Los Angeles          New York          Orlando          Philadelphia          San Francisco          Seattle          Washington, DC          Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 10/13/21
Invoice Number: 50923625
Matter Number: 121188.000001
Page 83

| Date | Name | Rate | Hours | Amount |
|------|------|------|-------|--------|
| 05/27/21 | Reynolds, Veronica | 260.00 | 0.40 | 104.00 |
| **Case Administration(130)** | | | | |
| 05/27/21 | Smith, Elizabeth A. | 1,195.00 | 0.80 | 956.00 |
| **Tax Issues(180)** | | | | |
| 05/27/21 | Wasick, Joanna F. | 695.00 | 0.90 | 625.50 |
| **Asset Analysis and Recovery(100)** | | | | |
| 05/27/21 | Wong, Sun Kei | 295.00 | 0.50 | 147.50 |
| **Data Analysis(160)** | | | | |
| 05/28/21 | Bass, Lauren D. | 260.00 | 7.50 | 1,950.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 05/28/21 | Carney, John J. | 695.00 | 2.40 | 1,668.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 05/28/21 | Fokas, Jimmy | 695.00 | 0.50 | 347.50 |
| **Asset Analysis and Recovery(100)** | | | | |
| 05/28/21 | Forman, Jonathan A. | 695.00 | 1.00 | 695.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 05/28/21 | Gibbons, Michael E. | 460.00 | 0.70 | 322.00 |
| **Data Analysis(160)** | | | | |
| 05/28/21 | Lyster, Lauren P. | 640.00 | 1.40 | 896.00 |

**Baker & Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 10/13/21
Invoice Number: 50923625
Matter Number: 121188.000001
Page 84

**Asset Analysis and Recovery(100)**

| 05/28/21 | Wasick, Joanna F. | 695.00 | 1.00 | 695.00 |
|---|---|---|---|---|

████████████████████████████████████████

**Asset Analysis and Recovery(100)**

| 05/28/21 | Wong, Sun Kei | 295.00 | 0.50 | 147.50 |
|---|---|---|---|---|

████████████████████████████████

**Data Analysis(160)**

| 05/29/21 | Bass, Lauren D. | 260.00 | 3.00 | 780.00 |
|---|---|---|---|---|

████████████████████████████████████

**Asset Analysis and Recovery(100)**

| 05/31/21 | Bass, Lauren D. | 260.00 | 0.30 | 78.00 |
|---|---|---|---|---|

████████████████████████████████████████

**Asset Analysis and Recovery(100)**

| 05/31/21 | Reynolds, Veronica | 260.00 | 0.70 | 182.00 |
|---|---|---|---|---|

████████████████████████████████████████

**Asset Analysis and Recovery(100)**

| 06/01/21 | Bass, Lauren D. | 260.00 | 8.00 | 2,080.00 |
|---|---|---|---|---|

████████████████████████████████████████

**Asset Analysis and Recovery(100)**

| 06/01/21 | Cabrera, Ramon C. | 350.00 | 1.70 | 595.00 |
|---|---|---|---|---|

████████████████████████████████████████

**Case Administration(130)**

| 06/01/21 | Carney, John J. | 695.00 | 1.20 | 834.00 |
|---|---|---|---|---|

████████████████████████████████████████

**Asset Analysis and Recovery(100)**

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston
Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | Invoice Date: | 10/13/21 |
|---|---|---|
| | Invoice Number: | 50923625 |
| | Matter Number: | 121188.000001 |
| | | Page 85 |

| 06/01/21 | Fokas, Jimmy | 695.00 | 0.70 | 486.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/01/21 | Forman, Jonathan A. | 695.00 | 0.10 | 69.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/01/21 | Gibbons, Michael E. | 460.00 | 2.30 | 1,058.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 06/01/21 | Goody Guillén, Teresa M. | 695.00 | 4.50 | 3,127.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/01/21 | Johnston, Kate R. | 320.00 | 2.20 | 704.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/01/21 | Molina, Marco | 590.00 | 2.00 | 1,180.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/01/21 | Musiala, Robert A. | 580.00 | 6.30 | 3,654.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/01/21 | Reynolds, Veronica | 260.00 | 5.10 | 1,326.00 |
|---|---|---|---|---|

**Baker&Hostetler** LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston
Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:           10/13/21
Invoice Number:         50923625
Matter Number:     121188.000001
                        Page 86

**Asset Analysis and Recovery(100)**

| 06/01/21 | Wasick, Joanna F. | 695.00 | 2.10 | 1,459.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/02/21 | Bass, Lauren D. | 260.00 | 12.00 | 3,120.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/02/21 | Carney, John J. | 695.00 | 2.30 | 1,598.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/02/21 | Fokas, Jimmy | 695.00 | 0.80 | 556.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/02/21 | Gibbons, Michael E. | 460.00 | 3.80 | 1,748.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 06/02/21 | Goody Guillén, Teresa M. | 695.00 | 2.70 | 1,876.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/02/21 | Gotsis, Christina O. | 260.00 | 5.60 | 1,456.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

**Baker & Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 10/13/21
Invoice Number: 50923625
Matter Number: 121188.000001
Page 87



| 06/02/21 | Johnston, Kate R. | 320.00 | 4.10 | 1,312.00 |

**Asset Analysis and Recovery(100)**

| 06/02/21 | Molina, Marco | 590.00 | 0.70 | 413.00 |

**Asset Analysis and Recovery(100)**

| 06/02/21 | Musiala, Robert A. | 580.00 | 4.50 | 2,610.00 |

**Asset Analysis and Recovery(100)**

| 06/02/21 | Reynolds, Veronica | 260.00 | 1.10 | 286.00 |

**Asset Analysis and Recovery(100)**

| 06/02/21 | Silversmith, Jordan R. | 260.00 | 6.60 | 1,716.00 |

**Asset Analysis and Recovery(100)**

| 06/03/21 | Bass, Lauren D. | 260.00 | 11.90 | 3,094.00 |

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston
Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| 06/03/21 | Forman, Jonathan A. | 695.00 | 1.90 | 1,320.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/03/21 | Gibbons, Michael E. | 460.00 | 2.60 | 1,196.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 06/03/21 | Goody Guillén, Teresa M. | 695.00 | 4.20 | 2,919.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/03/21 | Gotsis, Christina O. | 260.00 | 12.40 | 3,224.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/03/21 | Musiala, Robert A. | 580.00 | 5.30 | 3,074.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/03/21 | Qin, Sally | 720.00 | 1.50 | 1,080.00 |
|---|---|---|---|---|

**Asset Disposition(110)**

| 06/03/21 | Reynolds, Veronica | 260.00 | 4.00 | 1,040.00 |
|---|---|---|---|---|

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | |
|---|---|---|---|
| Invoice Date: | | | 10/13/21 |
| Invoice Number: | | | 50923625 |
| Matter Number: | | | 121188.000001 |
| | | | Page 89 |



**Asset Analysis and Recovery(100)**

| 06/03/21 | Silversmith, Jordan R. | 260.00 | 6.10 | 1,586.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/04/21 | Bass, Lauren D. | 260.00 | 10.40 | 2,704.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/04/21 | Carney, John J. | 695.00 | 1.00 | 695.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/04/21 | Gibbons, Michael E. | 460.00 | 2.90 | 1,334.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 06/04/21 | Goody Guillén, Teresa M. | 695.00 | 5.00 | 3,475.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/04/21 | Gotsis, Christina O. | 260.00 | 5.60 | 1,456.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/04/21 | Musiala, Robert A. | 580.00 | 5.40 | 3,132.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

**Baker & Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | |
|---|---|---|---|
| Invoice Date: | | | 10/13/21 |
| Invoice Number: | | | 50923625 |
| Matter Number: | | | 121188.000001 |
| | | | Page 90 |



| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 06/04/21 | Reynolds, Veronica | 260.00 | 3.70 | 962.00 |

**Asset Analysis and Recovery(100)**

| 06/04/21 | Silversmith, Jordan R. | 260.00 | 4.10 | 1,066.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/05/21 | Bass, Lauren D. | 260.00 | 5.10 | 1,326.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/06/21 | Bass, Lauren D. | 260.00 | 8.40 | 2,184.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/06/21 | Gotsis, Christina O. | 260.00 | 2.80 | 728.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/06/21 | Qin, Sally | 720.00 | 0.20 | 144.00 |
|---|---|---|---|---|

**Asset Disposition(110)**

| 06/07/21 | Bass, Lauren D. | 260.00 | 8.00 | 2,080.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/07/21 | Carney, John J. | 695.00 | 1.20 | 834.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

**Baker & Hostetler LLP**

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Dallas     Denver     Houston*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 10/13/21
Invoice Number: 50923625
Matter Number: 121188.000001
Page 91

| Date | Name | | | |
|------|------|--|--|--|
| 06/07/21 | Fokas, Jimmy | 695.00 | 1.90 | 1,320.50 |
| **Asset Analysis and Recovery(100)** | | | | |
| 06/07/21 | Forman, Jonathan A. | 695.00 | 2.10 | 1,459.50 |
| **Asset Analysis and Recovery(100)** | | | | |
| 06/07/21 | Gibbons, Michael E. | 460.00 | 2.30 | 1,058.00 |
| **Data Analysis(160)** | | | | |
| 06/07/21 | Goody Guillén, Teresa M. | 695.00 | 4.00 | 2,780.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 06/07/21 | Gotsis, Christina O. | 260.00 | 11.30 | 2,938.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 06/07/21 | Musiala, Robert A. | 580.00 | 6.80 | 3,944.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 06/07/21 | Reynolds, Veronica | 260.00 | 5.40 | 1,404.00 |
| **Asset Analysis and Recovery(100)** | | | | |

**Baker & Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 10/13/21
Invoice Number: 50923625
Matter Number: 121188.000001
Page 92

| | | | | |
|---|---|---|---|---|
| 06/07/21 | Silversmith, Jordan R. | 260.00 | 6.00 | 1,560.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 06/07/21 | Wasick, Joanna F. | 695.00 | 4.00 | 2,780.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 06/07/21 | Wong, Sun Kei | 295.00 | 0.50 | 147.50 |

**Data Analysis(160)**

| | | | | |
|---|---|---|---|---|
| 06/08/21 | Bass, Lauren D. | 260.00 | 9.20 | 2,392.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 06/08/21 | Cabrera, Ramon C. | 350.00 | 0.70 | 245.00 |

**Case Administration(130)**

| | | | | |
|---|---|---|---|---|
| 06/08/21 | Fokas, Jimmy | 695.00 | 0.30 | 208.50 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 06/08/21 | Forman, Jonathan A. | 695.00 | 3.30 | 2,293.50 |

**Asset Analysis and Recovery(100)**

# Baker&Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | |
|---|---|
| Invoice Date: | 10/13/21 |
| Invoice Number: | 50923625 |
| Matter Number: | 121188.000001 |
| | Page 93 |



06/08/21   Gibbons, Michael E.          460.00      2.00      920.00

**Data Analysis(160)**

06/08/21   Goody Guillén, Teresa M.     695.00      3.80    2,641.00

**Asset Analysis and Recovery(100)**

06/08/21   Gotsis, Christina O.         260.00     10.80    2,808.00

**Asset Analysis and Recovery(100)**

06/08/21   Molina, Marco                590.00      1.00      590.00

**Asset Analysis and Recovery(100)**

06/08/21   Musiala, Robert A.           580.00      7.10    4,118.00

**Asset Analysis and Recovery(100)**

06/08/21   Qin, Sally                   720.00      0.10       72.00

**Asset Disposition(110)**

06/08/21   Reynolds, Veronica           260.00      4.60    1,196.00

**Asset Analysis and Recovery(100)**

**Baker & Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:            10/13/21
Invoice Number:        50923625
Matter Number:    121188.000001
Page 94

| 06/08/21 | Silversmith, Jordan R. | 260.00 | 6.30 | 1,638.00 |

**Asset Analysis and Recovery(100)**

| 06/08/21 | Wasick, Joanna F. | 695.00 | 0.10 | 69.50 |

**Asset Analysis and Recovery(100)**

| 06/08/21 | Wong, Sun Kei | 295.00 | 1.00 | 295.00 |

**Data Analysis(160)**

| 06/09/21 | Bass, Lauren D. | 260.00 | 7.80 | 2,028.00 |

**Asset Analysis and Recovery(100)**

| 06/09/21 | Carney, John J. | 695.00 | 1.30 | 903.50 |

**Asset Analysis and Recovery(100)**

| 06/09/21 | Fokas, Jimmy | 695.00 | 1.00 | 695.00 |

**Asset Analysis and Recovery(100)**

| 06/09/21 | Forman, Jonathan A. | 695.00 | 4.40 | 3,058.00 |

**Asset Analysis and Recovery(100)**

| 06/09/21 | Gibbons, Michael E. | 460.00 | 1.00 | 460.00 |

**Data Analysis(160)**

| 06/09/21 | Goody Guillén, Teresa M. | 695.00 | 2.70 | 1,876.50 |

**Asset Analysis and Recovery(100)**

| 06/09/21 | Gotsis, Christina O. | 260.00 | 12.00 | 3,120.00 |

# Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati     Cleveland     Columbus     Costa Mesa     Dallas      Denver      Houston
Los Angeles     New York     Orlando     Philadelphia     San Francisco     Seattle     Washington, DC     Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | |
|---|---|
| Invoice Date: | 10/13/21 |
| Invoice Number: | 50923625 |
| Matter Number: | 121188.000001 |
| | Page 95 |

**Asset Analysis and Recovery(100)**

| 06/09/21 | Musiala, Robert A. | 580.00 | 3.40 | 1,972.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/09/21 | Qin, Sally | 720.00 | 2.00 | 1,440.00 |
|---|---|---|---|---|

**Asset Disposition(110)**

| 06/09/21 | Reynolds, Veronica | 260.00 | 4.60 | 1,196.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/09/21 | Silversmith, Jordan R. | 260.00 | 5.00 | 1,300.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/09/21 | Wasick, Joanna F. | 695.00 | 1.60 | 1,112.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/10/21 | Bass, Lauren D. | 260.00 | 9.70 | 2,522.00 |
|---|---|---|---|---|

**Baker&Hostetler LLP**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Dallas* | *Denver* | *Houston* |
| *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *San Francisco* | *Seattle* | *Washington, DC* | | *Wilmington* |

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | |
|---|---|
| Invoice Date: | 10/13/21 |
| Invoice Number: | 50923625 |
| Matter Number: | 121188.000001 |
| | Page 96 |

**Asset Analysis and Recovery(100)**

| 06/10/21 | Carney, John J. | 695.00 | 0.30 | 208.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/10/21 | Fokas, Jimmy | 695.00 | 1.50 | 1,042.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/10/21 | Forman, Jonathan A. | 695.00 | 4.30 | 2,988.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/10/21 | Gibbons, Michael E. | 460.00 | 0.30 | 138.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 06/10/21 | Goody Guillén, Teresa M. | 695.00 | 2.50 | 1,737.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/10/21 | Gotsis, Christina O. | 260.00 | 1.60 | 416.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/10/21 | Molina, Marco | 590.00 | 0.50 | 295.00 |
|---|---|---|---|---|

**Asset Disposition(110)**

| 06/10/21 | Molina, Marco | 590.00 | 1.20 | 708.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/10/21 | Musiala, Robert A. | 580.00 | 4.60 | 2,668.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

# Baker&Hostetler LLP

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston*
*Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| 06/10/21 | Nadworny, Bari R. | 260.00 | 0.50 | 130.00 |

**Case Administration(130)**

| 06/10/21 | Qin, Sally | 720.00 | 0.20 | 144.00 |

**Asset Disposition(110)**

| 06/10/21 | Reynolds, Veronica | 260.00 | 0.20 | 52.00 |

**Case Administration(130)**

| 06/10/21 | Reynolds, Veronica | 260.00 | 5.00 | 1,300.00 |

**Asset Analysis and Recovery(100)**

| 06/10/21 | Silversmith, Jordan R. | 260.00 | 6.00 | 1,560.00 |

**Asset Analysis and Recovery(100)**

| 06/10/21 | Wong, Sun Kei | 295.00 | 1.50 | 442.50 |

**Data Analysis(160)**

| 06/11/21 | Bass, Lauren D. | 260.00 | 8.00 | 2,080.00 |

**Baker&Hostetler LLP**

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 10/13/21
Invoice Number: 50923625
Matter Number: 121188.000001
Page 98

**Asset Analysis and Recovery(100)**

| 06/11/21 | Carney, John J. | 695.00 | 1.80 | 1,251.00 |

**Asset Analysis and Recovery(100)**

| 06/11/21 | Fokas, Jimmy | 695.00 | 0.70 | 486.50 |

**Asset Analysis and Recovery(100)**

| 06/11/21 | Forman, Jonathan A. | 695.00 | 0.20 | 139.00 |

**Asset Analysis and Recovery(100)**

| 06/11/21 | Gibbons, Michael E. | 460.00 | 2.40 | 1,104.00 |

**Data Analysis(160)**

| 06/11/21 | Goody Guillén, Teresa M. | 695.00 | 3.20 | 2,224.00 |

**Asset Analysis and Recovery(100)**

| 06/11/21 | Gotsis, Christina O. | 260.00 | 1.70 | 442.00 |

**Asset Analysis and Recovery(100)**

| 06/11/21 | Musiala, Robert A. | 580.00 | 0.80 | 464.00 |

**Case Administration(130)**

| 06/11/21 | Musiala, Robert A. | 580.00 | 1.40 | 812.00 |

**Asset Analysis and Recovery(100)**

| 06/11/21 | Nadworny, Bari R. | 260.00 | 0.30 | 78.00 |

**Baker & Hostetler** LLP

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Dallas     Denver     Houston*
*Los Angeles     New York     Orlando     Philadelphia     San Francisco     Seattle     Washington, DC     Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 10/13/21
Invoice Number: 50923625
Matter Number: 121188.000001
Page 99

**Case Administration(130)**

06/11/21   Reynolds, Veronica                260.00         3.20            832.00



**Asset Analysis and Recovery(100)**

06/11/21   Silversmith, Jordan R.           260.00         5.00          1,300.00

**Asset Analysis and Recovery(100)**

06/11/21   Wasick, Joanna F.                 695.00         2.30          1,598.50

**Asset Analysis and Recovery(100)**

06/11/21   Wong, Sun Kei                     295.00         3.50          1,032.50

**Data Analysis(160)**

06/12/21   Bass, Lauren D.                   260.00         6.50          1,690.00

**Asset Analysis and Recovery(100)**

06/12/21   Reynolds, Veronica                260.00         2.60            676.00

**Asset Analysis and Recovery(100)**

06/13/21   Bass, Lauren D.                   260.00         9.20          2,392.00

**Baker & Hostetler** LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | |
|---|---|
| Invoice Date: | 10/13/21 |
| Invoice Number: | 50923625 |
| Matter Number: | 121188.000001 |
| | Page 100 |

**Asset Analysis and Recovery(100)**

| 06/13/21 | Gotsis, Christina O. | 260.00 | 2.50 | 650.00 |
|---|---|---|---|---|

▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆
▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆

**Asset Analysis and Recovery(100)**

| 06/13/21 | Musiala, Robert A. | 580.00 | 2.20 | 1,276.00 |
|---|---|---|---|---|

▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆

**Case Administration(130)**

| 06/13/21 | Reynolds, Veronica | 260.00 | 0.50 | 130.00 |
|---|---|---|---|---|

▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆
▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆

**Asset Analysis and Recovery(100)**

| 06/13/21 | Wasick, Joanna F. | 695.00 | 0.40 | 278.00 |
|---|---|---|---|---|

▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆
▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆

**Asset Analysis and Recovery(100)**

| 06/14/21 | Bass, Lauren D. | 260.00 | 8.10 | 2,106.00 |
|---|---|---|---|---|

▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆
▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆
▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆
▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆
▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆
▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆

**Asset Analysis and Recovery(100)**

| 06/14/21 | Carney, John J. | 695.00 | 3.60 | 2,502.00 |
|---|---|---|---|---|

▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆
▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆

**Asset Analysis and Recovery(100)**

| 06/14/21 | Fokas, Jimmy | 695.00 | 2.60 | 1,807.00 |
|---|---|---|---|---|

▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆
▆▆▆▆▆▆▆▆▆▆▆

**Asset Analysis and Recovery(100)**

| 06/14/21 | Forman, Jonathan A. | 695.00 | 2.70 | 1,876.50 |
|---|---|---|---|---|

▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆
▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆

**Baker&Hostetler** LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*
*Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 10/13/21
Invoice Number: 50923625
Matter Number: 121188.000001
Page 101

**Asset Analysis and Recovery(100)**

06/14/21   Gibbons, Michael E.   460.00   4.50   2,070.00

**Data Analysis(160)**

06/14/21   Goody Guillén, Teresa M.   695.00   8.00   5,560.00

**Asset Analysis and Recovery(100)**

06/14/21   Gotsis, Christina O.   260.00   8.30   2,158.00

**Asset Analysis and Recovery(100)**

06/14/21   Molina, Marco   590.00   1.50   885.00

**Asset Analysis and Recovery(100)**

06/14/21   Molina, Marco   590.00   1.50   885.00

**Asset Disposition(110)**

06/14/21   Musiala, Robert A.   580.00   8.50   4,930.00

**Asset Analysis and Recovery(100)**

06/14/21   Qin, Sally   720.00   2.00   1,440.00

**Asset Disposition(110)**

06/14/21   Reynolds, Veronica   260.00   10.40   2,704.00

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston
Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 10/13/21
Invoice Number: 50923625
Matter Number: 121188.000001
Page 102



**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 06/14/21 | Reynolds, Veronica | 260.00 | 0.20 | 52.00 |

**Employee Benefits/Pensions(150)**

| | | | | |
|---|---|---|---|---|
| 06/14/21 | Silversmith, Jordan R. | 260.00 | 5.50 | 1,430.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 06/14/21 | Wasick, Joanna F. | 695.00 | 5.00 | 3,475.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 06/15/21 | Bass, Lauren D. | 260.00 | 10.50 | 2,730.00 |

**Asset Analysis and Recovery(100)**

**Baker & Hostetler LLP**

Atlanta       Chicago      Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston
Los Angeles   New York     Orlando       Philadelphia San Francisco Seattle      Washington, DC        Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 10/13/21
Invoice Number: 50923625
Matter Number: 121188.000001
Page 103



| | | | | |
|---|---|---|---|---|
| 06/15/21 | Fokas, Jimmy | 695.00 | 1.80 | 1,251.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 06/15/21 | Forman, Jonathan A. | 695.00 | 3.20 | 2,224.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 06/15/21 | Gibbons, Michael E. | 460.00 | 2.70 | 1,242.00 |

**Data Analysis(160)**

| | | | | |
|---|---|---|---|---|
| 06/15/21 | Goody Guillén, Teresa M. | 695.00 | 5.30 | 3,683.50 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 06/15/21 | Gotsis, Christina O. | 260.00 | 9.90 | 2,574.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 06/15/21 | Musiala, Robert A. | 580.00 | 0.70 | 406.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 06/15/21 | Qin, Sally | 720.00 | 2.80 | 2,016.00 |

**Asset Disposition(110)**

| | | | | |
|---|---|---|---|---|
| 06/15/21 | Reynolds, Veronica | 260.00 | 7.60 | 1,976.00 |

**Baker & Hostetler LLP**

Atlanta       Chicago       Cincinnati     Cleveland      Columbus      Costa Mesa     Dallas        Denver       Houston
Los Angeles   New York      Orlando        Philadelphia   San Francisco  Seattle       Washington, DC            Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | |
|---|---|---|---|
| Invoice Date: | | | 10/13/21 |
| Invoice Number: | | | 50923625 |
| Matter Number: | | | 121188.000001 |
| | | | Page 104 |

**Asset Analysis and Recovery(100)**

| 06/15/21 | Reynolds, Veronica | 260.00 | 0.10 | 26.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 06/15/21 | Silversmith, Jordan R. | 260.00 | 7.40 | 1,924.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/15/21 | Wasick, Joanna F. | 695.00 | 3.10 | 2,154.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/16/21 | Bass, Lauren D. | 260.00 | 9.90 | 2,574.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/16/21 | Carney, John J. | 695.00 | 0.90 | 625.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/16/21 | Fokas, Jimmy | 695.00 | 3.00 | 2,085.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/16/21 | Forman, Jonathan A. | 695.00 | 3.90 | 2,710.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

# Baker&Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 10/13/21
Invoice Number: 50923625
Matter Number: 121188.000001
Page 105

| 06/16/21 | Goody Guillén, Teresa M. | 695.00 | 2.60 | 1,807.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/16/21 | Gotsis, Christina O. | 260.00 | 11.30 | 2,938.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/16/21 | Musiala, Robert A. | 580.00 | 1.30 | 754.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/16/21 | Qin, Sally | 720.00 | 0.80 | 576.00 |
|---|---|---|---|---|

**Asset Disposition(110)**

| 06/16/21 | Reynolds, Veronica | 260.00 | 3.00 | 780.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 06/16/21 | Reynolds, Veronica | 260.00 | 5.30 | 1,378.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/16/21 | Silversmith, Jordan R. | 260.00 | 7.50 | 1,950.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/16/21 | Wasick, Joanna F. | 695.00 | 1.70 | 1,181.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:     10/13/21
Invoice Number:     50923625
Matter Number:     121188.000001
Page 106



| Date | Name | | | |
|---|---|---|---|---|
| 06/17/21 | Bass, Lauren D. | 260.00 | 7.40 | 1,924.00 |

**Asset Analysis and Recovery(100)**

| 06/17/21 | Carney, John J. | 695.00 | 1.20 | 834.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/17/21 | Fokas, Jimmy | 695.00 | 2.90 | 2,015.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/17/21 | Forman, Jonathan A. | 695.00 | 3.60 | 2,502.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/17/21 | Gibbons, Michael E. | 460.00 | 0.70 | 322.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 06/17/21 | Goody Guillén, Teresa M. | 695.00 | 5.60 | 3,892.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/17/21 | Gotsis, Christina O. | 260.00 | 5.80 | 1,508.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/17/21 | Musiala, Robert A. | 580.00 | 4.20 | 2,436.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston
Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | |
|---|---|
| Invoice Date: | 10/13/21 |
| Invoice Number: | 50923625 |
| Matter Number: | 121188.000001 |
| | Page 107 |

| | | | | | |
|---|---|---|---|---|---|
| 06/17/21 | Qin, Sally | | 720.00 | 0.50 | 360.00 |
| **Asset Disposition(110)** | | | | | |
| 06/17/21 | Reynolds, Veronica | | 260.00 | 0.20 | 52.00 |
| **Case Administration(130)** | | | | | |
| 06/17/21 | Reynolds, Veronica | | 260.00 | 9.20 | 2,392.00 |
| **Asset Analysis and Recovery(100)** | | | | | |
| 06/17/21 | Silversmith, Jordan R. | | 260.00 | 6.50 | 1,690.00 |
| **Asset Analysis and Recovery(100)** | | | | | |
| 06/18/21 | Bass, Lauren D. | | 260.00 | 8.10 | 2,106.00 |
| **Asset Analysis and Recovery(100)** | | | | | |
| 06/18/21 | Fokas, Jimmy | | 695.00 | 5.10 | 3,544.50 |
| **Asset Analysis and Recovery(100)** | | | | | |
| 06/18/21 | Forman, Jonathan A. | | 695.00 | 2.30 | 1,598.50 |
| **Asset Analysis and Recovery(100)** | | | | | |

Baker&Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*
*Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 10/13/21
Invoice Number: 50923625
Matter Number: 121188.000001
Page 108



| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 06/18/21 | Gibbons, Michael E. | 460.00 | 2.30 | 1,058.00 |

**Data Analysis(160)**

| 06/18/21 | Goody Guillén, Teresa M. | 695.00 | 3.00 | 2,085.00 |

**Asset Analysis and Recovery(100)**

| 06/18/21 | Gotsis, Christina O. | 260.00 | 0.70 | 182.00 |

**Asset Analysis and Recovery(100)**

| 06/18/21 | Musiala, Robert A. | 580.00 | 3.50 | 2,030.00 |

**Asset Analysis and Recovery(100)**

| 06/18/21 | Musiala, Robert A. | 580.00 | 2.10 | 1,218.00 |

**Case Administration(130)**

| 06/18/21 | Nadworny, Bari R. | 260.00 | 0.80 | 208.00 |

**Asset Analysis and Recovery(100)**

| 06/18/21 | Qin, Sally | 720.00 | 0.80 | 576.00 |

**Asset Disposition(110)**

| 06/18/21 | Reynolds, Veronica | 260.00 | 6.80 | 1,768.00 |

# Baker&Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*
*Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 10/13/21
Invoice Number: 50923625
Matter Number: 121188.000001
Page 109

**Asset Analysis and Recovery(100)**

| 06/19/21 | Bass, Lauren D. | 260.00 | 1.40 | 364.00 |

**Asset Analysis and Recovery(100)**

| 06/19/21 | Bass, Lauren D. | 260.00 | 0.40 | 104.00 |

**Case Administration(130)**

| 06/19/21 | Musiala, Robert A. | 580.00 | 1.40 | 812.00 |

**Case Administration(130)**

| 06/19/21 | Reynolds, Veronica | 260.00 | 1.60 | 416.00 |

**Asset Analysis and Recovery(100)**

| 06/20/21 | Bass, Lauren D. | 260.00 | 5.90 | 1,534.00 |

**Asset Analysis and Recovery(100)**

| 06/20/21 | Reynolds, Veronica | 260.00 | 0.20 | 52.00 |

**Asset Analysis and Recovery(100)**

| 06/20/21 | Wasick, Joanna F. | 695.00 | 0.50 | 347.50 |

**Asset Analysis and Recovery(100)**

| 06/21/21 | Bass, Lauren D. | 260.00 | 9.70 | 2,522.00 |

**Baker & Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 10/13/21
Invoice Number: 50923625
Matter Number: 121188.000001
Page 110

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 06/21/21 | Bass, Lauren D. | 260.00 | 1.40 | 364.00 |

**Case Administration(130)**

| | | | | |
|---|---|---|---|---|
| 06/21/21 | Carney, John J. | 695.00 | 2.00 | 1,390.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 06/21/21 | Fokas, Jimmy | 695.00 | 2.00 | 1,390.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 06/21/21 | Fokas, Jimmy | 695.00 | 0.30 | 208.50 |

**Case Administration(130)**

| | | | | |
|---|---|---|---|---|
| 06/21/21 | Forman, Jonathan A. | 695.00 | 2.30 | 1,598.50 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 06/21/21 | Gibbons, Michael E. | 460.00 | 3.50 | 1,610.00 |

**Data Analysis(160)**

| | | | | |
|---|---|---|---|---|
| 06/21/21 | Goody Guillén, Teresa M. | 695.00 | 5.50 | 3,822.50 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 06/21/21 | Gotsis, Christina O. | 260.00 | 1.40 | 364.00 |

**Case Administration(130)**

| | | | | |
|---|---|---|---|---|
| 06/21/21 | Gotsis, Christina O. | 260.00 | 1.30 | 338.00 |

**Asset Analysis and Recovery(100)**

# Baker&Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 06/21/21 | Molina, Marco | 590.00 | 1.50 | 885.00 |

**Asset Analysis and Recovery(100)**

| 06/21/21 | Musiala, Robert A. | 580.00 | 6.70 | 3,886.00 |

**Asset Analysis and Recovery(100)**

| 06/21/21 | Reynolds, Veronica | 260.00 | 6.10 | 1,586.00 |

**Asset Analysis and Recovery(100)**

| 06/21/21 | Reynolds, Veronica | 260.00 | 3.90 | 1,014.00 |

**Case Administration(130)**

| 06/21/21 | Wasick, Joanna F. | 695.00 | 5.90 | 4,100.50 |

**Asset Analysis and Recovery(100)**

| 06/22/21 | Bass, Lauren D. | 260.00 | 6.70 | 1,742.00 |

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | |
|---|---|
| Invoice Date: | 10/13/21 |
| Invoice Number: | 50923625 |
| Matter Number: | 121188.000001 |
| | Page 112 |



**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 06/22/21 | Bass, Lauren D. | 260.00 | 4.10 | 1,066.00 |

**Case Administration(130)**

| | | | | |
|---|---|---|---|---|
| 06/22/21 | Carney, John J. | 695.00 | 1.50 | 1,042.50 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 06/22/21 | Fokas, Jimmy | 695.00 | 0.70 | 486.50 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 06/22/21 | Forman, Jonathan A. | 695.00 | 3.30 | 2,293.50 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 06/22/21 | Gibbons, Michael E. | 460.00 | 2.20 | 1,012.00 |

**Data Analysis(160)**

| | | | | |
|---|---|---|---|---|
| 06/22/21 | Goody Guillén, Teresa M. | 695.00 | 6.40 | 4,448.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 06/22/21 | Gotsis, Christina O. | 260.00 | 0.30 | 78.00 |

**Case Administration(130)**

| | | | | |
|---|---|---|---|---|
| 06/22/21 | Gotsis, Christina O. | 260.00 | 11.90 | 3,094.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston
Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 10/13/21
Invoice Number: 50923625
Matter Number: 121188.000001
Page 113

**Asset Analysis and Recovery(100)**

| 06/22/21 | Molina, Marco | 590.00 | 1.00 | 590.00 |

**Asset Analysis and Recovery(100)**

| 06/22/21 | Musiala, Robert A. | 580.00 | 3.30 | 1,914.00 |

**Asset Analysis and Recovery(100)**

| 06/22/21 | Musiala, Robert A. | 580.00 | 2.10 | 1,218.00 |

**Case Administration(130)**

| 06/22/21 | Reynolds, Veronica | 260.00 | 3.40 | 884.00 |

**Case Administration(130)**

| 06/22/21 | Reynolds, Veronica | 260.00 | 8.60 | 2,236.00 |

**Asset Analysis and Recovery(100)**

| 06/22/21 | Wasick, Joanna F. | 695.00 | 1.40 | 973.00 |

**Asset Analysis and Recovery(100)**

| 06/23/21 | Alvarez Salgado, Stephanie | 340.00 | 1.70 | 578.00 |

**Asset Analysis and Recovery(100)**

# Baker & Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | |
|---|---|---|
| Invoice Date: | | 10/13/21 |
| Invoice Number: | | 50923625 |
| Matter Number: | | 121188.000001 |
| | | Page 114 |



| 06/23/21 | Bass, Lauren D. | 260.00 | 9.90 | 2,574.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/23/21 | Carney, John J. | 695.00 | 0.90 | 625.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/23/21 | Fokas, Jimmy | 695.00 | 0.30 | 208.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/23/21 | Forman, Jonathan A. | 695.00 | 5.50 | 3,822.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/23/21 | Gibbons, Michael E. | 460.00 | 2.10 | 966.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 06/23/21 | Goody Guillén, Teresa M. | 695.00 | 5.30 | 3,683.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/23/21 | Gotsis, Christina O. | 260.00 | 6.10 | 1,586.00 |
|---|---|---|---|---|

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston
Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.



**Asset Analysis and Recovery(100)**

| 06/23/21 | Molina, Marco | 590.00 | 0.60 | 354.00 |

**Asset Analysis and Recovery(100)**

| 06/23/21 | Musiala, Robert A. | 580.00 | 5.50 | 3,190.00 |

**Asset Analysis and Recovery(100)**

| 06/23/21 | Reynolds, Veronica | 260.00 | 10.10 | 2,626.00 |

**Asset Analysis and Recovery(100)**

| 06/23/21 | Wasick, Joanna F. | 695.00 | 1.70 | 1,181.50 |

**Asset Analysis and Recovery(100)**

| 06/24/21 | Allen, Brian F. | 765.00 | 1.00 | 765.00 |

**Asset Analysis and Recovery(100)**

| 06/24/21 | Bass, Lauren D. | 260.00 | 8.30 | 2,158.00 |

**Asset Analysis and Recovery(100)**

| 06/24/21 | Carney, John J. | 695.00 | 1.30 | 903.50 |

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 10/13/21
Invoice Number: 50923625
Matter Number: 121188.000001
Page 116

| | | | | |
|---|---|---|---|---|
| 06/24/21 | Fokas, Jimmy | 695.00 | 1.00 | 695.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 06/24/21 | Forman, Jonathan A. | 695.00 | 2.80 | 1,946.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 06/24/21 | Gibbons, Michael E. | 460.00 | 1.80 | 828.00 |

**Data Analysis(160)**

| | | | | |
|---|---|---|---|---|
| 06/24/21 | Goody Guillén, Teresa M. | 695.00 | 6.50 | 4,517.50 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 06/24/21 | Gotsis, Christina O. | 260.00 | 5.00 | 1,300.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 06/24/21 | Musiala, Robert A. | 580.00 | 3.50 | 2,030.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 06/24/21 | Musiala, Robert A. | 580.00 | 2.10 | 1,218.00 |

**Case Administration(130)**

| | | | | |
|---|---|---|---|---|
| 06/24/21 | Reynolds, Veronica | 260.00 | 8.30 | 2,158.00 |

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 10/13/21
Invoice Number: 50923625
Matter Number: 121188.000001
Page 117

**Asset Analysis and Recovery(100)**

| 06/24/21 | Silversmith, Jordan R. | 260.00 | 3.00 | 780.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/24/21 | Wasick, Joanna F. | 695.00 | 0.30 | 208.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/24/21 | Wong, Sun Kei | 295.00 | 0.50 | 147.50 |
|---|---|---|---|---|

**Data Analysis(160)**

| 06/25/21 | Allen, Brian F. | 765.00 | 3.20 | 2,448.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/25/21 | Bass, Lauren D. | 260.00 | 9.10 | 2,366.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/25/21 | Fokas, Jimmy | 695.00 | 0.50 | 347.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/25/21 | Forman, Jonathan A. | 695.00 | 1.70 | 1,181.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/25/21 | Gibbons, Michael E. | 460.00 | 3.60 | 1,656.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 06/25/21 | Goody Guillén, Teresa M. | 695.00 | 5.90 | 4,100.50 |
|---|---|---|---|---|

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 10/13/21
Invoice Number: 50923625
Matter Number: 121188.000001
Page 118



**Asset Analysis and Recovery(100)**

| 06/25/21 | Gotsis, Christina O. | 260.00 | 2.90 | 754.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/25/21 | Musiala, Robert A. | 580.00 | 3.40 | 1,972.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/25/21 | Reynolds, Veronica | 260.00 | 8.00 | 2,080.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/25/21 | Silversmith, Jordan R. | 260.00 | 3.50 | 910.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/25/21 | Wasick, Joanna F. | 695.00 | 0.70 | 486.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/25/21 | Wong, Sun Kei | 295.00 | 1.00 | 295.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 06/26/21 | Bass, Lauren D. | 260.00 | 7.30 | 1,898.00 |
|---|---|---|---|---|

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 10/13/21
Invoice Number: 50923625
Matter Number: 121188.000001
Page 119



**Asset Analysis and Recovery(100)**

| 06/26/21 | Reynolds, Veronica | 260.00 | 9.40 | 2,444.00 |

**Asset Analysis and Recovery(100)**

| 06/27/21 | Bass, Lauren D. | 260.00 | 5.50 | 1,430.00 |

**Asset Analysis and Recovery(100)**

| 06/27/21 | Bass, Lauren D. | 260.00 | 0.40 | 104.00 |

**Case Administration(130)**

| 06/27/21 | Goody Guillén, Teresa M. | 695.00 | 2.00 | 1,390.00 |

**Asset Analysis and Recovery(100)**

| 06/27/21 | Gotsis, Christina O. | 260.00 | 2.00 | 520.00 |

**Asset Analysis and Recovery(100)**

| 06/27/21 | Musiala, Robert A. | 580.00 | 4.20 | 2,436.00 |

**Case Administration(130)**

| 06/27/21 | Reynolds, Veronica | 260.00 | 6.10 | 1,586.00 |

**Asset Analysis and Recovery(100)**

| 06/28/21 | Bass, Lauren D. | 260.00 | 9.30 | 2,418.00 |

**Baker & Hostetler LLP**

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 10/13/21
Invoice Number: 50923625
Matter Number: 121188.000001
Page 120

**Asset Analysis and Recovery(100)**

| 06/28/21 | Carney, John J. | 695.00 | 1.50 | 1,042.50 |

**Asset Analysis and Recovery(100)**

| 06/28/21 | Fokas, Jimmy | 695.00 | 1.00 | 695.00 |

**Asset Analysis and Recovery(100)**

| 06/28/21 | Gibbons, Michael E. | 460.00 | 4.20 | 1,932.00 |

**Data Analysis(160)**

| 06/28/21 | Goody Guillén, Teresa M. | 695.00 | 4.70 | 3,266.50 |

**Asset Analysis and Recovery(100)**

| 06/28/21 | Goody Guillén, Teresa M. | 695.00 | 2.00 | 1,390.00 |

**Case Administration(130)**

| 06/28/21 | Gotsis, Christina O. | 260.00 | 11.60 | 3,016.00 |

**Asset Analysis and Recovery(100)**

| 06/28/21 | Musiala, Robert A. | 580.00 | 1.80 | 1,044.00 |

**Case Administration(130)**

| 06/28/21 | Musiala, Robert A. | 580.00 | 7.20 | 4,176.00 |

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston
Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:        10/13/21
Invoice Number:    50923625
Matter Number:    121188.000001
Page 121



06/28/21   Reynolds, Veronica       260.00    10.00    2,600.00

**Asset Analysis and Recovery(100)**

06/28/21   Silversmith, Jordan R.    260.00    6.00    1,560.00

**Asset Analysis and Recovery(100)**

06/28/21   Wasick, Joanna F.      695.00    3.80    2,641.00

**Asset Analysis and Recovery(100)**

06/29/21   Bass, Lauren D.       260.00    13.50    3,510.00

**Asset Analysis and Recovery(100)**

06/29/21   Fokas, Jimmy         695.00    0.50    347.50

**Asset Analysis and Recovery(100)**

06/29/21   Gibbons, Michael E.    460.00    3.10    1,426.00

Baker&Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 10/13/21
Invoice Number: 50923625
Matter Number: 121188.000001
Page 122



**Data Analysis(160)**

| 06/29/21 | Goody Guillén, Teresa M. | 695.00 | 7.30 | 5,073.50 |

**Asset Analysis and Recovery(100)**

| 06/29/21 | Gotsis, Christina O. | 260.00 | 7.50 | 1,950.00 |

**Asset Analysis and Recovery(100)**

| 06/29/21 | Molina, Marco | 590.00 | 1.00 | 590.00 |

**Asset Analysis and Recovery(100)**

| 06/29/21 | Musiala, Robert A. | 580.00 | 1.80 | 1,044.00 |

**Asset Analysis and Recovery(100)**

| 06/29/21 | Musiala, Robert A. | 580.00 | 4.60 | 2,668.00 |

**Case Administration(130)**

| 06/29/21 | Reynolds, Veronica | 260.00 | 9.50 | 2,470.00 |

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston
Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 10/13/21
Invoice Number: 50923625
Matter Number: 121188.000001
Page 123

| Date | Name | Rate | Hours | Amount |
|------|------|------|-------|--------|
| 06/29/21 | Reynolds, Veronica | 260.00 | 1.10 | 286.00 |

**Case Administration(130)**

| 06/29/21 | Silversmith, Jordan R. | 260.00 | 9.00 | 2,340.00 |

**Asset Analysis and Recovery(100)**

| 06/29/21 | Wasick, Joanna F. | 695.00 | 1.30 | 903.50 |

**Asset Analysis and Recovery(100)**

| 06/29/21 | Wong, Sun Kei | 295.00 | 0.50 | 147.50 |

**Data Analysis(160)**

| 06/30/21 | Bass, Lauren D. | 260.00 | 13.70 | 3,562.00 |

**Asset Analysis and Recovery(100)**

| 06/30/21 | Carney, John J. | 695.00 | 1.80 | 1,251.00 |

**Case Administration(130)**

| 06/30/21 | Carney, John J. | 695.00 | 1.60 | 1,112.00 |

**Asset Analysis and Recovery(100)**

| 06/30/21 | Fokas, Jimmy | 695.00 | 0.90 | 625.50 |

# Baker&Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*
*Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:          10/13/21
Invoice Number:        50923625
Matter Number:         121188.000001
Page 124

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 06/30/21 | Gibbons, Michael E. | 460.00 | 1.90 | 874.00 |

**Data Analysis(160)**

| | | | | |
|---|---|---|---|---|
| 06/30/21 | Goody Guillén, Teresa M. | 695.00 | 3.80 | 2,641.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 06/30/21 | Goody Guillén, Teresa M. | 695.00 | 2.00 | 1,390.00 |

**Case Administration(130)**

| | | | | |
|---|---|---|---|---|
| 06/30/21 | Gotsis, Christina O. | 260.00 | 11.60 | 3,016.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 06/30/21 | Musiala, Robert A. | 580.00 | 1.60 | 928.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 06/30/21 | Musiala, Robert A. | 580.00 | 3.10 | 1,798.00 |

**Case Administration(130)**

| | | | | |
|---|---|---|---|---|
| 06/30/21 | Reynolds, Veronica | 260.00 | 10.80 | 2,808.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 06/30/21 | Reynolds, Veronica | 260.00 | 2.00 | 520.00 |

**Case Administration(130)**

Baker&Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*
*Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | |
|---|---|
| Invoice Date: | 10/13/21 |
| Invoice Number: | 50923625 |
| Matter Number: | 121188.000001 |
| | Page 125 |

| | | | | |
|---|---|---|---|---|
| 06/30/21 | Silversmith, Jordan R. | 260.00 | 9.00 | 2,340.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 06/30/21 | Wasick, Joanna F. | 695.00 | 1.40 | 973.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 06/30/21 | Wong, Sun Kei | 295.00 | 0.70 | 206.50 |

**Data Analysis(160)**

## TASK CODE MATTER SUMMARY

### CURRENT INVOICE

| Task Code | Description | Hours Billed | Amount Billed |
|---|---|---|---|
| 100 | Asset Analysis and Recovery | 2,666.30 | 1,139,121.50 |
| 110 | Asset Disposition | 61.20 | 43,284.00 |
| 130 | Case Administration | 88.60 | 41,422.50 |
| 150 | Employee Benefits/Pensions | 51.70 | 22,694.50 |
| 160 | Data Analysis | 181.20 | 77,907.00 |
| 180 | Tax Issues | 4.10 | 4,899.50 |
| | **Total** | 3,053.10 | **1,329,329.00** |

## Expenses and Other Charges

| | | |
|---|---|---|
| 04/06/21 | Westlaw Research - 04/06/21 by LYSTERLAUREN | 39.20 |
| 04/07/21 | Westlaw Research - 04/07/21 by LYSTERLAUREN | 147.20 |
| 04/08/21 | Westlaw Research - 04/08/21 by BASSLAUREN | 13.76 |
| 04/08/21 | Westlaw Research - 04/08/21 by LYSTERLAUREN | 41.28 |
| 04/11/21 | Westlaw Research - 04/11/21 by BASSLAUREN | 13.76 |
| 04/13/21 | Westlaw Research - 04/13/21 by LYSTERLAUREN | 78.40 |
| 04/14/21 | Westlaw Research - 04/14/21 by LYSTERLAUREN | 41.28 |

## Baker&Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | |
|---|---|---|
| Invoice Date: | | 10/13/21 |
| Invoice Number: | | 50923625 |
| Matter Number: | | 121188.000001 |
| | | Page 126 |

| | | |
|---|---|---|
| 04/14/21 | Westlaw Research - 04/14/21 by REYNOLDSVERONICA | 48.80 |
| 04/15/21 | Westlaw Research - 04/15/21 by LYSTERLAUREN | 41.28 |
| 04/16/21 | Westlaw Research - 04/16/21 by LYSTERLAUREN | 55.04 |
| 04/19/21 | Lexis Research - 04/19/21 by 'BASS LAUREN | 7.92 |
| 04/26/21 | Lexis Research - 04/26/21 by 'BLANCHARD JASON | 23.76 |
| 05/04/21 | Westlaw Research - 05/04/21 by NADWORNYBARI | 4.16 |
| 05/05/21 | Lexis Research - 05/05/21 by BLANCHARD JASON | 7.92 |
| 05/14/21 | Westlaw Research - 05/14/21 by ASMANNPAIGE | 86.40 |
| 05/28/21 | Westlaw Research - 05/28/21 by LYSTERLAUREN | 13.76 |
| 06/02/21 | Westlaw Research - 06/02/21 by LYSTERLAUREN | 68.80 |
| 06/14/21 | Westlaw Research - 06/14/21 by GOTSISCHRISTINA | 575.04 |
| 06/16/21 | Lexis Research - 06/16/21 by BASS LAUREN | 0.56 |
| 06/16/21 | Westlaw Research - 06/16/21 by GOTSISCHRISTINA | 41.28 |
| 06/22/21 | Westlaw Research - 06/22/21 by GOTSISCHRISTINA | 715.68 |
| 06/22/21 | Westlaw Research - 06/22/21 by GOTSISCHRISTINA | 158.96 |
| 06/23/21 | Westlaw Research - 06/23/21 by GOTSISCHRISTINA | 13.76 |
| 06/24/21 | Westlaw Research - 06/24/21 by GOTSISCHRISTINA | 217.28 |
| 06/25/21 | Westlaw Research - 06/25/21 by GOTSISCHRISTINA | 27.52 |
| 06/28/21 | Westlaw Research - 06/28/21 by GOTSISCHRISTINA | 41.28 |
| 07/01/21 | Westlaw Research - 07/01/21 by GOTSISCHRISTINA | 48.80 |
| 07/02/21 | Westlaw Research - 07/02/21 by GOTSISCHRISTINA | 119.68 |
| 07/03/21 | Westlaw Research - 07/03/21 by GOTSISCHRISTINA | 131.36 |
| 07/04/21 | Westlaw Research - 07/04/21 by GOTSISCHRISTINA | 27.52 |
| 07/05/21 | Westlaw Research - 07/05/21 by GOTSISCHRISTINA | 266.88 |
| 07/06/21 | Westlaw Research - 07/06/21 by TANNEYMICHELLE | 135.12 |
| 07/06/21 | Westlaw Research - 07/06/21 by GOTSISCHRISTINA | 13.76 |
| 07/06/21 | Westlaw Research - 07/06/21 by TANNEYMICHELLE | 5.44 |
| 07/07/21 | Westlaw Research - 07/07/21 by WORTMANLAUREN | 67.68 |
| 07/08/21 | Westlaw Research - 07/08/21 by TANNEYMICHELLE | 165.12 |
| 07/10/21 | Westlaw Research - 07/10/21 by TANNEYMICHELLE | 45.44 |
| 07/10/21 | Westlaw Research - 07/10/21 by REYNOLDSVERONICA | 27.52 |
| 07/10/21 | Westlaw Research - 07/10/21 by TANNEYMICHELLE | 5.44 |
| 07/14/21 | Westlaw Research - 07/14/21 by GOTSISCHRISTINA | 260.64 |
| 07/15/21 | Westlaw Research - 07/15/21 by GOTSISCHRISTINA | 176.80 |
| 07/15/21 | Westlaw Research - 07/15/21 by TANNEYMICHELLE | 13.76 |

**Baker&Hostetler** LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | |
|---|---|---|
| Invoice Date: | | 10/13/21 |
| Invoice Number: | | 50923625 |
| Matter Number: | | 121188.000001 |
| | | Page 127 |

| | | |
|---|---|---:|
| 07/18/21 | Westlaw Research - 07/18/21 by GOTSISCHRISTINA | 41.28 |
| 07/19/21 | Westlaw Research - 07/19/21 by GOTSISCHRISTINA | 13.76 |
| 07/21/21 | Westlaw Research - 07/21/21 by GOTSISCHRISTINA | 149.28 |
| 07/22/21 | Westlaw Research - 07/22/21 by GOTSISCHRISTINA | 514.56 |
| 07/23/21 | Westlaw Research - 07/23/21 by GOTSISCHRISTINA | 52.96 |
| 07/24/21 | Westlaw Research - 07/24/21 by GOTSISCHRISTINA | 184.32 |
| 07/26/21 | Westlaw Research - 07/26/21 by GOTSISCHRISTINA | 105.92 |
| 07/27/21 | Westlaw Research - 07/27/21 by GOTSISCHRISTINA | 13.76 |
| 07/28/21 | Westlaw Research - 07/28/21 by GOTSISCHRISTINA | 186.40 |
| 07/29/21 | Westlaw Research - 07/29/21 by GOTSISCHRISTINA | 13.76 |
| 07/30/21 | Westlaw Research - 07/30/21 by GAUDREAUMADISON | 49.76 |
| | **Subtotal - Automated Research (E106)** | **5,360.80** |
| | | |
| 04/30/21 | Online Research (E106) IDI;Online Research - April 2021; Inv. IN203682 | 0.54 |
| 05/31/21 | Online Research (E106) LEXISNEXIS RISK DATA MANAGMENT INC. DBA LEXISNEXIS RISK SOLUTION;Public Record Search - May 2021; DC; Inv. 1008813-20210531 | 9.57 |
| | **Subtotal - Online Research (E106)** | **10.11** |
| | | |
| 07/23/21 | Other Professional Services (E123) ███████████ ████████████████████ | 1,425.80 |
| | **Subtotal - Other Professional Services (E123)** | **1,425.80** |
| | | |
| 05/12/21 | Service of Process Fees/Subpoena Fees (E113) PEAK PROCESS SERVERS INC;Service of Process of Subpoena to Produce Documents upon ████████████ | 175.00 |
| 05/20/21 | Service of Process Fees/Subpoena Fees (E113) COURT SUPPORT INC;Process Server Fee for Service of Subpoena upon ████ ███████████ | 295.25 |
| 07/08/21 | Service of Process Fees/Subpoena Fees (E113) COURT SUPPORT INC;Fee for Service of Subpoena upon ██████████ | 395.25 |
| | **Subtotal - Service of Process Fees/Subpoena Fees (E113)** | **865.50** |

# Baker & Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | |
|---|---|
| Invoice Date: | 10/13/21 |
| Invoice Number: | 50923625 |
| Matter Number: | 121188.000001 |
| | Page 128 |

| Date | Description | Amount |
|---|---|---|
| 02/11/21 | Transcripts (E116) SOUTHERN DISTRICT REPORTERS PC;Inv. 0531032-IN dated 02/11/2021 for transcript of 02/02/2021 hearing in U.S. v. Stefan He, Qin, Case No. 21CR00075 (VEC); Inv. 0531032-IN | 34.80 |

**Subtotal - Transcripts (E116)**     34.80

**Total**     $     7,697.01

**Baker & Hostetler** LLP

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Dallas     Denver     Houston*
*Los Angeles     New York     Orlando     Philadelphia     San Francisco     Seattle     Washington, DC     Wilmington*