# Exhibit B



# INVOICE

Ankura Consulting Group LLC
PO Box 74007043
Chicago, IL 60674-7043

| Date | Invoice Number |
|---|---|
| 07/26/2021 | CI-037383 |

| Payment Terms | Due Date |
|---|---|
| Net 30 | 08/25/2021 |

| FEIN NO.: | 47-2435218 |
|---|---|

| Bill To: |
|---|
| Robert A. Musiala Jr.
Baker Hostetler, LLP
One North Wacker Drive
Suite 4500
Chicago, IL 60606
United States of America |

| Project Information: | |
|---|---|
| Project Name: | P-003174 Baker Hostetler / Virgil Receivership |
| Project Number: | P-003174 |
| PO Number: | |

Professional Services rendered for the period ending June 30, 2021, see attached.

| | | |
|---|---|---|
| *Net Amount:* | | 877,516.24 |
| *Tax:* | | |
| *Total Invoice Amount:* | USD | 877,516.24 |

For billing questions, please contact ankurainvoice@ankura.com
For wire and ACH payment questions, please contact accounting@ankura.com

| Remittance Information: |
|---|

**Electronic Payment Info**

<u>Wire Instructions</u>
Account Name: Ankura Consulting Group LLC
Account Number: 226005697768
Bank of America
222 Broadway
New York, NY 10038
United States
ABA# 026009593
SWIFT: BOFAUS3N

<u>ACH Instructions</u>
Account Name: Ankura Consulting Group LLC
Account Number: 226005697768
Bank of America
1455 Market Street
San Francisco, CA 94109
United States
ABA# 054001204
SWIFT: BOFAUS3N

*Please include the invoice number and/or Ankura Project Code to your remittance to ensure prompt application of funds.*



|  |  |
|---|---|
| **Project #:** | **P-003174** |
| **Invoice Date:** | **7/26/2021** |
| **Invoice Number:** | **CI-037383** |
| **Professional Services Through:** | **6/30/2021** |

*__Invoice Summary__*

| | | |
|---|---|---|
| **Professional Services** | **$** | **874,750.00** |
| **Expenses** | **$** | **2,766.24** |
| **Current Invoice Total:** | **$** | **877,516.24** |

# ankura

|  |  |
|---|---|
| **Project #:** | **P-003174** |
| **Invoice Date:** | **7/26/2021** |
| **Invoice Number:** | **CI-037383** |
| **Professional Services Through:** | **6/30/2021** |

*Expense Detail by Date*

| Date | Name | Category | Expense Description | Amount |
|---|---|---|---|---|
| 4/2/2021 | Kevin Tian | Travel | | $ 22.50 |
| 4/2/2021 | Kevin Tian | Travel | | $ 17.00 |
| 4/7/2021 | Kevin Tian | Travel | | $ 23.25 |
| 4/13/2021 | Andrew Sotak | Travel | | $ 40.00 |
| 4/13/2021 | Andrew Sotak | Travel | | $ 89.53 |
| 4/13/2021 | Andrew Sotak | Travel | | $ 20.00 |
| 4/13/2021 | Richard Chung | Travel | | $ 20.34 |
| 4/13/2021 | Richard Chung | Travel | | $ 24.00 |
| 4/27/2021 | Richard Chung | Office Supplies | | $ 16.33 |
| 4/27/2021 | Ezra Cohen | Printing and reproductions | | $ 27.24 |
| 5/7/2021 | Kevin Tian | Postage and shipping | | $ 38.10 |
| 5/13/2021 | Ezra Cohen | Printing and reproductions | | $ 74.89 |
| 5/13/2021 | Ezra Cohen | Printing and reproductions | | $ 170.06 |
| 5/14/2021 | Ezra Cohen | Printing and reproductions | | $ 3.97 |
| 5/14/2021 | Ezra Cohen | Printing and reproductions | | $ 3.97 |
| 5/14/2021 | Ezra Cohen | Printing and reproductions | | $ 3.97 |
| 5/14/2021 | Ezra Cohen | Printing and reproductions | | $ 3.97 |
| 5/14/2021 | Ezra Cohen | Printing and reproductions | | $ 41.61 |
| 5/14/2021 | Ezra Cohen | Printing and reproductions | | $ 4.16 |
| 5/14/2021 | Ezra Cohen | Printing and reproductions | | $ 27.19 |
| 5/15/2021 | Ezra Cohen | Printing and reproductions | | $ 2.83 |
| 5/15/2021 | Ezra Cohen | Printing and reproductions | | $ 2.83 |
| 5/19/2021 | Kevin Tian | Postage and shipping | | $ 16.33 |
| **Total** | | | | **$ 694.07** |



| | |
|---|---|
| **Project #:** | **P-003174** |
| **Invoice Date:** | **7/26/2021** |
| **Invoice Number:** | **CI-037383** |
| **Professional Services Through:** | **6/30/2021** |

*Expenses - Supplier Invoice*

| Date | Resource Provider | Item Description | | Amount |
|---|---|---|---|---|
| 2/28/2021 | LexisNexis Risk Solutions FL Inc dba LexisNexis Risk Solutions | | $ | 259.17 |
| 3/31/2021 | LexisNexis Risk Solutions FL Inc dba LexisNexis Risk Solutions | | $ | 103.00 |
| 4/30/2021 | Complete Discovery Source Inc. | | $ | 570.00 |
| 5/31/2021 | Complete Discovery Source Inc. | | $ | 570.00 |
| 6/30/2021 | Complete Discovery Source Inc. | | $ | 570.00 |
| **Total** | | | **$** | **2,072.17** |

**Ankura Consulting**
**Summary by Professional**

| Professional | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| Anthony Milazzo | Senior Managing Director | $ 575.00 | 371.2 | $ 213,440.00 |
| Robert Capper | Senior Managing Director | $ 575.00 | 16 | $ 9,200.00 |
| Ryan Rubin | Senior Managing Director | $ 575.00 | 119 | $ 68,425.00 |
| Antonio Rega | Managing Director | $ 475.00 | 79.1 | $ 37,572.50 |
| Robert Bird | Managing Director | $ 475.00 | 0.9 | $ 427.50 |
| Andrew Sotak | Senior Director | $ 400.00 | 429.2 | $ 171,680.00 |
| Haozhen Zhao | Senior Director | $ 400.00 | 0.9 | $ 360.00 |
| Lars Schou | Senior Director | $ 400.00 | 2.3 | $ 920.00 |
| Richard Chung | Senior Director | $ 400.00 | 158.9 | $ 63,560.00 |
| Stacy Brown | Senior Director | $ 400.00 | 320.7 | $ 128,280.00 |
| Allie Rivera | Director | $ 350.00 | 183 | $ 64,050.00 |
| Danny Howett | Director | $ 350.00 | 12 | $ 4,200.00 |
| Gavin Daniel McKay | Director | $ 350.00 | 52 | $ 18,200.00 |
| Han Qin | Director | $ 350.00 | 5.2 | $ 1,820.00 |
| Aidan Brown | Senior Associate | $ 275.00 | 24.7 | $ 6,792.50 |
| Anthony Seamarks | Senior Associate | $ 275.00 | 50.2 | $ 13,805.00 |
| Ezra Cohen | Senior Associate | $ 275.00 | 82 | $ 22,550.00 |
| Kenneth MacDonald | Senior Associate | $ 275.00 | 3.5 | $ 962.50 |
| Kevin Tian | Senior Associate | $ 275.00 | 75 | $ 20,625.00 |
| Poonam Vishram | Senior Associate | $ 275.00 | 14 | $ 3,850.00 |
| Jubitza Antayhua | Associate | $ 225.00 | 4 | $ 900.00 |
| Nouhad Lazrek | Associate | $ 225.00 | 102.8 | $ 23,130.00 |
| **Total** | | | **2106.60** | **$ 874,750.00** |

**Ankura Consulting**

**Fees by Team**

**Forensic Accounting**

| Professional | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| Anthony Milazzo | Senior Managing Director | $ 575.00 | 348.0 | $ 200,100.00 |
| Robert Capper | Senior Managing Director | $ 575.00 | 16 | $ 9,200.00 |
| Ryan Rubin | Senior Managing Director | $ 575.00 | 119 | $ 68,425.00 |
| Andrew Sotak | Senior Director | $ 400.00 | 415.7 | $ 166,280.00 |
| Lars Schou | Senior Director | $ 400.00 | 2.3 | $ 920.00 |
| Stacy Brown | Senior Director | $ 400.00 | 307.3 | $ 122,920.00 |
| Allie Rivera | Director | $ 350.00 | 179.3 | $ 62,755.00 |
| Gavin Daniel McKay | Director | $ 350.00 | 52 | $ 18,200.00 |
| Anthony Seamarks | Senior Associate | $ 275.00 | 50.2 | $ 13,805.00 |
| Ezra Cohen | Senior Associate | $ 275.00 | 82 | $ 22,550.00 |
| Nouhad Lazrek | Associate | $ 225.00 | 102.8 | $ 23,130.00 |
| **Total** | | | **1674.6** | **$ 708,285.00** |

**Data Analysis**

| Professional | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| Antonio Rega | Managing Director | $ 475.00 | 79.1 | $ 37,572.50 |
| Robert Bird | Managing Director | $ 475.00 | 0.9 | $ 427.50 |
| Haozhen Zhao | Senior Director | $ 400.00 | 0.9 | $ 360.00 |
| Richard Chung | Senior Director | $ 400.00 | 158.9 | $ 63,560.00 |
| Danny Howett | Director | $ 350.00 | 12 | $ 4,200.00 |
| Han Qin | Director | $ 350.00 | 5.2 | $ 1,820.00 |
| Aidan Brown | Senior Associate | $ 275.00 | 24.7 | $ 6,792.50 |
| Kenneth MacDonald | Senior Associate | $ 275.00 | 3.5 | $ 962.50 |
| Kevin Tian | Senior Associate | $ 275.00 | 75 | $ 20,625.00 |
| Poonam Vishram | Senior Associate | $ 275.00 | 14 | $ 3,850.00 |
| Jubitza Antayhua | Associate | $ 225.00 | 4 | $ 900.00 |
| **Total** | | | **378.2** | **$ 141,070.00** |

**Status Reports**

| Professional | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| Anthony Milazzo | Senior Managing Director | $ 575.00 | 23.2 | $13,340 |
| Andrew Sotak | Senior Director | $ 400.00 | 13.5 | $5,400 |
| Stacy Brown | Senior Director | $ 400.00 | 13.4 | $5,360 |
| Allie Rivera | Director | $ 350.00 | 3.7 | $1,295 |
| **Total** | | | **53.8** | **$25,395** |

| | | | | |
|---|---|---|---|---|
| **Total Team Fees** | | | **2106.6** | **$ 874,750.00** |

**Ankura Consulting**
**Time Detail by Team - Forensic Accounting**

| Name | Title | Date | Hours | Rate | Fees | Entry Narrative |
|------|-------|------|-------|------|------|-----------------|
| Andrew Sotak | Senior Director | 4/1/2021 | 4.5 | 400.00 | $1,800.00 | |
| Andrew Sotak | Senior Director | 4/1/2021 | 1.5 | 400.00 | $600.00 | |
| Andrew Sotak | Senior Director | 4/1/2021 | 0.6 | 400.00 | $240.00 | |
| Andrew Sotak | Senior Director | 4/1/2021 | 0.5 | 400.00 | $200.00 | |
| Andrew Sotak | Senior Director | 4/1/2021 | 3.0 | 400.00 | $1,200.00 | |
| Anthony Milazzo | Senior Managing Director | 4/1/2021 | 0.5 | 575.00 | $287.50 | |
| Anthony Milazzo | Senior Managing Director | 4/1/2021 | 0.7 | 575.00 | $402.50 | |
| Anthony Milazzo | Senior Managing Director | 4/1/2021 | 0.4 | 575.00 | $230.00 | |
| Anthony Milazzo | Senior Managing Director | 4/1/2021 | 3.5 | 575.00 | $2,012.50 | |
| Anthony Milazzo | Senior Managing Director | 4/1/2021 | 1.1 | 575.00 | $632.50 | |
| Gavin Daniel McKay | Director | 4/1/2021 | 1.5 | 350.00 | $525.00 | |
| Stacy Brown | Senior Director | 4/1/2021 | 3.6 | 400.00 | $1,440.00 | |
| Stacy Brown | Senior Director | 4/1/2021 | 2.7 | 400.00 | $1,080.00 | |
| Stacy Brown | Senior Director | 4/1/2021 | 0.7 | 400.00 | $280.00 | |
| Andrew Sotak | Senior Director | 4/2/2021 | 1.5 | 400.00 | $600.00 | |
| Andrew Sotak | Senior Director | 4/2/2021 | 3.5 | 400.00 | $1,400.00 | |
| Andrew Sotak | Senior Director | 4/2/2021 | 3.5 | 400.00 | $1,400.00 | |
| Andrew Sotak | Senior Director | 4/2/2021 | 0.5 | 400.00 | $200.00 | |
| Anthony Milazzo | Senior Managing Director | 4/2/2021 | 1.8 | 575.00 | $1,035.00 | |
| Anthony Milazzo | Senior Managing Director | 4/2/2021 | 3.5 | 575.00 | $2,012.50 | |
| Anthony Milazzo | Senior Managing Director | 4/2/2021 | 1.4 | 575.00 | $805.00 | |
| Andrew Sotak | Senior Director | 4/5/2021 | 1.0 | 400.00 | $400.00 | |
| Andrew Sotak | Senior Director | 4/5/2021 | 2.0 | 400.00 | $800.00 | |
| Andrew Sotak | Senior Director | 4/5/2021 | 3.5 | 400.00 | $1,400.00 | |
| Andrew Sotak | Senior Director | 4/5/2021 | 1.5 | 400.00 | $600.00 | |
| Anthony Milazzo | Senior Managing Director | 4/5/2021 | 1.1 | 575.00 | $632.50 | |
| Anthony Milazzo | Senior Managing Director | 4/5/2021 | 2.8 | 575.00 | $1,610.00 | |
| Anthony Milazzo | Senior Managing Director | 4/5/2021 | 1.8 | 575.00 | $1,035.00 | |
| Stacy Brown | Senior Director | 4/5/2021 | 2.5 | 400.00 | $1,000.00 | |
| Stacy Brown | Senior Director | 4/5/2021 | 3.5 | 400.00 | $1,400.00 | |
| Andrew Sotak | Senior Director | 4/6/2021 | 2.5 | 400.00 | $1,000.00 | |
| Andrew Sotak | Senior Director | 4/6/2021 | 4.0 | 400.00 | $1,600.00 | |
| Andrew Sotak | Senior Director | 4/6/2021 | 2.0 | 400.00 | $800.00 | |
| Anthony Milazzo | Senior Managing Director | 4/6/2021 | 0.6 | 575.00 | $345.00 | |
| Anthony Milazzo | Senior Managing Director | 4/6/2021 | 2.3 | 575.00 | $1,322.50 | |
| Anthony Milazzo | Senior Managing Director | 4/6/2021 | 0.4 | 575.00 | $230.00 | |
| Anthony Milazzo | Senior Managing Director | 4/6/2021 | 1.8 | 575.00 | $1,035.00 | |
| Anthony Milazzo | Senior Managing Director | 4/6/2021 | 1.0 | 575.00 | $575.00 | |
| Anthony Milazzo | Senior Managing Director | 4/6/2021 | 3.3 | 575.00 | $1,897.50 | |
| Ezra Cohen | Senior Associate | 4/6/2021 | 2.0 | 275.00 | $550.00 | |
| Stacy Brown | Senior Director | 4/6/2021 | 3.6 | 400.00 | $1,440.00 | |
| Stacy Brown | Senior Director | 4/6/2021 | 2.4 | 400.00 | $960.00 | |
| Stacy Brown | Senior Director | 4/6/2021 | 0.5 | 400.00 | $200.00 | |
| Stacy Brown | Senior Director | 4/6/2021 | 1.5 | 400.00 | $600.00 | |
| Allie Rivera | Director | 4/7/2021 | 1.0 | 350.00 | $350.00 | |
| Allie Rivera | Director | 4/7/2021 | 0.5 | 350.00 | $175.00 | |
| Allie Rivera | Director | 4/7/2021 | 3.5 | 350.00 | $1,225.00 | |
| Allie Rivera | Director | 4/7/2021 | 2.6 | 350.00 | $910.00 | |
| Andrew Sotak | Senior Director | 4/7/2021 | 2.5 | 400.00 | $1,000.00 | |
| Andrew Sotak | Senior Director | 4/7/2021 | 1.8 | 400.00 | $720.00 | |
| Andrew Sotak | Senior Director | 4/7/2021 | 1.7 | 400.00 | $680.00 | |
| Andrew Sotak | Senior Director | 4/7/2021 | 2.5 | 400.00 | $1,000.00 | |
| Andrew Sotak | Senior Director | 4/7/2021 | 1.0 | 400.00 | $400.00 | |
| Andrew Sotak | Senior Director | 4/7/2021 | 1.0 | 400.00 | $400.00 | |
| Anthony Milazzo | Senior Managing Director | 4/7/2021 | 1.2 | 575.00 | $690.00 | |
| Anthony Milazzo | Senior Managing Director | 4/7/2021 | 0.8 | 575.00 | $460.00 | |
| Anthony Milazzo | Senior Managing Director | 4/7/2021 | 1.5 | 575.00 | $862.50 | |
| Anthony Milazzo | Senior Managing Director | 4/7/2021 | 0.8 | 575.00 | $460.00 | |
| Anthony Milazzo | Senior Managing Director | 4/7/2021 | 1.0 | 575.00 | $575.00 | |
| Anthony Milazzo | Senior Managing Director | 4/7/2021 | 1.5 | 575.00 | $862.50 | |
| Gavin Daniel McKay | Director | 4/7/2021 | 1.0 | 350.00 | $350.00 | |
| Nouhad Lazrek | Associate | 4/7/2021 | 0.5 | 225.00 | $112.50 | |
| Nouhad Lazrek | Associate | 4/7/2021 | 4.5 | 225.00 | $1,012.50 | |
| Robert Capper | Senior Managing Director | 4/7/2021 | 4.0 | 575.00 | $2,300.00 | |

**Ankura Consulting**
**Time Detail by Team - Forensic Accounting**

| Name | Title | Date | Hours | Rate | Fees | Entry Narrative |
|------|-------|------|-------|------|------|-----------------|
| Stacy Brown | Senior Director | 4/7/2021 | 2.0 | 400.00 | $800.00 | |
| Stacy Brown | Senior Director | 4/7/2021 | 1.0 | 400.00 | $400.00 | |
| Stacy Brown | Senior Director | 4/7/2021 | 3.0 | 400.00 | $1,200.00 | |
| Stacy Brown | Senior Director | 4/7/2021 | 0.5 | 400.00 | $200.00 | |
| Allie Rivera | Director | 4/8/2021 | 4.0 | 350.00 | $1,400.00 | |
| Allie Rivera | Director | 4/8/2021 | 1.5 | 350.00 | $525.00 | |
| Allie Rivera | Director | 4/8/2021 | 2.5 | 350.00 | $875.00 | |
| Andrew Sotak | Senior Director | 4/8/2021 | 0.5 | 400.00 | $200.00 | |
| Andrew Sotak | Senior Director | 4/8/2021 | 2.0 | 400.00 | $800.00 | |
| Andrew Sotak | Senior Director | 4/8/2021 | 2.5 | 400.00 | $1,000.00 | |
| Andrew Sotak | Senior Director | 4/8/2021 | 1.0 | 400.00 | $400.00 | |
| Andrew Sotak | Senior Director | 4/8/2021 | 1.5 | 400.00 | $600.00 | |
| Andrew Sotak | Senior Director | 4/8/2021 | 1.0 | 400.00 | $400.00 | |
| Anthony Milazzo | Senior Managing Director | 4/8/2021 | 1.5 | 575.00 | $862.50 | |
| Stacy Brown | Senior Director | 4/8/2021 | 3.3 | 400.00 | $1,320.00 | |
| Stacy Brown | Senior Director | 4/8/2021 | 2.4 | 400.00 | $960.00 | |
| Stacy Brown | Senior Director | 4/8/2021 | 1.3 | 400.00 | $520.00 | |
| Stacy Brown | Senior Director | 4/8/2021 | 1.5 | 400.00 | $600.00 | |
| Allie Rivera | Director | 4/9/2021 | 4.0 | 350.00 | $1,400.00 | |
| Allie Rivera | Director | 4/9/2021 | 3.7 | 350.00 | $1,295.00 | |
| Andrew Sotak | Senior Director | 4/9/2021 | 3.0 | 400.00 | $1,200.00 | |
| Andrew Sotak | Senior Director | 4/9/2021 | 2.5 | 400.00 | $1,000.00 | |
| Andrew Sotak | Senior Director | 4/9/2021 | 2.5 | 400.00 | $1,000.00 | |
| Anthony Milazzo | Senior Managing Director | 4/9/2021 | 0.8 | 575.00 | $460.00 | |
| Anthony Milazzo | Senior Managing Director | 4/9/2021 | 3.0 | 575.00 | $1,725.00 | |
| Anthony Milazzo | Senior Managing Director | 4/9/2021 | 0.3 | 575.00 | $172.50 | |
| Anthony Milazzo | Senior Managing Director | 4/9/2021 | 1.3 | 575.00 | $747.50 | |
| Anthony Milazzo | Senior Managing Director | 4/9/2021 | 1.1 | 575.00 | $632.50 | |
| Gavin Daniel McKay | Director | 4/9/2021 | 1.5 | 350.00 | $525.00 | |
| Nouhad Lazrek | Associate | 4/9/2021 | 0.8 | 225.00 | $180.00 | |
| Nouhad Lazrek | Associate | 4/9/2021 | 3.2 | 225.00 | $720.00 | |
| Stacy Brown | Senior Director | 4/9/2021 | 2.8 | 400.00 | $1,120.00 | |
| Stacy Brown | Senior Director | 4/9/2021 | 2.8 | 400.00 | $1,120.00 | |
| Stacy Brown | Senior Director | 4/9/2021 | 0.4 | 400.00 | $160.00 | |
| Allie Rivera | Director | 4/12/2021 | 4.0 | 350.00 | $1,400.00 | |
| Allie Rivera | Director | 4/12/2021 | 4.0 | 350.00 | $1,400.00 | |
| Andrew Sotak | Senior Director | 4/12/2021 | 1.5 | 400.00 | $600.00 | |
| Andrew Sotak | Senior Director | 4/12/2021 | 2.5 | 400.00 | $1,000.00 | |
| Andrew Sotak | Senior Director | 4/12/2021 | 1.5 | 400.00 | $600.00 | |
| Andrew Sotak | Senior Director | 4/12/2021 | 1.5 | 400.00 | $600.00 | |
| Andrew Sotak | Senior Director | 4/12/2021 | 1.0 | 400.00 | $400.00 | |
| Anthony Milazzo | Senior Managing Director | 4/12/2021 | 1.5 | 575.00 | $862.50 | |
| Anthony Milazzo | Senior Managing Director | 4/12/2021 | 0.4 | 575.00 | $230.00 | |
| Anthony Milazzo | Senior Managing Director | 4/12/2021 | 1.0 | 575.00 | $575.00 | |
| Anthony Milazzo | Senior Managing Director | 4/12/2021 | 1.1 | 575.00 | $632.50 | |
| Anthony Milazzo | Senior Managing Director | 4/12/2021 | 0.8 | 575.00 | $460.00 | |
| Anthony Milazzo | Senior Managing Director | 4/12/2021 | 2.3 | 575.00 | $1,322.50 | |
| Nouhad Lazrek | Associate | 4/12/2021 | 6.3 | 225.00 | $1,417.50 | |
| Robert Capper | Senior Managing Director | 4/12/2021 | 3.0 | 575.00 | $1,725.00 | |
| Ryan Rubin | Senior Managing Director | 4/12/2021 | 0.6 | 575.00 | $345.00 | |
| Ryan Rubin | Senior Managing Director | 4/12/2021 | 0.4 | 575.00 | $230.00 | |
| Ryan Rubin | Senior Managing Director | 4/12/2021 | 1.0 | 575.00 | $575.00 | |
| Stacy Brown | Senior Director | 4/12/2021 | 2.8 | 400.00 | $1,120.00 | |
| Stacy Brown | Senior Director | 4/12/2021 | 2.6 | 400.00 | $1,040.00 | |
| Stacy Brown | Senior Director | 4/12/2021 | 1.6 | 400.00 | $640.00 | |
| Allie Rivera | Director | 4/13/2021 | 3.5 | 350.00 | $1,225.00 | |
| Allie Rivera | Director | 4/13/2021 | 4.5 | 350.00 | $1,575.00 | |
| Andrew Sotak | Senior Director | 4/13/2021 | 1.5 | 400.00 | $600.00 | |
| Andrew Sotak | Senior Director | 4/13/2021 | 4.0 | 400.00 | $1,600.00 | |
| Andrew Sotak | Senior Director | 4/13/2021 | 2.0 | 400.00 | $800.00 | |
| Andrew Sotak | Senior Director | 4/13/2021 | 1.5 | 400.00 | $600.00 | |
| Andrew Sotak | Senior Director | 4/13/2021 | 2.5 | 400.00 | $1,000.00 | |
| Anthony Milazzo | Senior Managing Director | 4/13/2021 | 2.0 | 575.00 | $1,150.00 | |
| Anthony Milazzo | Senior Managing Director | 4/13/2021 | 0.6 | 575.00 | $345.00 | |

**Ankura Consulting**
**Time Detail by Team - Forensic Accounting**

| Name | Title | Date | Hours | Rate | Fees | Entry Narrative |
|---|---|---|---|---|---|---|
| Anthony Milazzo | Senior Managing Director | 4/13/2021 | 0.5 | 575.00 | $287.50 | |
| Anthony Milazzo | Senior Managing Director | 4/13/2021 | 4.3 | 575.00 | $2,472.50 | |
| Anthony Milazzo | Senior Managing Director | 4/13/2021 | 0.8 | 575.00 | $460.00 | |
| Gavin Daniel McKay | Director | 4/13/2021 | 1.5 | 350.00 | $525.00 | |
| Nouhad Lazrek | Associate | 4/13/2021 | 4.5 | 225.00 | $1,012.50 | |
| Nouhad Lazrek | Associate | 4/13/2021 | 1.0 | 225.00 | $225.00 | |
| Ryan Rubin | Senior Managing Director | 4/13/2021 | 4.0 | 575.00 | $2,300.00 | |
| Stacy Brown | Senior Director | 4/13/2021 | 4.3 | 400.00 | $1,720.00 | |
| Stacy Brown | Senior Director | 4/13/2021 | 0.8 | 400.00 | $320.00 | |
| Stacy Brown | Senior Director | 4/13/2021 | 1.4 | 400.00 | $560.00 | |
| Allie Rivera | Director | 4/14/2021 | 4.0 | 350.00 | $1,400.00 | |
| Allie Rivera | Director | 4/14/2021 | 4.0 | 350.00 | $1,400.00 | |
| Andrew Sotak | Senior Director | 4/14/2021 | 4.0 | 400.00 | $1,600.00 | |
| Andrew Sotak | Senior Director | 4/14/2021 | 3.0 | 400.00 | $1,200.00 | |
| Andrew Sotak | Senior Director | 4/14/2021 | 1.0 | 400.00 | $400.00 | |
| Anthony Milazzo | Senior Managing Director | 4/14/2021 | 1.8 | 575.00 | $1,035.00 | |
| Anthony Milazzo | Senior Managing Director | 4/14/2021 | 0.7 | 575.00 | $402.50 | |
| Anthony Milazzo | Senior Managing Director | 4/14/2021 | 2.0 | 575.00 | $1,150.00 | |
| Anthony Milazzo | Senior Managing Director | 4/14/2021 | 1.5 | 575.00 | $862.50 | |
| Anthony Milazzo | Senior Managing Director | 4/14/2021 | 2.5 | 575.00 | $1,437.50 | |
| Gavin Daniel McKay | Director | 4/14/2021 | 1.0 | 350.00 | $350.00 | |
| Nouhad Lazrek | Associate | 4/14/2021 | 2.2 | 225.00 | $495.00 | |
| Ryan Rubin | Senior Managing Director | 4/14/2021 | 1.5 | 575.00 | $862.50 | |
| Stacy Brown | Senior Director | 4/14/2021 | 2.3 | 400.00 | $920.00 | |
| Stacy Brown | Senior Director | 4/14/2021 | 3.7 | 400.00 | $1,480.00 | |
| Stacy Brown | Senior Director | 4/14/2021 | 2.0 | 400.00 | $800.00 | |
| Allie Rivera | Director | 4/15/2021 | 2.0 | 350.00 | $700.00 | |
| Allie Rivera | Director | 4/15/2021 | 0.9 | 350.00 | $315.00 | |
| Allie Rivera | Director | 4/15/2021 | 3.1 | 350.00 | $1,085.00 | |
| Andrew Sotak | Senior Director | 4/15/2021 | 1.5 | 400.00 | $600.00 | |
| Andrew Sotak | Senior Director | 4/15/2021 | 1.0 | 400.00 | $400.00 | |
| Andrew Sotak | Senior Director | 4/15/2021 | 3.5 | 400.00 | $1,400.00 | |
| Andrew Sotak | Senior Director | 4/15/2021 | 1.1 | 400.00 | $440.00 | |
| Andrew Sotak | Senior Director | 4/15/2021 | 0.9 | 400.00 | $360.00 | |
| Anthony Milazzo | Senior Managing Director | 4/15/2021 | 1.5 | 575.00 | $862.50 | |
| Anthony Milazzo | Senior Managing Director | 4/15/2021 | 1.3 | 575.00 | $747.50 | |
| Anthony Milazzo | Senior Managing Director | 4/15/2021 | 1.0 | 575.00 | $575.00 | |
| Anthony Milazzo | Senior Managing Director | 4/15/2021 | 0.5 | 575.00 | $287.50 | |
| Anthony Milazzo | Senior Managing Director | 4/15/2021 | 0.9 | 575.00 | $517.50 | |
| Anthony Milazzo | Senior Managing Director | 4/15/2021 | 0.6 | 575.00 | $345.00 | |
| Nouhad Lazrek | Associate | 4/15/2021 | 4.5 | 225.00 | $1,012.50 | |
| Stacy Brown | Senior Director | 4/15/2021 | 4.3 | 400.00 | $1,720.00 | |
| Stacy Brown | Senior Director | 4/15/2021 | 2.8 | 400.00 | $1,120.00 | |
| Stacy Brown | Senior Director | 4/15/2021 | 0.9 | 400.00 | $360.00 | |
| Allie Rivera | Director | 4/16/2021 | 2.0 | 350.00 | $700.00 | |
| Allie Rivera | Director | 4/16/2021 | 3.2 | 350.00 | $1,120.00 | |
| Andrew Sotak | Senior Director | 4/16/2021 | 3.0 | 400.00 | $1,200.00 | |
| Andrew Sotak | Senior Director | 4/16/2021 | 1.5 | 400.00 | $600.00 | |
| Andrew Sotak | Senior Director | 4/16/2021 | 3.5 | 400.00 | $1,400.00 | |
| Anthony Milazzo | Senior Managing Director | 4/16/2021 | 3.0 | 575.00 | $1,725.00 | |
| Anthony Milazzo | Senior Managing Director | 4/16/2021 | 0.8 | 575.00 | $460.00 | |
| Anthony Milazzo | Senior Managing Director | 4/16/2021 | 2.3 | 575.00 | $1,322.50 | |
| Stacy Brown | Senior Director | 4/16/2021 | 3.2 | 400.00 | $1,280.00 | |
| Stacy Brown | Senior Director | 4/16/2021 | 1.4 | 400.00 | $560.00 | |
| Stacy Brown | Senior Director | 4/16/2021 | 3.4 | 400.00 | $1,360.00 | |
| Allie Rivera | Director | 4/19/2021 | 3.0 | 350.00 | $1,050.00 | |
| Andrew Sotak | Senior Director | 4/19/2021 | 1.4 | 400.00 | $560.00 | |
| Andrew Sotak | Senior Director | 4/19/2021 | 3.5 | 400.00 | $1,400.00 | |
| Andrew Sotak | Senior Director | 4/19/2021 | 1.5 | 400.00 | $600.00 | |
| Andrew Sotak | Senior Director | 4/19/2021 | 2.5 | 400.00 | $1,000.00 | |
| Anthony Milazzo | Senior Managing Director | 4/19/2021 | 0.3 | 575.00 | $172.50 | |
| Anthony Milazzo | Senior Managing Director | 4/19/2021 | 1.5 | 575.00 | $862.50 | |
| Anthony Milazzo | Senior Managing Director | 4/19/2021 | 2.5 | 575.00 | $1,437.50 | |
| Anthony Milazzo | Senior Managing Director | 4/19/2021 | 2.5 | 575.00 | $1,437.50 | |

**Ankura Consulting**
**Time Detail by Team - Forensic Accounting**

| Name | Title | Date | Hours | Rate | Fees | Entry Narrative |
|------|-------|------|-------|------|------|-----------------|
| Ezra Cohen | Senior Associate | 4/19/2021 | 2.0 | 275.00 | $550.00 | |
| Nouhad Lazrek | Associate | 4/19/2021 | 1.0 | 225.00 | $225.00 | |
| Stacy Brown | Senior Director | 4/19/2021 | 2.5 | 400.00 | $1,000.00 | |
| Stacy Brown | Senior Director | 4/19/2021 | 2.0 | 400.00 | $800.00 | |
| Stacy Brown | Senior Director | 4/19/2021 | 3.5 | 400.00 | $1,400.00 | |
| Allie Rivera | Director | 4/20/2021 | 3.0 | 350.00 | $1,050.00 | |
| Allie Rivera | Director | 4/20/2021 | 3.8 | 350.00 | $1,330.00 | |
| Allie Rivera | Director | 4/20/2021 | 1.0 | 350.00 | $350.00 | |
| Andrew Sotak | Senior Director | 4/20/2021 | 1.0 | 400.00 | $400.00 | |
| Andrew Sotak | Senior Director | 4/20/2021 | 4.0 | 400.00 | $1,600.00 | |
| Andrew Sotak | Senior Director | 4/20/2021 | 3.5 | 400.00 | $1,400.00 | |
| Anthony Milazzo | Senior Managing Director | 4/20/2021 | 1.1 | 575.00 | $632.50 | |
| Anthony Milazzo | Senior Managing Director | 4/20/2021 | 3.5 | 575.00 | $2,012.50 | |
| Anthony Milazzo | Senior Managing Director | 4/20/2021 | 4.0 | 575.00 | $2,300.00 | |
| Gavin Daniel McKay | Director | 4/20/2021 | 0.5 | 350.00 | $175.00 | |
| Nouhad Lazrek | Associate | 4/20/2021 | 0.5 | 225.00 | $112.50 | |
| Nouhad Lazrek | Associate | 4/20/2021 | 0.1 | 225.00 | $22.50 | |
| Nouhad Lazrek | Associate | 4/20/2021 | 2.0 | 225.00 | $450.00 | |
| Ryan Rubin | Senior Managing Director | 4/20/2021 | 2.0 | 575.00 | $1,150.00 | |
| Ryan Rubin | Senior Managing Director | 4/20/2021 | 1.0 | 575.00 | $575.00 | |
| Ryan Rubin | Senior Managing Director | 4/20/2021 | 1.0 | 575.00 | $575.00 | |
| Stacy Brown | Senior Director | 4/20/2021 | 2.8 | 400.00 | $1,120.00 | |
| Stacy Brown | Senior Director | 4/20/2021 | 1.5 | 400.00 | $600.00 | |
| Stacy Brown | Senior Director | 4/20/2021 | 3.7 | 400.00 | $1,480.00 | |
| Allie Rivera | Director | 4/21/2021 | 1.9 | 350.00 | $665.00 | |
| Allie Rivera | Director | 4/21/2021 | 2.3 | 350.00 | $805.00 | |
| Allie Rivera | Director | 4/21/2021 | 2.2 | 350.00 | $770.00 | |
| Allie Rivera | Director | 4/21/2021 | 1.7 | 350.00 | $595.00 | |
| Andrew Sotak | Senior Director | 4/21/2021 | 1.0 | 400.00 | $400.00 | |
| Andrew Sotak | Senior Director | 4/21/2021 | 2.0 | 400.00 | $800.00 | |
| Andrew Sotak | Senior Director | 4/21/2021 | 4.0 | 400.00 | $1,600.00 | |
| Andrew Sotak | Senior Director | 4/21/2021 | 1.2 | 400.00 | $480.00 | |
| Andrew Sotak | Senior Director | 4/21/2021 | 0.7 | 400.00 | $280.00 | |
| Anthony Milazzo | Senior Managing Director | 4/21/2021 | 1.0 | 575.00 | $575.00 | |
| Anthony Milazzo | Senior Managing Director | 4/21/2021 | 2.3 | 575.00 | $1,322.50 | |
| Anthony Milazzo | Senior Managing Director | 4/21/2021 | 0.8 | 575.00 | $460.00 | |
| Anthony Milazzo | Senior Managing Director | 4/21/2021 | 2.5 | 575.00 | $1,437.50 | |
| Nouhad Lazrek | Associate | 4/21/2021 | 0.5 | 225.00 | $112.50 | |
| Nouhad Lazrek | Associate | 4/21/2021 | 0.1 | 225.00 | $22.50 | |
| Nouhad Lazrek | Associate | 4/21/2021 | 3.2 | 225.00 | $720.00 | |
| Ryan Rubin | Senior Managing Director | 4/21/2021 | 1.5 | 575.00 | $862.50 | |
| Ryan Rubin | Senior Managing Director | 4/21/2021 | 0.5 | 575.00 | $287.50 | |
| Ryan Rubin | Senior Managing Director | 4/21/2021 | 0.5 | 575.00 | $287.50 | |
| Stacy Brown | Senior Director | 4/21/2021 | 2.5 | 400.00 | $1,000.00 | |
| Stacy Brown | Senior Director | 4/21/2021 | 1.8 | 400.00 | $720.00 | |
| Stacy Brown | Senior Director | 4/21/2021 | 2.7 | 400.00 | $1,080.00 | |
| Allie Rivera | Director | 4/22/2021 | 2.0 | 350.00 | $700.00 | |
| Allie Rivera | Director | 4/22/2021 | 0.5 | 350.00 | $175.00 | |
| Allie Rivera | Director | 4/22/2021 | 1.7 | 350.00 | $595.00 | |
| Allie Rivera | Director | 4/22/2021 | 0.5 | 350.00 | $175.00 | |
| Allie Rivera | Director | 4/22/2021 | 1.3 | 350.00 | $455.00 | |
| Andrew Sotak | Senior Director | 4/22/2021 | 0.3 | 400.00 | $120.00 | |
| Andrew Sotak | Senior Director | 4/22/2021 | 0.3 | 400.00 | $120.00 | |
| Andrew Sotak | Senior Director | 4/22/2021 | 1.3 | 400.00 | $520.00 | |
| Andrew Sotak | Senior Director | 4/22/2021 | 2.0 | 400.00 | $800.00 | |
| Andrew Sotak | Senior Director | 4/22/2021 | 0.5 | 400.00 | $200.00 | |
| Andrew Sotak | Senior Director | 4/22/2021 | 1.0 | 400.00 | $400.00 | |
| Andrew Sotak | Senior Director | 4/22/2021 | 0.8 | 400.00 | $320.00 | |
| Andrew Sotak | Senior Director | 4/22/2021 | 0.7 | 400.00 | $280.00 | |
| Andrew Sotak | Senior Director | 4/22/2021 | 4.0 | 400.00 | $1,600.00 | |
| Anthony Milazzo | Senior Managing Director | 4/22/2021 | 0.5 | 575.00 | $287.50 | |
| Anthony Milazzo | Senior Managing Director | 4/22/2021 | 2.0 | 575.00 | $1,150.00 | |
| Anthony Milazzo | Senior Managing Director | 4/22/2021 | 0.7 | 575.00 | $402.50 | |
| Anthony Milazzo | Senior Managing Director | 4/22/2021 | 1.0 | 575.00 | $575.00 | |

**Ankura Consulting**
**Time Detail by Team - Forensic Accounting**

| Name | Title | Date | Hours | Rate | Fees | Entry Narrative |
|---|---|---|---|---|---|---|
| Anthony Milazzo | Senior Managing Director | 4/22/2021 | 3.8 | 575.00 | $2,185.00 | |
| Nouhad Lazrek | Associate | 4/22/2021 | 0.8 | 225.00 | $180.00 | |
| Nouhad Lazrek | Associate | 4/22/2021 | 0.6 | 225.00 | $135.00 | |
| Nouhad Lazrek | Associate | 4/22/2021 | 0.9 | 225.00 | $202.50 | |
| Ryan Rubin | Senior Managing Director | 4/22/2021 | 2.0 | 575.00 | $1,150.00 | |
| Stacy Brown | Senior Director | 4/22/2021 | 3.2 | 400.00 | $1,280.00 | |
| Stacy Brown | Senior Director | 4/22/2021 | 1.0 | 400.00 | $400.00 | |
| Stacy Brown | Senior Director | 4/22/2021 | 2.3 | 400.00 | $920.00 | |
| Stacy Brown | Senior Director | 4/22/2021 | 0.5 | 400.00 | $200.00 | |
| Stacy Brown | Senior Director | 4/22/2021 | 1.0 | 400.00 | $400.00 | |
| Allie Rivera | Director | 4/23/2021 | 2.9 | 350.00 | $1,015.00 | |
| Allie Rivera | Director | 4/23/2021 | 0.2 | 350.00 | $70.00 | |
| Andrew Sotak | Senior Director | 4/23/2021 | 1.5 | 400.00 | $600.00 | |
| Andrew Sotak | Senior Director | 4/23/2021 | 3.0 | 400.00 | $1,200.00 | |
| Andrew Sotak | Senior Director | 4/23/2021 | 1.0 | 400.00 | $400.00 | |
| Andrew Sotak | Senior Director | 4/23/2021 | 2.0 | 400.00 | $800.00 | |
| Anthony Milazzo | Senior Managing Director | 4/23/2021 | 1.5 | 575.00 | $862.50 | |
| Anthony Milazzo | Senior Managing Director | 4/23/2021 | 3.1 | 575.00 | $1,782.50 | |
| Anthony Milazzo | Senior Managing Director | 4/23/2021 | 0.8 | 575.00 | $460.00 | |
| Anthony Milazzo | Senior Managing Director | 4/23/2021 | 1.1 | 575.00 | $632.50 | |
| Nouhad Lazrek | Associate | 4/23/2021 | 2.8 | 225.00 | $630.00 | |
| Ryan Rubin | Senior Managing Director | 4/23/2021 | 2.0 | 575.00 | $1,150.00 | |
| Stacy Brown | Senior Director | 4/23/2021 | 1.3 | 400.00 | $520.00 | |
| Stacy Brown | Senior Director | 4/23/2021 | 1.1 | 400.00 | $440.00 | |
| Stacy Brown | Senior Director | 4/23/2021 | 5.6 | 400.00 | $2,240.00 | |
| Andrew Sotak | Senior Director | 4/26/2021 | 1.8 | 400.00 | $720.00 | |
| Andrew Sotak | Senior Director | 4/26/2021 | 2.0 | 400.00 | $800.00 | |
| Andrew Sotak | Senior Director | 4/26/2021 | 1.7 | 400.00 | $680.00 | |
| Andrew Sotak | Senior Director | 4/26/2021 | 3.0 | 400.00 | $1,200.00 | |
| Anthony Milazzo | Senior Managing Director | 4/26/2021 | 0.4 | 575.00 | $230.00 | |
| Anthony Milazzo | Senior Managing Director | 4/26/2021 | 1.6 | 575.00 | $920.00 | |
| Anthony Milazzo | Senior Managing Director | 4/26/2021 | 1.5 | 575.00 | $862.50 | |
| Anthony Milazzo | Senior Managing Director | 4/26/2021 | 0.5 | 575.00 | $287.50 | |
| Anthony Milazzo | Senior Managing Director | 4/26/2021 | 0.8 | 575.00 | $460.00 | |
| Ezra Cohen | Senior Associate | 4/26/2021 | 6.0 | 275.00 | $1,650.00 | |
| Ryan Rubin | Senior Managing Director | 4/26/2021 | 4.5 | 575.00 | $2,587.50 | |
| Ryan Rubin | Senior Managing Director | 4/26/2021 | 1.5 | 575.00 | $862.50 | |
| Stacy Brown | Senior Director | 4/26/2021 | 2.0 | 400.00 | $800.00 | |
| Stacy Brown | Senior Director | 4/26/2021 | 4.5 | 400.00 | $1,800.00 | |
| Andrew Sotak | Senior Director | 4/27/2021 | 2.5 | 400.00 | $1,000.00 | |
| Andrew Sotak | Senior Director | 4/27/2021 | 3.0 | 400.00 | $1,200.00 | |
| Andrew Sotak | Senior Director | 4/27/2021 | 1.0 | 400.00 | $400.00 | |
| Anthony Milazzo | Senior Managing Director | 4/27/2021 | 0.3 | 575.00 | $172.50 | |
| Anthony Milazzo | Senior Managing Director | 4/27/2021 | 3.0 | 575.00 | $1,725.00 | |
| Ezra Cohen | Senior Associate | 4/27/2021 | 4.0 | 275.00 | $1,100.00 | |
| Robert Capper | Senior Managing Director | 4/27/2021 | 2.0 | 575.00 | $1,150.00 | |
| Ryan Rubin | Senior Managing Director | 4/27/2021 | 3.0 | 575.00 | $1,725.00 | |
| Ryan Rubin | Senior Managing Director | 4/27/2021 | 0.5 | 575.00 | $287.50 | |
| Stacy Brown | Senior Director | 4/27/2021 | 3.5 | 400.00 | $1,400.00 | |
| Stacy Brown | Senior Director | 4/27/2021 | 2.5 | 400.00 | $1,000.00 | |
| Andrew Sotak | Senior Director | 4/28/2021 | 1.0 | 400.00 | $400.00 | |
| Andrew Sotak | Senior Director | 4/28/2021 | 1.0 | 400.00 | $400.00 | |
| Andrew Sotak | Senior Director | 4/28/2021 | 3.5 | 400.00 | $1,400.00 | |
| Anthony Milazzo | Senior Managing Director | 4/28/2021 | 2.5 | 575.00 | $1,437.50 | |
| Anthony Milazzo | Senior Managing Director | 4/28/2021 | 0.6 | 575.00 | $345.00 | |
| Anthony Milazzo | Senior Managing Director | 4/28/2021 | 0.8 | 575.00 | $460.00 | |
| Anthony Milazzo | Senior Managing Director | 4/28/2021 | 1.8 | 575.00 | $1,035.00 | |
| Stacy Brown | Senior Director | 4/28/2021 | 3.8 | 400.00 | $1,520.00 | |
| Stacy Brown | Senior Director | 4/28/2021 | 1.2 | 400.00 | $480.00 | |
| Stacy Brown | Senior Director | 4/28/2021 | 2.0 | 400.00 | $800.00 | |
| Andrew Sotak | Senior Director | 4/29/2021 | 2.0 | 400.00 | $800.00 | |
| Andrew Sotak | Senior Director | 4/29/2021 | 3.8 | 400.00 | $1,520.00 | |
| Andrew Sotak | Senior Director | 4/29/2021 | 1.0 | 400.00 | $400.00 | |
| Ezra Cohen | Senior Associate | 4/29/2021 | 3.0 | 275.00 | $825.00 | |

**Ankura Consulting**
**Time Detail by Team - Forensic Accounting**

| Name | Title | Date | Hours | Rate | Fees | Entry Narrative |
|---|---|---|---|---|---|---|
| Gavin Daniel McKay | Director | 4/29/2021 | 1.0 | 350.00 | $350.00 | |
| Nouhad Lazrek | Associate | 4/29/2021 | 0.7 | 225.00 | $157.50 | |
| Nouhad Lazrek | Associate | 4/29/2021 | 4.9 | 225.00 | $1,102.50 | |
| Ryan Rubin | Senior Managing Director | 4/29/2021 | 1.0 | 575.00 | $575.00 | |
| Ryan Rubin | Senior Managing Director | 4/29/2021 | 1.0 | 575.00 | $575.00 | |
| Stacy Brown | Senior Director | 4/29/2021 | 4.0 | 400.00 | $1,600.00 | |
| Anthony Milazzo | Senior Managing Director | 4/30/2021 | 1.5 | 575.00 | $862.50 | |
| Ezra Cohen | Senior Associate | 4/30/2021 | 5.0 | 275.00 | $1,375.00 | |
| Ryan Rubin | Senior Managing Director | 4/30/2021 | 2.0 | 575.00 | $1,150.00 | |
| Ryan Rubin | Senior Managing Director | 4/30/2021 | 2.0 | 575.00 | $1,150.00 | |
| Andrew Sotak | Senior Director | 5/3/2021 | 1.3 | 400.00 | $520.00 | |
| Andrew Sotak | Senior Director | 5/3/2021 | 0.7 | 400.00 | $280.00 | |
| Andrew Sotak | Senior Director | 5/3/2021 | 2.5 | 400.00 | $1,000.00 | |
| Andrew Sotak | Senior Director | 5/3/2021 | 3.5 | 400.00 | $1,400.00 | |
| Anthony Milazzo | Senior Managing Director | 5/3/2021 | 1.6 | 575.00 | $920.00 | |
| Anthony Milazzo | Senior Managing Director | 5/3/2021 | 1.1 | 575.00 | $632.50 | |
| Anthony Milazzo | Senior Managing Director | 5/3/2021 | 0.8 | 575.00 | $460.00 | |
| Anthony Milazzo | Senior Managing Director | 5/3/2021 | 2.5 | 575.00 | $1,437.50 | |
| Anthony Milazzo | Senior Managing Director | 5/3/2021 | 0.4 | 575.00 | $230.00 | |
| Stacy Brown | Senior Director | 5/3/2021 | 2.8 | 400.00 | $1,120.00 | |
| Stacy Brown | Senior Director | 5/3/2021 | 2.6 | 400.00 | $1,040.00 | |
| Stacy Brown | Senior Director | 5/3/2021 | 0.6 | 400.00 | $240.00 | |
| Andrew Sotak | Senior Director | 5/4/2021 | 0.5 | 400.00 | $200.00 | |
| Andrew Sotak | Senior Director | 5/4/2021 | 3.0 | 400.00 | $1,200.00 | |
| Andrew Sotak | Senior Director | 5/4/2021 | 1.5 | 400.00 | $600.00 | |
| Andrew Sotak | Senior Director | 5/4/2021 | 2.5 | 400.00 | $1,000.00 | |
| Anthony Milazzo | Senior Managing Director | 5/4/2021 | 1.3 | 575.00 | $747.50 | |
| Anthony Milazzo | Senior Managing Director | 5/4/2021 | 1.2 | 575.00 | $690.00 | |
| Anthony Milazzo | Senior Managing Director | 5/4/2021 | 2.3 | 575.00 | $1,322.50 | |
| Anthony Milazzo | Senior Managing Director | 5/4/2021 | 1.3 | 575.00 | $747.50 | |
| Ezra Cohen | Senior Associate | 5/4/2021 | 3.5 | 275.00 | $962.50 | |
| Nouhad Lazrek | Associate | 5/4/2021 | 0.7 | 225.00 | $157.50 | |
| Ryan Rubin | Senior Managing Director | 5/4/2021 | 2.5 | 575.00 | $1,437.50 | |
| Ryan Rubin | Senior Managing Director | 5/4/2021 | 1.0 | 575.00 | $575.00 | |
| Stacy Brown | Senior Director | 5/4/2021 | 2.2 | 400.00 | $880.00 | |
| Stacy Brown | Senior Director | 5/4/2021 | 1.6 | 400.00 | $640.00 | |
| Stacy Brown | Senior Director | 5/4/2021 | 2.0 | 400.00 | $800.00 | |
| Stacy Brown | Senior Director | 5/4/2021 | 1.0 | 400.00 | $400.00 | |
| Stacy Brown | Senior Director | 5/4/2021 | 1.2 | 400.00 | $480.00 | |
| Andrew Sotak | Senior Director | 5/5/2021 | 2.5 | 400.00 | $1,000.00 | |
| Andrew Sotak | Senior Director | 5/5/2021 | 1.5 | 400.00 | $600.00 | |
| Andrew Sotak | Senior Director | 5/5/2021 | 1.0 | 400.00 | $400.00 | |
| Andrew Sotak | Senior Director | 5/5/2021 | 1.5 | 400.00 | $600.00 | |
| Andrew Sotak | Senior Director | 5/5/2021 | 1.0 | 400.00 | $400.00 | |
| Andrew Sotak | Senior Director | 5/5/2021 | 1.0 | 400.00 | $400.00 | |
| Andrew Sotak | Senior Director | 5/5/2021 | 0.5 | 400.00 | $200.00 | |
| Anthony Milazzo | Senior Managing Director | 5/5/2021 | 1.8 | 575.00 | $1,035.00 | |
| Anthony Milazzo | Senior Managing Director | 5/5/2021 | 0.8 | 575.00 | $460.00 | |
| Anthony Milazzo | Senior Managing Director | 5/5/2021 | 2.0 | 575.00 | $1,150.00 | |
| Anthony Milazzo | Senior Managing Director | 5/5/2021 | 0.5 | 575.00 | $287.50 | |
| Ezra Cohen | Senior Associate | 5/5/2021 | 1.5 | 275.00 | $412.50 | |
| Nouhad Lazrek | Associate | 5/5/2021 | 2.2 | 225.00 | $495.00 | |
| Ryan Rubin | Senior Managing Director | 5/5/2021 | 2.0 | 575.00 | $1,150.00 | |
| Ryan Rubin | Senior Managing Director | 5/5/2021 | 1.0 | 575.00 | $575.00 | |
| Stacy Brown | Senior Director | 5/5/2021 | 1.0 | 400.00 | $400.00 | |
| Stacy Brown | Senior Director | 5/5/2021 | 3.3 | 400.00 | $1,320.00 | |
| Stacy Brown | Senior Director | 5/5/2021 | 2.5 | 400.00 | $1,000.00 | |
| Stacy Brown | Senior Director | 5/5/2021 | 1.2 | 400.00 | $480.00 | |
| Andrew Sotak | Senior Director | 5/6/2021 | 3.5 | 400.00 | $1,400.00 | |
| Andrew Sotak | Senior Director | 5/6/2021 | 1.2 | 400.00 | $480.00 | |
| Andrew Sotak | Senior Director | 5/6/2021 | 2.5 | 400.00 | $1,000.00 | |
| Anthony Milazzo | Senior Managing Director | 5/6/2021 | 3.1 | 575.00 | $1,782.50 | |
| Anthony Milazzo | Senior Managing Director | 5/6/2021 | 2.8 | 575.00 | $1,610.00 | |
| Anthony Milazzo | Senior Managing Director | 5/6/2021 | 2.1 | 575.00 | $1,207.50 | |

**Ankura Consulting**
**Time Detail by Team - Forensic Accounting**

| Name | Title | Date | Hours | Rate | Fees | Entry Narrative |
|------|-------|------|-------|------|------|-----------------|
| Anthony Milazzo | Senior Managing Director | 5/6/2021 | 1.3 | 575.00 | $747.50 | |
| Gavin Daniel McKay | Director | 5/6/2021 | 2.5 | 350.00 | $875.00 | |
| Ryan Rubin | Senior Managing Director | 5/6/2021 | 2.0 | 575.00 | $1,150.00 | |
| Stacy Brown | Senior Director | 5/6/2021 | 0.5 | 400.00 | $200.00 | |
| Stacy Brown | Senior Director | 5/6/2021 | 3.6 | 400.00 | $1,440.00 | |
| Stacy Brown | Senior Director | 5/6/2021 | 2.4 | 400.00 | $960.00 | |
| Stacy Brown | Senior Director | 5/6/2021 | 1.5 | 400.00 | $600.00 | |
| Andrew Sotak | Senior Director | 5/7/2021 | 1.0 | 400.00 | $400.00 | |
| Andrew Sotak | Senior Director | 5/7/2021 | 1.0 | 400.00 | $400.00 | |
| Andrew Sotak | Senior Director | 5/7/2021 | 0.5 | 400.00 | $200.00 | |
| Andrew Sotak | Senior Director | 5/7/2021 | 3.1 | 400.00 | $1,240.00 | |
| Andrew Sotak | Senior Director | 5/7/2021 | 1.5 | 400.00 | $600.00 | |
| Anthony Milazzo | Senior Managing Director | 5/7/2021 | 3.1 | 575.00 | $1,782.50 | |
| Anthony Milazzo | Senior Managing Director | 5/7/2021 | 1.8 | 575.00 | $1,035.00 | |
| Anthony Milazzo | Senior Managing Director | 5/7/2021 | 2.3 | 575.00 | $1,322.50 | |
| Gavin Daniel McKay | Director | 5/7/2021 | 1.5 | 350.00 | $525.00 | |
| Nouhad Lazrek | Associate | 5/7/2021 | 0.8 | 225.00 | $180.00 | |
| Nouhad Lazrek | Associate | 5/7/2021 | 4.6 | 225.00 | $1,035.00 | |
| Ryan Rubin | Senior Managing Director | 5/7/2021 | 3.0 | 575.00 | $1,725.00 | |
| Stacy Brown | Senior Director | 5/7/2021 | 4.0 | 400.00 | $1,600.00 | |
| Andrew Sotak | Senior Director | 5/10/2021 | 2.5 | 400.00 | $1,000.00 | |
| Andrew Sotak | Senior Director | 5/10/2021 | 0.5 | 400.00 | $200.00 | |
| Andrew Sotak | Senior Director | 5/10/2021 | 2.5 | 400.00 | $1,000.00 | |
| Andrew Sotak | Senior Director | 5/10/2021 | 1.2 | 400.00 | $480.00 | |
| Anthony Milazzo | Senior Managing Director | 5/10/2021 | 0.4 | 575.00 | $230.00 | |
| Anthony Milazzo | Senior Managing Director | 5/10/2021 | 1.6 | 575.00 | $920.00 | |
| Anthony Milazzo | Senior Managing Director | 5/10/2021 | 0.3 | 575.00 | $172.50 | |
| Anthony Milazzo | Senior Managing Director | 5/10/2021 | 3.8 | 575.00 | $2,185.00 | |
| Anthony Milazzo | Senior Managing Director | 5/10/2021 | 1.9 | 575.00 | $1,092.50 | |
| Gavin Daniel McKay | Director | 5/10/2021 | 1.0 | 350.00 | $350.00 | |
| Nouhad Lazrek | Associate | 5/10/2021 | 6.0 | 225.00 | $1,350.00 | |
| Robert Capper | Senior Managing Director | 5/10/2021 | 2.0 | 575.00 | $1,150.00 | |
| Ryan Rubin | Senior Managing Director | 5/10/2021 | 1.5 | 575.00 | $862.50 | |
| Stacy Brown | Senior Director | 5/10/2021 | 3.7 | 400.00 | $1,480.00 | |
| Stacy Brown | Senior Director | 5/10/2021 | 0.3 | 400.00 | $120.00 | |
| Stacy Brown | Senior Director | 5/10/2021 | 1.5 | 400.00 | $600.00 | |
| Stacy Brown | Senior Director | 5/10/2021 | 1.3 | 400.00 | $520.00 | |
| Andrew Sotak | Senior Director | 5/11/2021 | 0.5 | 400.00 | $200.00 | |
| Andrew Sotak | Senior Director | 5/11/2021 | 2.5 | 400.00 | $1,000.00 | |
| Andrew Sotak | Senior Director | 5/11/2021 | 2.0 | 400.00 | $800.00 | |
| Andrew Sotak | Senior Director | 5/11/2021 | 2.5 | 400.00 | $1,000.00 | |
| Andrew Sotak | Senior Director | 5/11/2021 | 0.5 | 400.00 | $200.00 | |
| Anthony Milazzo | Senior Managing Director | 5/11/2021 | 1.3 | 575.00 | $747.50 | |
| Anthony Milazzo | Senior Managing Director | 5/11/2021 | 2.7 | 575.00 | $1,552.50 | |
| Ryan Rubin | Senior Managing Director | 5/11/2021 | 1.1 | 575.00 | $632.50 | |
| Stacy Brown | Senior Director | 5/11/2021 | 3.2 | 400.00 | $1,280.00 | |
| Stacy Brown | Senior Director | 5/11/2021 | 2.1 | 400.00 | $840.00 | |
| Stacy Brown | Senior Director | 5/11/2021 | 1.0 | 400.00 | $400.00 | |
| Stacy Brown | Senior Director | 5/11/2021 | 0.3 | 400.00 | $120.00 | |
| Andrew Sotak | Senior Director | 5/12/2021 | 0.8 | 400.00 | $320.00 | |
| Andrew Sotak | Senior Director | 5/12/2021 | 0.5 | 400.00 | $200.00 | |
| Andrew Sotak | Senior Director | 5/12/2021 | 0.5 | 400.00 | $200.00 | |
| Andrew Sotak | Senior Director | 5/12/2021 | 3.0 | 400.00 | $1,200.00 | |
| Andrew Sotak | Senior Director | 5/12/2021 | 1.5 | 400.00 | $600.00 | |
| Anthony Milazzo | Senior Managing Director | 5/12/2021 | 1.3 | 575.00 | $747.50 | |
| Ezra Cohen | Senior Associate | 5/12/2021 | 1.0 | 275.00 | $275.00 | |
| Ryan Rubin | Senior Managing Director | 5/12/2021 | 1.0 | 575.00 | $575.00 | |
| Stacy Brown | Senior Director | 5/12/2021 | 0.6 | 400.00 | $240.00 | |
| Stacy Brown | Senior Director | 5/12/2021 | 2.3 | 400.00 | $920.00 | |
| Stacy Brown | Senior Director | 5/12/2021 | 3.8 | 400.00 | $1,520.00 | |
| Stacy Brown | Senior Director | 5/12/2021 | 0.6 | 400.00 | $240.00 | |
| Andrew Sotak | Senior Director | 5/13/2021 | 1.5 | 400.00 | $600.00 | |
| Andrew Sotak | Senior Director | 5/13/2021 | 1.8 | 400.00 | $720.00 | |
| Andrew Sotak | Senior Director | 5/13/2021 | 4.0 | 400.00 | $1,600.00 | |

**Ankura Consulting**
**Time Detail by Team - Forensic Accounting**

| Name | Title | Date | Hours | Rate | Fees | Entry Narrative |
|---|---|---|---|---|---|---|
| Andrew Sotak | Senior Director | 5/13/2021 | 0.5 | 400.00 | $200.00 | |
| Anthony Milazzo | Senior Managing Director | 5/13/2021 | 0.8 | 575.00 | $460.00 | |
| Anthony Milazzo | Senior Managing Director | 5/13/2021 | 0.3 | 575.00 | $172.50 | |
| Anthony Milazzo | Senior Managing Director | 5/13/2021 | 3.1 | 575.00 | $1,782.50 | |
| Ezra Cohen | Senior Associate | 5/13/2021 | 2.0 | 275.00 | $550.00 | |
| Ryan Rubin | Senior Managing Director | 5/13/2021 | 3.4 | 575.00 | $1,955.00 | |
| Ryan Rubin | Senior Managing Director | 5/13/2021 | 1.0 | 575.00 | $575.00 | |
| Stacy Brown | Senior Director | 5/13/2021 | 0.5 | 400.00 | $200.00 | |
| Stacy Brown | Senior Director | 5/13/2021 | 0.5 | 400.00 | $200.00 | |
| Stacy Brown | Senior Director | 5/13/2021 | 1.8 | 400.00 | $720.00 | |
| Stacy Brown | Senior Director | 5/13/2021 | 2.2 | 400.00 | $880.00 | |
| Stacy Brown | Senior Director | 5/13/2021 | 1.5 | 400.00 | $600.00 | |
| Stacy Brown | Senior Director | 5/13/2021 | 0.5 | 400.00 | $200.00 | |
| Anthony Milazzo | Senior Managing Director | 5/14/2021 | 0.6 | 575.00 | $345.00 | |
| Anthony Milazzo | Senior Managing Director | 5/14/2021 | 0.8 | 575.00 | $460.00 | |
| Anthony Milazzo | Senior Managing Director | 5/14/2021 | 1.7 | 575.00 | $977.50 | |
| Anthony Milazzo | Senior Managing Director | 5/14/2021 | 0.8 | 575.00 | $460.00 | |
| Ezra Cohen | Senior Associate | 5/14/2021 | 3.5 | 275.00 | $962.50 | |
| Ezra Cohen | Senior Associate | 5/14/2021 | 3.5 | 275.00 | $962.50 | |
| Gavin Daniel McKay | Director | 5/14/2021 | 1.5 | 350.00 | $525.00 | |
| Ryan Rubin | Senior Managing Director | 5/14/2021 | 2.0 | 575.00 | $1,150.00 | |
| Stacy Brown | Senior Director | 5/14/2021 | 5.5 | 400.00 | $2,200.00 | |
| Stacy Brown | Senior Director | 5/14/2021 | 3.0 | 400.00 | $1,200.00 | |
| Andrew Sotak | Senior Director | 5/17/2021 | 4.0 | 400.00 | $1,600.00 | |
| Andrew Sotak | Senior Director | 5/17/2021 | 1.5 | 400.00 | $600.00 | |
| Andrew Sotak | Senior Director | 5/17/2021 | 0.5 | 400.00 | $200.00 | |
| Andrew Sotak | Senior Director | 5/17/2021 | 2.0 | 400.00 | $800.00 | |
| Anthony Milazzo | Senior Managing Director | 5/17/2021 | 1.3 | 575.00 | $747.50 | |
| Anthony Milazzo | Senior Managing Director | 5/17/2021 | 0.3 | 575.00 | $172.50 | |
| Anthony Milazzo | Senior Managing Director | 5/17/2021 | 2.6 | 575.00 | $1,495.00 | |
| Anthony Milazzo | Senior Managing Director | 5/17/2021 | 1.1 | 575.00 | $632.50 | |
| Anthony Milazzo | Senior Managing Director | 5/17/2021 | 1.8 | 575.00 | $1,035.00 | |
| Gavin Daniel McKay | Director | 5/17/2021 | 2.0 | 350.00 | $700.00 | |
| Robert Capper | Senior Managing Director | 5/17/2021 | 3.0 | 575.00 | $1,725.00 | |
| Allie Rivera | Director | 5/18/2021 | 1.0 | 350.00 | $350.00 | |
| Allie Rivera | Director | 5/18/2021 | 3.9 | 350.00 | $1,365.00 | |
| Allie Rivera | Director | 5/18/2021 | 3.0 | 350.00 | $1,050.00 | |
| Allie Rivera | Director | 5/18/2021 | 1.1 | 350.00 | $385.00 | |
| Andrew Sotak | Senior Director | 5/18/2021 | 1.5 | 400.00 | $600.00 | |
| Andrew Sotak | Senior Director | 5/18/2021 | 1.0 | 400.00 | $400.00 | |
| Andrew Sotak | Senior Director | 5/18/2021 | 2.0 | 400.00 | $800.00 | |
| Andrew Sotak | Senior Director | 5/18/2021 | 0.7 | 400.00 | $280.00 | |
| Andrew Sotak | Senior Director | 5/18/2021 | 1.2 | 400.00 | $480.00 | |
| Andrew Sotak | Senior Director | 5/18/2021 | 1.7 | 400.00 | $680.00 | |
| Anthony Milazzo | Senior Managing Director | 5/18/2021 | 1.0 | 575.00 | $575.00 | |
| Anthony Milazzo | Senior Managing Director | 5/18/2021 | 2.3 | 575.00 | $1,322.50 | |
| Anthony Milazzo | Senior Managing Director | 5/18/2021 | 1.2 | 575.00 | $690.00 | |
| Anthony Milazzo | Senior Managing Director | 5/18/2021 | 1.5 | 575.00 | $862.50 | |
| Nouhad Lazrek | Associate | 5/18/2021 | 4.0 | 225.00 | $900.00 | |
| Allie Rivera | Director | 5/19/2021 | 3.8 | 350.00 | $1,330.00 | |
| Allie Rivera | Director | 5/19/2021 | 1.7 | 350.00 | $595.00 | |
| Allie Rivera | Director | 5/19/2021 | 0.5 | 350.00 | $175.00 | |
| Andrew Sotak | Senior Director | 5/19/2021 | 4.0 | 400.00 | $1,600.00 | |
| Andrew Sotak | Senior Director | 5/19/2021 | 1.5 | 400.00 | $600.00 | |
| Andrew Sotak | Senior Director | 5/19/2021 | 1.5 | 400.00 | $600.00 | |
| Anthony Milazzo | Senior Managing Director | 5/19/2021 | 1.3 | 575.00 | $747.50 | |
| Anthony Milazzo | Senior Managing Director | 5/19/2021 | 5.5 | 575.00 | $3,162.50 | |
| Gavin Daniel McKay | Director | 5/19/2021 | 2.0 | 350.00 | $700.00 | |
| Nouhad Lazrek | Associate | 5/19/2021 | 2.0 | 225.00 | $450.00 | |
| Ryan Rubin | Senior Managing Director | 5/19/2021 | 1.0 | 575.00 | $575.00 | |
| Allie Rivera | Director | 5/20/2021 | 1.0 | 350.00 | $350.00 | |
| Allie Rivera | Director | 5/20/2021 | 4.0 | 350.00 | $1,400.00 | |
| Allie Rivera | Director | 5/20/2021 | 1.3 | 350.00 | $455.00 | |
| Andrew Sotak | Senior Director | 5/20/2021 | 2.0 | 400.00 | $800.00 | |

Ankura Consulting
Time Detail by Team - Forensic Accounting

| Name | Title | Date | Hours | Rate | Fees | Entry Narrative |
|------|-------|------|-------|------|------|-----------------|
| Andrew Sotak | Senior Director | 5/20/2021 | 1.5 | 400.00 | $600.00 | |
| Andrew Sotak | Senior Director | 5/20/2021 | 1.0 | 400.00 | $400.00 | |
| Andrew Sotak | Senior Director | 5/20/2021 | 1.0 | 400.00 | $400.00 | |
| Anthony Milazzo | Senior Managing Director | 5/20/2021 | 3.2 | 575.00 | $1,840.00 | |
| Anthony Milazzo | Senior Managing Director | 5/20/2021 | 3.4 | 575.00 | $1,955.00 | |
| Anthony Milazzo | Senior Managing Director | 5/20/2021 | 1.6 | 575.00 | $920.00 | |
| Gavin Daniel McKay | Director | 5/20/2021 | 1.5 | 350.00 | $525.00 | |
| Nouhad Lazrek | Associate | 5/20/2021 | 1.5 | 225.00 | $337.50 | |
| Ryan Rubin | Senior Managing Director | 5/20/2021 | 2.0 | 575.00 | $1,150.00 | |
| Stacy Brown | Senior Director | 5/20/2021 | 2.0 | 400.00 | $800.00 | |
| Allie Rivera | Director | 5/21/2021 | 3.0 | 350.00 | $1,050.00 | |
| Allie Rivera | Director | 5/21/2021 | 3.5 | 350.00 | $1,225.00 | |
| Andrew Sotak | Senior Director | 5/21/2021 | 3.2 | 400.00 | $1,280.00 | |
| Andrew Sotak | Senior Director | 5/21/2021 | 0.5 | 400.00 | $200.00 | |
| Andrew Sotak | Senior Director | 5/21/2021 | 0.5 | 400.00 | $200.00 | |
| Andrew Sotak | Senior Director | 5/21/2021 | 1.0 | 400.00 | $400.00 | |
| Andrew Sotak | Senior Director | 5/21/2021 | 1.5 | 400.00 | $600.00 | |
| Anthony Milazzo | Senior Managing Director | 5/21/2021 | 3.2 | 575.00 | $1,840.00 | |
| Anthony Milazzo | Senior Managing Director | 5/21/2021 | 1.7 | 575.00 | $977.50 | |
| Anthony Milazzo | Senior Managing Director | 5/21/2021 | 1.5 | 575.00 | $862.50 | |
| Nouhad Lazrek | Associate | 5/21/2021 | 2.5 | 225.00 | $562.50 | |
| Ryan Rubin | Senior Managing Director | 5/21/2021 | 2.0 | 575.00 | $1,150.00 | |
| Stacy Brown | Senior Director | 5/21/2021 | 1.0 | 400.00 | $400.00 | |
| Stacy Brown | Senior Director | 5/21/2021 | 2.4 | 400.00 | $960.00 | |
| Allie Rivera | Director | 5/24/2021 | 3.0 | 350.00 | $1,050.00 | |
| Allie Rivera | Director | 5/24/2021 | 0.3 | 350.00 | $105.00 | |
| Andrew Sotak | Senior Director | 5/24/2021 | 2.5 | 400.00 | $1,000.00 | |
| Andrew Sotak | Senior Director | 5/24/2021 | 1.6 | 400.00 | $640.00 | |
| Andrew Sotak | Senior Director | 5/24/2021 | 1.4 | 400.00 | $560.00 | |
| Andrew Sotak | Senior Director | 5/24/2021 | 2.0 | 400.00 | $800.00 | |
| Andrew Sotak | Senior Director | 5/24/2021 | 0.5 | 400.00 | $200.00 | |
| Anthony Milazzo | Senior Managing Director | 5/24/2021 | 1.4 | 575.00 | $805.00 | |
| Anthony Milazzo | Senior Managing Director | 5/24/2021 | 0.3 | 575.00 | $172.50 | |
| Anthony Milazzo | Senior Managing Director | 5/24/2021 | 1.5 | 575.00 | $862.50 | |
| Anthony Milazzo | Senior Managing Director | 5/24/2021 | 2.3 | 575.00 | $1,322.50 | |
| Anthony Milazzo | Senior Managing Director | 5/24/2021 | 0.8 | 575.00 | $460.00 | |
| Anthony Milazzo | Senior Managing Director | 5/24/2021 | 0.4 | 575.00 | $230.00 | |
| Anthony Milazzo | Senior Managing Director | 5/24/2021 | 0.6 | 575.00 | $345.00 | |
| Nouhad Lazrek | Associate | 5/24/2021 | 3.8 | 225.00 | $855.00 | |
| Ryan Rubin | Senior Managing Director | 5/24/2021 | 0.5 | 575.00 | $287.50 | |
| Ryan Rubin | Senior Managing Director | 5/24/2021 | 1.0 | 575.00 | $575.00 | |
| Stacy Brown | Senior Director | 5/24/2021 | 0.5 | 400.00 | $200.00 | |
| Stacy Brown | Senior Director | 5/24/2021 | 1.8 | 400.00 | $720.00 | |
| Stacy Brown | Senior Director | 5/24/2021 | 0.3 | 400.00 | $120.00 | |
| Stacy Brown | Senior Director | 5/24/2021 | 2.2 | 400.00 | $880.00 | |
| Allie Rivera | Director | 5/25/2021 | 2.7 | 350.00 | $945.00 | |
| Allie Rivera | Director | 5/25/2021 | 2.9 | 350.00 | $1,015.00 | |
| Allie Rivera | Director | 5/25/2021 | 0.4 | 350.00 | $140.00 | |
| Andrew Sotak | Senior Director | 5/25/2021 | 0.5 | 400.00 | $200.00 | |
| Andrew Sotak | Senior Director | 5/25/2021 | 0.5 | 400.00 | $200.00 | |
| Andrew Sotak | Senior Director | 5/25/2021 | 0.4 | 400.00 | $160.00 | |
| Andrew Sotak | Senior Director | 5/25/2021 | 3.6 | 400.00 | $1,440.00 | |
| Andrew Sotak | Senior Director | 5/25/2021 | 1.0 | 400.00 | $400.00 | |
| Anthony Milazzo | Senior Managing Director | 5/25/2021 | 0.3 | 575.00 | $172.50 | |
| Anthony Milazzo | Senior Managing Director | 5/25/2021 | 1.8 | 575.00 | $1,035.00 | |
| Nouhad Lazrek | Associate | 5/25/2021 | 6.0 | 225.00 | $1,350.00 | |
| Robert Capper | Senior Managing Director | 5/25/2021 | 2.0 | 575.00 | $1,150.00 | |
| Ryan Rubin | Senior Managing Director | 5/25/2021 | 1.0 | 575.00 | $575.00 | |
| Stacy Brown | Senior Director | 5/25/2021 | 0.5 | 400.00 | $200.00 | |
| Stacy Brown | Senior Director | 5/25/2021 | 3.1 | 400.00 | $1,240.00 | |
| Stacy Brown | Senior Director | 5/25/2021 | 0.4 | 400.00 | $160.00 | |
| Allie Rivera | Director | 5/26/2021 | 3.6 | 350.00 | $1,260.00 | |
| Allie Rivera | Director | 5/26/2021 | 3.9 | 350.00 | $1,365.00 | |
| Andrew Sotak | Senior Director | 5/26/2021 | 1.0 | 400.00 | $400.00 | |

**Ankura Consulting**
**Time Detail by Team - Forensic Accounting**

| Name | Title | Date | Hours | Rate | Fees | Entry Narrative |
|---|---|---|---|---|---|---|
| Andrew Sotak | Senior Director | 5/26/2021 | 1.0 | 400.00 | $400.00 | |
| Andrew Sotak | Senior Director | 5/26/2021 | 2.5 | 400.00 | $1,000.00 | |
| Andrew Sotak | Senior Director | 5/26/2021 | 1.5 | 400.00 | $600.00 | |
| Andrew Sotak | Senior Director | 5/26/2021 | 1.5 | 400.00 | $600.00 | |
| Andrew Sotak | Senior Director | 5/26/2021 | 1.0 | 400.00 | $400.00 | |
| Anthony Milazzo | Senior Managing Director | 5/26/2021 | 2.1 | 575.00 | $1,207.50 | |
| Anthony Milazzo | Senior Managing Director | 5/26/2021 | 0.9 | 575.00 | $517.50 | |
| Anthony Milazzo | Senior Managing Director | 5/26/2021 | 0.6 | 575.00 | $345.00 | |
| Anthony Milazzo | Senior Managing Director | 5/26/2021 | 0.8 | 575.00 | $460.00 | |
| Anthony Milazzo | Senior Managing Director | 5/26/2021 | 0.5 | 575.00 | $287.50 | |
| Lars Schou | Senior Director | 5/26/2021 | 0.5 | 400.00 | $200.00 | |
| Nouhad Lazrek | Associate | 5/26/2021 | 1.5 | 225.00 | $337.50 | |
| Ryan Rubin | Senior Managing Director | 5/26/2021 | 2.0 | 575.00 | $1,150.00 | |
| Stacy Brown | Senior Director | 5/26/2021 | 4.5 | 400.00 | $1,800.00 | |
| Allie Rivera | Director | 5/27/2021 | 2.3 | 350.00 | $805.00 | |
| Andrew Sotak | Senior Director | 5/27/2021 | 2.5 | 400.00 | $1,000.00 | |
| Andrew Sotak | Senior Director | 5/27/2021 | 3.0 | 400.00 | $1,200.00 | |
| Andrew Sotak | Senior Director | 5/27/2021 | 1.0 | 400.00 | $400.00 | |
| Andrew Sotak | Senior Director | 5/27/2021 | 2.0 | 400.00 | $800.00 | |
| Andrew Sotak | Senior Director | 5/27/2021 | 1.1 | 400.00 | $440.00 | |
| Anthony Milazzo | Senior Managing Director | 5/27/2021 | 2.8 | 575.00 | $1,610.00 | |
| Anthony Milazzo | Senior Managing Director | 5/27/2021 | 0.2 | 575.00 | $115.00 | |
| Gavin Daniel McKay | Director | 5/27/2021 | 1.0 | 350.00 | $350.00 | |
| Lars Schou | Senior Director | 5/27/2021 | 1.8 | 400.00 | $720.00 | |
| Nouhad Lazrek | Associate | 5/27/2021 | 0.6 | 225.00 | $135.00 | |
| Ryan Rubin | Senior Managing Director | 5/27/2021 | 3.0 | 575.00 | $1,725.00 | |
| Stacy Brown | Senior Director | 5/27/2021 | 2.4 | 400.00 | $960.00 | |
| Stacy Brown | Senior Director | 5/27/2021 | 1.5 | 400.00 | $600.00 | |
| Allie Rivera | Director | 5/28/2021 | 3.0 | 350.00 | $1,050.00 | |
| Anthony Milazzo | Senior Managing Director | 5/28/2021 | 1.3 | 575.00 | $747.50 | |
| Anthony Seamarks | Senior Associate | 5/28/2021 | 1.0 | 275.00 | $275.00 | |
| Gavin Daniel McKay | Director | 5/28/2021 | 2.5 | 350.00 | $875.00 | |
| Ryan Rubin | Senior Managing Director | 5/28/2021 | 3.0 | 575.00 | $1,725.00 | |
| Ryan Rubin | Senior Managing Director | 5/28/2021 | 1.0 | 575.00 | $575.00 | |
| Stacy Brown | Senior Director | 5/28/2021 | 3.5 | 400.00 | $1,400.00 | |
| Andrew Sotak | Senior Director | 6/1/2021 | 1.5 | 400.00 | $600.00 | |
| Andrew Sotak | Senior Director | 6/1/2021 | 1.3 | 400.00 | $520.00 | |
| Andrew Sotak | Senior Director | 6/1/2021 | 0.7 | 400.00 | $280.00 | |
| Andrew Sotak | Senior Director | 6/1/2021 | 2.5 | 400.00 | $1,000.00 | |
| Andrew Sotak | Senior Director | 6/1/2021 | 2.0 | 400.00 | $800.00 | |
| Anthony Milazzo | Senior Managing Director | 6/1/2021 | 1.4 | 575.00 | $805.00 | |
| Anthony Milazzo | Senior Managing Director | 6/1/2021 | 0.3 | 575.00 | $172.50 | |
| Anthony Milazzo | Senior Managing Director | 6/1/2021 | 0.5 | 575.00 | $287.50 | |
| Anthony Milazzo | Senior Managing Director | 6/1/2021 | 0.8 | 575.00 | $460.00 | |
| Anthony Seamarks | Senior Associate | 6/1/2021 | 4.0 | 275.00 | $1,100.00 | |
| Gavin Daniel McKay | Director | 6/1/2021 | 3.0 | 350.00 | $1,050.00 | |
| Allie Rivera | Director | 6/2/2021 | 1.3 | 350.00 | $455.00 | |
| Allie Rivera | Director | 6/2/2021 | 3.9 | 350.00 | $1,365.00 | |
| Allie Rivera | Director | 6/2/2021 | 1.3 | 350.00 | $455.00 | |
| Allie Rivera | Director | 6/2/2021 | 0.7 | 350.00 | $245.00 | |
| Andrew Sotak | Senior Director | 6/2/2021 | 1.5 | 400.00 | $600.00 | |
| Andrew Sotak | Senior Director | 6/2/2021 | 1.5 | 400.00 | $600.00 | |
| Andrew Sotak | Senior Director | 6/2/2021 | 2.0 | 400.00 | $800.00 | |
| Andrew Sotak | Senior Director | 6/2/2021 | 2.0 | 400.00 | $800.00 | |
| Andrew Sotak | Senior Director | 6/2/2021 | 1.5 | 400.00 | $600.00 | |
| Anthony Milazzo | Senior Managing Director | 6/2/2021 | 0.9 | 575.00 | $517.50 | |
| Anthony Milazzo | Senior Managing Director | 6/2/2021 | 1.7 | 575.00 | $977.50 | |
| Anthony Milazzo | Senior Managing Director | 6/2/2021 | 2.1 | 575.00 | $1,207.50 | |
| Anthony Milazzo | Senior Managing Director | 6/2/2021 | 0.3 | 575.00 | $172.50 | |
| Anthony Seamarks | Senior Associate | 6/2/2021 | 6.5 | 275.00 | $1,787.50 | |
| Gavin Daniel McKay | Director | 6/2/2021 | 3.0 | 350.00 | $1,050.00 | |
| Stacy Brown | Senior Director | 6/2/2021 | 1.8 | 400.00 | $720.00 | |
| Stacy Brown | Senior Director | 6/2/2021 | 3.7 | 400.00 | $1,480.00 | |
| Allie Rivera | Director | 6/3/2021 | 0.5 | 350.00 | $175.00 | |

**Ankura Consulting**
**Time Detail by Team - Forensic Accounting**

| Name | Title | Date | Hours | Rate | Fees | Entry Narrative |
|---|---|---|---|---|---|---|
| Allie Rivera | Director | 6/3/2021 | 1.3 | 350.00 | $455.00 | |
| Allie Rivera | Director | 6/3/2021 | 0.8 | 350.00 | $280.00 | |
| Allie Rivera | Director | 6/3/2021 | 1.6 | 350.00 | $560.00 | |
| Andrew Sotak | Senior Director | 6/3/2021 | 1.0 | 400.00 | $400.00 | |
| Anthony Milazzo | Senior Managing Director | 6/3/2021 | 0.5 | 575.00 | $287.50 | |
| Anthony Milazzo | Senior Managing Director | 6/3/2021 | 0.4 | 575.00 | $230.00 | |
| Anthony Milazzo | Senior Managing Director | 6/3/2021 | 2.3 | 575.00 | $1,322.50 | |
| Anthony Milazzo | Senior Managing Director | 6/3/2021 | 1.9 | 575.00 | $1,092.50 | |
| Anthony Milazzo | Senior Managing Director | 6/3/2021 | 2.9 | 575.00 | $1,667.50 | |
| Anthony Seamarks | Senior Associate | 6/3/2021 | 5.7 | 275.00 | $1,567.50 | |
| Gavin Daniel McKay | Director | 6/3/2021 | 3.5 | 350.00 | $1,225.00 | |
| Ryan Rubin | Senior Managing Director | 6/3/2021 | 2.0 | 575.00 | $1,150.00 | |
| Ryan Rubin | Senior Managing Director | 6/3/2021 | 1.0 | 575.00 | $575.00 | |
| Stacy Brown | Senior Director | 6/3/2021 | 2.5 | 400.00 | $1,000.00 | |
| Stacy Brown | Senior Director | 6/3/2021 | 4.5 | 400.00 | $1,800.00 | |
| Allie Rivera | Director | 6/4/2021 | 3.0 | 350.00 | $1,050.00 | |
| Andrew Sotak | Senior Director | 6/4/2021 | 1.5 | 400.00 | $600.00 | |
| Andrew Sotak | Senior Director | 6/4/2021 | 1.0 | 400.00 | $400.00 | |
| Anthony Milazzo | Senior Managing Director | 6/4/2021 | 1.6 | 575.00 | $920.00 | |
| Anthony Milazzo | Senior Managing Director | 6/4/2021 | 0.6 | 575.00 | $345.00 | |
| Anthony Milazzo | Senior Managing Director | 6/4/2021 | 1.5 | 575.00 | $862.50 | |
| Anthony Milazzo | Senior Managing Director | 6/4/2021 | 3.1 | 575.00 | $1,782.50 | |
| Anthony Milazzo | Senior Managing Director | 6/4/2021 | 1.2 | 575.00 | $690.00 | |
| Anthony Seamarks | Senior Associate | 6/4/2021 | 2.5 | 275.00 | $687.50 | |
| Gavin Daniel McKay | Director | 6/4/2021 | 4.0 | 350.00 | $1,400.00 | |
| Ryan Rubin | Senior Managing Director | 6/4/2021 | 4.0 | 575.00 | $2,300.00 | |
| Stacy Brown | Senior Director | 6/4/2021 | 3.6 | 400.00 | $1,440.00 | |
| Stacy Brown | Senior Director | 6/4/2021 | 1.6 | 400.00 | $640.00 | |
| Allie Rivera | Director | 6/7/2021 | 4.5 | 350.00 | $1,575.00 | |
| Allie Rivera | Director | 6/7/2021 | 0.3 | 350.00 | $105.00 | |
| Allie Rivera | Director | 6/7/2021 | 3.2 | 350.00 | $1,120.00 | |
| Andrew Sotak | Senior Director | 6/7/2021 | 1.6 | 400.00 | $640.00 | |
| Andrew Sotak | Senior Director | 6/7/2021 | 3.0 | 400.00 | $1,200.00 | |
| Andrew Sotak | Senior Director | 6/7/2021 | 1.5 | 400.00 | $600.00 | |
| Andrew Sotak | Senior Director | 6/7/2021 | 2.0 | 400.00 | $800.00 | |
| Anthony Milazzo | Senior Managing Director | 6/7/2021 | 1.5 | 575.00 | $862.50 | |
| Anthony Milazzo | Senior Managing Director | 6/7/2021 | 0.3 | 575.00 | $172.50 | |
| Anthony Milazzo | Senior Managing Director | 6/7/2021 | 0.8 | 575.00 | $460.00 | |
| Anthony Milazzo | Senior Managing Director | 6/7/2021 | 1.1 | 575.00 | $632.50 | |
| Anthony Milazzo | Senior Managing Director | 6/7/2021 | 1.3 | 575.00 | $747.50 | |
| Anthony Seamarks | Senior Associate | 6/7/2021 | 5.3 | 275.00 | $1,457.50 | |
| Ezra Cohen | Senior Associate | 6/7/2021 | 1.0 | 275.00 | $275.00 | |
| Ryan Rubin | Senior Managing Director | 6/7/2021 | 0.5 | 575.00 | $287.50 | |
| Ryan Rubin | Senior Managing Director | 6/7/2021 | 2.0 | 575.00 | $1,150.00 | |
| Ryan Rubin | Senior Managing Director | 6/7/2021 | 1.5 | 575.00 | $862.50 | |
| Stacy Brown | Senior Director | 6/7/2021 | 0.5 | 400.00 | $200.00 | |
| Stacy Brown | Senior Director | 6/7/2021 | 0.3 | 400.00 | $120.00 | |
| Stacy Brown | Senior Director | 6/7/2021 | 5.1 | 400.00 | $2,040.00 | |
| Allie Rivera | Director | 6/8/2021 | 3.0 | 350.00 | $1,050.00 | |
| Allie Rivera | Director | 6/8/2021 | 2.5 | 350.00 | $875.00 | |
| Allie Rivera | Director | 6/8/2021 | 0.5 | 350.00 | $175.00 | |
| Allie Rivera | Director | 6/8/2021 | 1.0 | 350.00 | $350.00 | |
| Allie Rivera | Director | 6/8/2021 | 1.0 | 350.00 | $350.00 | |
| Andrew Sotak | Senior Director | 6/8/2021 | 2.0 | 400.00 | $800.00 | |
| Andrew Sotak | Senior Director | 6/8/2021 | 1.0 | 400.00 | $400.00 | |
| Andrew Sotak | Senior Director | 6/8/2021 | 2.5 | 400.00 | $1,000.00 | |
| Andrew Sotak | Senior Director | 6/8/2021 | 2.5 | 400.00 | $1,000.00 | |
| Anthony Milazzo | Senior Managing Director | 6/8/2021 | 3.8 | 575.00 | $2,185.00 | |
| Anthony Milazzo | Senior Managing Director | 6/8/2021 | 2.8 | 575.00 | $1,610.00 | |
| Anthony Milazzo | Senior Managing Director | 6/8/2021 | 1.5 | 575.00 | $862.50 | |
| Anthony Seamarks | Senior Associate | 6/8/2021 | 2.5 | 275.00 | $687.50 | |
| Anthony Seamarks | Senior Associate | 6/8/2021 | 2.0 | 275.00 | $550.00 | |
| Anthony Seamarks | Senior Associate | 6/8/2021 | 2.0 | 275.00 | $550.00 | |
| Ryan Rubin | Senior Managing Director | 6/8/2021 | 2.0 | 575.00 | $1,150.00 | |

**Ankura Consulting**
**Time Detail by Team - Forensic Accounting**

| Name | Title | Date | Hours | Rate | Fees | Entry Narrative |
|------|-------|------|-------|------|------|-----------------|
| Stacy Brown | Senior Director | 6/8/2021 | 3.4 | 400.00 | $1,360.00 | |
| Stacy Brown | Senior Director | 6/8/2021 | 2.8 | 400.00 | $1,120.00 | |
| Allie Rivera | Director | 6/9/2021 | 1.5 | 350.00 | $525.00 | |
| Andrew Sotak | Senior Director | 6/9/2021 | 3.0 | 400.00 | $1,200.00 | |
| Andrew Sotak | Senior Director | 6/9/2021 | 3.0 | 400.00 | $1,200.00 | |
| Andrew Sotak | Senior Director | 6/9/2021 | 1.5 | 400.00 | $600.00 | |
| Andrew Sotak | Senior Director | 6/9/2021 | 2.0 | 400.00 | $800.00 | |
| Anthony Milazzo | Senior Managing Director | 6/9/2021 | 0.8 | 575.00 | $460.00 | |
| Anthony Milazzo | Senior Managing Director | 6/9/2021 | 0.4 | 575.00 | $230.00 | |
| Anthony Milazzo | Senior Managing Director | 6/9/2021 | 3.1 | 575.00 | $1,782.50 | |
| Anthony Milazzo | Senior Managing Director | 6/9/2021 | 2.8 | 575.00 | $1,610.00 | |
| Anthony Seamarks | Senior Associate | 6/9/2021 | 5.5 | 275.00 | $1,512.50 | |
| Ezra Cohen | Senior Associate | 6/9/2021 | 6.5 | 275.00 | $1,787.50 | |
| Stacy Brown | Senior Director | 6/9/2021 | 2.5 | 400.00 | $1,000.00 | |
| Stacy Brown | Senior Director | 6/9/2021 | 1.8 | 400.00 | $720.00 | |
| Andrew Sotak | Senior Director | 6/10/2021 | 3.0 | 400.00 | $1,200.00 | |
| Andrew Sotak | Senior Director | 6/10/2021 | 3.0 | 400.00 | $1,200.00 | |
| Andrew Sotak | Senior Director | 6/10/2021 | 1.0 | 400.00 | $400.00 | |
| Andrew Sotak | Senior Director | 6/10/2021 | 1.0 | 400.00 | $400.00 | |
| Anthony Milazzo | Senior Managing Director | 6/10/2021 | 1.8 | 575.00 | $1,035.00 | |
| Anthony Milazzo | Senior Managing Director | 6/10/2021 | 2.3 | 575.00 | $1,322.50 | |
| Anthony Milazzo | Senior Managing Director | 6/10/2021 | 2.5 | 575.00 | $1,437.50 | |
| Anthony Seamarks | Senior Associate | 6/10/2021 | 0.5 | 275.00 | $137.50 | |
| Ezra Cohen | Senior Associate | 6/10/2021 | 4.5 | 275.00 | $1,237.50 | |
| Nouhad Lazrek | Associate | 6/10/2021 | 8.0 | 225.00 | $1,800.00 | |
| Stacy Brown | Senior Director | 6/10/2021 | 4.0 | 400.00 | $1,600.00 | |
| Andrew Sotak | Senior Director | 6/11/2021 | 2.5 | 400.00 | $1,000.00 | |
| Andrew Sotak | Senior Director | 6/11/2021 | 2.5 | 400.00 | $1,000.00 | |
| Andrew Sotak | Senior Director | 6/11/2021 | 1.5 | 400.00 | $600.00 | |
| Andrew Sotak | Senior Director | 6/11/2021 | 1.0 | 400.00 | $400.00 | |
| Andrew Sotak | Senior Director | 6/11/2021 | 1.0 | 400.00 | $400.00 | |
| Anthony Milazzo | Senior Managing Director | 6/11/2021 | 0.8 | 575.00 | $460.00 | |
| Anthony Milazzo | Senior Managing Director | 6/11/2021 | 0.5 | 575.00 | $287.50 | |
| Anthony Milazzo | Senior Managing Director | 6/11/2021 | 4.8 | 575.00 | $2,760.00 | |
| Ezra Cohen | Senior Associate | 6/11/2021 | 2.0 | 275.00 | $550.00 | |
| Nouhad Lazrek | Associate | 6/11/2021 | 5.0 | 225.00 | $1,125.00 | |
| Ryan Rubin | Senior Managing Director | 6/11/2021 | 1.0 | 575.00 | $575.00 | |
| Stacy Brown | Senior Director | 6/11/2021 | 4.5 | 400.00 | $1,800.00 | |
| Allie Rivera | Director | 6/14/2021 | 0.3 | 350.00 | $105.00 | |
| Anthony Milazzo | Senior Managing Director | 6/14/2021 | 1.5 | 575.00 | $862.50 | |
| Anthony Milazzo | Senior Managing Director | 6/14/2021 | 0.2 | 575.00 | $115.00 | |
| Anthony Milazzo | Senior Managing Director | 6/14/2021 | 2.8 | 575.00 | $1,610.00 | |
| Anthony Milazzo | Senior Managing Director | 6/14/2021 | 1.2 | 575.00 | $690.00 | |
| Anthony Milazzo | Senior Managing Director | 6/14/2021 | 1.3 | 575.00 | $747.50 | |
| Anthony Milazzo | Senior Managing Director | 6/14/2021 | 1.5 | 575.00 | $862.50 | |
| Ezra Cohen | Senior Associate | 6/14/2021 | 2.0 | 275.00 | $550.00 | |
| Nouhad Lazrek | Associate | 6/14/2021 | 8.0 | 225.00 | $1,800.00 | |
| Ryan Rubin | Senior Managing Director | 6/14/2021 | 2.5 | 575.00 | $1,437.50 | |
| Stacy Brown | Senior Director | 6/14/2021 | 2.8 | 400.00 | $1,120.00 | |
| Stacy Brown | Senior Director | 6/14/2021 | 1.8 | 400.00 | $720.00 | |
| Anthony Milazzo | Senior Managing Director | 6/15/2021 | 1.1 | 575.00 | $632.50 | |
| Anthony Milazzo | Senior Managing Director | 6/15/2021 | 6.5 | 575.00 | $3,737.50 | |
| Anthony Milazzo | Senior Managing Director | 6/15/2021 | 0.4 | 575.00 | $230.00 | |
| Stacy Brown | Senior Director | 6/15/2021 | 2.5 | 400.00 | $1,000.00 | |
| Allie Rivera | Director | 6/16/2021 | 3.9 | 350.00 | $1,365.00 | |
| Anthony Milazzo | Senior Managing Director | 6/16/2021 | 0.3 | 575.00 | $172.50 | |
| Anthony Milazzo | Senior Managing Director | 6/16/2021 | 0.3 | 575.00 | $172.50 | |
| Anthony Milazzo | Senior Managing Director | 6/16/2021 | 1.1 | 575.00 | $632.50 | |
| Ezra Cohen | Senior Associate | 6/16/2021 | 3.5 | 275.00 | $962.50 | |
| Stacy Brown | Senior Director | 6/16/2021 | 3.4 | 400.00 | $1,360.00 | |
| Allie Rivera | Director | 6/17/2021 | 0.3 | 350.00 | $105.00 | |
| Allie Rivera | Director | 6/17/2021 | 0.2 | 350.00 | $70.00 | |
| Anthony Milazzo | Senior Managing Director | 6/17/2021 | 2.8 | 575.00 | $1,610.00 | |
| Ezra Cohen | Senior Associate | 6/17/2021 | 0.5 | 275.00 | $137.50 | |

**Ankura Consulting**
**Time Detail by Team - Forensic Accounting**

| Name | Title | Date | Hours | Rate | Fees | Entry Narrative |
|------|-------|------|-------|------|------|-----------------|
| Stacy Brown | Senior Director | 6/17/2021 | 3.5 | 400.00 | $1,400.00 | |
| Anthony Milazzo | Senior Managing Director | 6/18/2021 | 1.3 | 575.00 | $747.50 | |
| Anthony Milazzo | Senior Managing Director | 6/18/2021 | 3.2 | 575.00 | $1,840.00 | |
| Anthony Seamarks | Senior Associate | 6/18/2021 | 1.0 | 275.00 | $275.00 | |
| Ezra Cohen | Senior Associate | 6/18/2021 | 4.0 | 275.00 | $1,100.00 | |
| Gavin Daniel McKay | Director | 6/18/2021 | 2.0 | 350.00 | $700.00 | |
| Ryan Rubin | Senior Managing Director | 6/18/2021 | 3.0 | 575.00 | $1,725.00 | |
| Ryan Rubin | Senior Managing Director | 6/19/2021 | 2.0 | 575.00 | $1,150.00 | |
| Ryan Rubin | Senior Managing Director | 6/20/2021 | 1.0 | 575.00 | $575.00 | |
| Andrew Sotak | Senior Director | 6/21/2021 | 3.0 | 400.00 | $1,200.00 | |
| Andrew Sotak | Senior Director | 6/21/2021 | 1.5 | 400.00 | $600.00 | |
| Anthony Milazzo | Senior Managing Director | 6/21/2021 | 1.5 | 575.00 | $862.50 | |
| Anthony Milazzo | Senior Managing Director | 6/21/2021 | 0.3 | 575.00 | $172.50 | |
| Anthony Milazzo | Senior Managing Director | 6/21/2021 | 2.3 | 575.00 | $1,322.50 | |
| Ezra Cohen | Senior Associate | 6/21/2021 | 2.5 | 275.00 | $687.50 | |
| Gavin Daniel McKay | Director | 6/21/2021 | 1.0 | 350.00 | $350.00 | |
| Ryan Rubin | Senior Managing Director | 6/21/2021 | 6.5 | 575.00 | $3,737.50 | |
| Ryan Rubin | Senior Managing Director | 6/21/2021 | 1.0 | 575.00 | $575.00 | |
| Ryan Rubin | Senior Managing Director | 6/21/2021 | 1.0 | 575.00 | $575.00 | |
| Allie Rivera | Director | 6/22/2021 | 0.8 | 350.00 | $280.00 | |
| Allie Rivera | Director | 6/22/2021 | 1.2 | 350.00 | $420.00 | |
| Allie Rivera | Director | 6/22/2021 | 0.2 | 350.00 | $70.00 | |
| Allie Rivera | Director | 6/22/2021 | 0.5 | 350.00 | $175.00 | |
| Andrew Sotak | Senior Director | 6/22/2021 | 1.0 | 400.00 | $400.00 | |
| Andrew Sotak | Senior Director | 6/22/2021 | 3.0 | 400.00 | $1,200.00 | |
| Anthony Milazzo | Senior Managing Director | 6/22/2021 | 2.8 | 575.00 | $1,610.00 | |
| Ezra Cohen | Senior Associate | 6/22/2021 | 0.5 | 275.00 | $137.50 | |
| Gavin Daniel McKay | Director | 6/22/2021 | 2.0 | 350.00 | $700.00 | |
| Ryan Rubin | Senior Managing Director | 6/22/2021 | 2.0 | 575.00 | $1,150.00 | |
| Stacy Brown | Senior Director | 6/22/2021 | 1.0 | 400.00 | $400.00 | |
| Stacy Brown | Senior Director | 6/22/2021 | 0.2 | 400.00 | $80.00 | |
| Andrew Sotak | Senior Director | 6/23/2021 | 3.0 | 400.00 | $1,200.00 | |
| Andrew Sotak | Senior Director | 6/23/2021 | 2.0 | 400.00 | $800.00 | |
| Andrew Sotak | Senior Director | 6/23/2021 | 3.5 | 400.00 | $1,400.00 | |
| Anthony Milazzo | Senior Managing Director | 6/23/2021 | 1.5 | 575.00 | $862.50 | |
| Anthony Milazzo | Senior Managing Director | 6/23/2021 | 0.4 | 575.00 | $230.00 | |
| Gavin Daniel McKay | Director | 6/23/2021 | 2.0 | 350.00 | $700.00 | |
| Ryan Rubin | Senior Managing Director | 6/23/2021 | 2.0 | 575.00 | $1,150.00 | |
| Stacy Brown | Senior Director | 6/23/2021 | 2.5 | 400.00 | $1,000.00 | |
| Andrew Sotak | Senior Director | 6/24/2021 | 3.0 | 400.00 | $1,200.00 | |
| Andrew Sotak | Senior Director | 6/24/2021 | 3.0 | 400.00 | $1,200.00 | |
| Anthony Milazzo | Senior Managing Director | 6/24/2021 | 6.5 | 575.00 | $3,737.50 | |
| Gavin Daniel McKay | Director | 6/24/2021 | 3.0 | 350.00 | $1,050.00 | |
| Ryan Rubin | Senior Managing Director | 6/24/2021 | 1.0 | 575.00 | $575.00 | |
| Ryan Rubin | Senior Managing Director | 6/24/2021 | 1.0 | 575.00 | $575.00 | |
| Stacy Brown | Senior Director | 6/24/2021 | 3.4 | 400.00 | $1,360.00 | |
| Andrew Sotak | Senior Director | 6/25/2021 | 2.0 | 400.00 | $800.00 | |
| Andrew Sotak | Senior Director | 6/25/2021 | 1.5 | 400.00 | $600.00 | |
| Andrew Sotak | Senior Director | 6/25/2021 | 2.0 | 400.00 | $800.00 | |
| Anthony Milazzo | Senior Managing Director | 6/25/2021 | 0.5 | 575.00 | $287.50 | |
| Ezra Cohen | Senior Associate | 6/25/2021 | 4.0 | 275.00 | $1,100.00 | |
| Ezra Cohen | Senior Associate | 6/25/2021 | 4.0 | 275.00 | $1,100.00 | |
| Gavin Daniel McKay | Director | 6/25/2021 | 2.0 | 350.00 | $700.00 | |
| Ryan Rubin | Senior Managing Director | 6/25/2021 | 1.5 | 575.00 | $862.50 | |
| Ryan Rubin | Senior Managing Director | 6/25/2021 | 1.0 | 575.00 | $575.00 | |
| Stacy Brown | Senior Director | 6/25/2021 | 1.5 | 400.00 | $600.00 | |
| Stacy Brown | Senior Director | 6/25/2021 | 2.2 | 400.00 | $880.00 | |
| Andrew Sotak | Senior Director | 6/28/2021 | 1.0 | 400.00 | $400.00 | |
| Andrew Sotak | Senior Director | 6/28/2021 | 1.5 | 400.00 | $600.00 | |
| Andrew Sotak | Senior Director | 6/28/2021 | 2.5 | 400.00 | $1,000.00 | |
| Anthony Milazzo | Senior Managing Director | 6/28/2021 | 1.1 | 575.00 | $632.50 | |
| Anthony Milazzo | Senior Managing Director | 6/28/2021 | 0.2 | 575.00 | $115.00 | |
| Anthony Milazzo | Senior Managing Director | 6/28/2021 | 0.7 | 575.00 | $402.50 | |
| Anthony Milazzo | Senior Managing Director | 6/28/2021 | 3.1 | 575.00 | $1,782.50 | |

**Ankura Consulting**
**Time Detail by Team - Forensic Accounting**

| Name | Title | Date | Hours | Rate | Fees | Entry Narrative |
|---|---|---|---|---|---|---|
| Ezra Cohen | Senior Associate | 6/28/2021 | 5.0 | 275.00 | $1,375.00 | |
| Ezra Cohen | Senior Associate | 6/28/2021 | 5.0 | 275.00 | $1,375.00 | |
| Gavin Daniel McKay | Director | 6/28/2021 | 1.0 | 350.00 | $350.00 | |
| Ryan Rubin | Senior Managing Director | 6/28/2021 | 1.0 | 575.00 | $575.00 | |
| Ryan Rubin | Senior Managing Director | 6/28/2021 | 1.0 | 575.00 | $575.00 | |
| Allie Rivera | Director | 6/29/2021 | 3.5 | 350.00 | $1,225.00 | |
| Andrew Sotak | Senior Director | 6/29/2021 | 0.5 | 400.00 | $200.00 | |
| Andrew Sotak | Senior Director | 6/29/2021 | 1.0 | 400.00 | $400.00 | |
| Andrew Sotak | Senior Director | 6/29/2021 | 2.0 | 400.00 | $800.00 | |
| Anthony Milazzo | Senior Managing Director | 6/29/2021 | 0.5 | 575.00 | $287.50 | |
| Anthony Milazzo | Senior Managing Director | 6/29/2021 | 2.5 | 575.00 | $1,437.50 | |
| Anthony Seamarks | Senior Associate | 6/29/2021 | 3.0 | 275.00 | $825.00 | |
| Gavin Daniel McKay | Director | 6/29/2021 | 2.0 | 350.00 | $700.00 | |
| Ryan Rubin | Senior Managing Director | 6/29/2021 | 1.0 | 575.00 | $575.00 | |
| Ryan Rubin | Senior Managing Director | 6/29/2021 | 1.0 | 575.00 | $575.00 | |
| Stacy Brown | Senior Director | 6/29/2021 | 1.5 | 400.00 | $600.00 | |
| Allie Rivera | Director | 6/30/2021 | 0.1 | 350.00 | $35.00 | |
| Andrew Sotak | Senior Director | 6/30/2021 | 3.5 | 400.00 | $1,400.00 | |
| Anthony Milazzo | Senior Managing Director | 6/30/2021 | 2.8 | 575.00 | $1,610.00 | |
| Anthony Seamarks | Senior Associate | 6/30/2021 | 8.7 | 275.00 | $2,392.50 | |
| Ryan Rubin | Senior Managing Director | 6/30/2021 | 4.0 | 575.00 | $2,300.00 | |
| Stacy Brown | Senior Director | 6/30/2021 | 0.1 | 400.00 | $40.00 | |
| | | TOTAL | 1,674.6 | | $708,285.00 | |

**Ankura Consulting**
**Time Detail by Team - Data Analysis**

| Name | Title | Date | Hours | Rate | Fees | Entry Narrative |
|---|---|---|---|---|---|---|
| Antonio Rega | Managing Director | 4/1/2021 | 0.5 | 475.00 | $237.50 | |
| Richard Chung | Senior Director | 4/1/2021 | 0.5 | 400.00 | $200.00 | |
| Antonio Rega | Managing Director | 4/2/2021 | 1.9 | 475.00 | $902.50 | |
| Kevin Tian | Senior Associate | 4/2/2021 | 1.9 | 275.00 | $522.50 | |
| Richard Chung | Senior Director | 4/2/2021 | 2.3 | 400.00 | $920.00 | |
| Antonio Rega | Managing Director | 4/5/2021 | 1.1 | 475.00 | $522.50 | |
| Richard Chung | Senior Director | 4/5/2021 | 0.9 | 400.00 | $360.00 | |
| Kevin Tian | Senior Associate | 4/6/2021 | 0.5 | 275.00 | $137.50 | |
| Richard Chung | Senior Director | 4/6/2021 | 0.8 | 400.00 | $320.00 | |
| Richard Chung | Senior Director | 4/6/2021 | 0.7 | 400.00 | $280.00 | |
| Antonio Rega | Managing Director | 4/7/2021 | 3.8 | 475.00 | $1,805.00 | |
| Kevin Tian | Senior Associate | 4/7/2021 | 1.7 | 275.00 | $467.50 | |
| Kevin Tian | Senior Associate | 4/7/2021 | 4.9 | 275.00 | $1,347.50 | |
| Richard Chung | Senior Director | 4/7/2021 | 2.4 | 400.00 | $960.00 | |
| Richard Chung | Senior Director | 4/7/2021 | 2.1 | 400.00 | $840.00 | |
| Richard Chung | Senior Director | 4/7/2021 | 1.2 | 400.00 | $480.00 | |
| Kevin Tian | Senior Associate | 4/8/2021 | 1.8 | 275.00 | $495.00 | |
| Kevin Tian | Senior Associate | 4/8/2021 | 2.7 | 275.00 | $742.50 | |
| Richard Chung | Senior Director | 4/8/2021 | 1.9 | 400.00 | $760.00 | |
| Richard Chung | Senior Director | 4/8/2021 | 0.5 | 400.00 | $200.00 | |
| Richard Chung | Senior Director | 4/8/2021 | 1.5 | 400.00 | $600.00 | |
| Richard Chung | Senior Director | 4/8/2021 | 0.9 | 400.00 | $360.00 | |
| Richard Chung | Senior Director | 4/8/2021 | 1.6 | 400.00 | $640.00 | |
| Kevin Tian | Senior Associate | 4/9/2021 | 1.6 | 275.00 | $440.00 | |
| Richard Chung | Senior Director | 4/9/2021 | 0.2 | 400.00 | $80.00 | |
| Richard Chung | Senior Director | 4/9/2021 | 0.2 | 400.00 | $80.00 | |
| Han Qin | Director | 4/12/2021 | 2.2 | 350.00 | $770.00 | |
| Han Qin | Director | 4/12/2021 | 2.0 | 350.00 | $700.00 | |
| Han Qin | Director | 4/12/2021 | 1.0 | 350.00 | $350.00 | |
| Haozhen Zhao | Senior Director | 4/12/2021 | 0.9 | 400.00 | $360.00 | |
| Kevin Tian | Senior Associate | 4/12/2021 | 0.5 | 275.00 | $137.50 | |
| Richard Chung | Senior Director | 4/12/2021 | 1.5 | 400.00 | $600.00 | |
| Richard Chung | Senior Director | 4/12/2021 | 1.6 | 400.00 | $640.00 | |
| Richard Chung | Senior Director | 4/12/2021 | 0.8 | 400.00 | $320.00 | |
| Richard Chung | Senior Director | 4/12/2021 | 0.5 | 400.00 | $200.00 | |
| Kevin Tian | Senior Associate | 4/13/2021 | 0.8 | 275.00 | $220.00 | |
| Kevin Tian | Senior Associate | 4/13/2021 | 6.1 | 275.00 | $1,677.50 | |
| Richard Chung | Senior Director | 4/13/2021 | 0.8 | 400.00 | $320.00 | |
| Richard Chung | Senior Director | 4/13/2021 | 1.5 | 400.00 | $600.00 | |
| Richard Chung | Senior Director | 4/13/2021 | 2.6 | 400.00 | $1,040.00 | |
| Richard Chung | Senior Director | 4/13/2021 | 3.5 | 400.00 | $1,400.00 | |
| Richard Chung | Senior Director | 4/13/2021 | 0.7 | 400.00 | $280.00 | |
| Richard Chung | Senior Director | 4/13/2021 | 0.9 | 400.00 | $360.00 | |
| Richard Chung | Senior Director | 4/13/2021 | 0.8 | 400.00 | $320.00 | |
| Antonio Rega | Managing Director | 4/14/2021 | 2.7 | 475.00 | $1,282.50 | |
| Kevin Tian | Senior Associate | 4/14/2021 | 1.7 | 275.00 | $467.50 | |
| Richard Chung | Senior Director | 4/14/2021 | 2.1 | 400.00 | $840.00 | |
| Richard Chung | Senior Director | 4/14/2021 | 0.5 | 400.00 | $200.00 | |
| Richard Chung | Senior Director | 4/14/2021 | 1.9 | 400.00 | $760.00 | |
| Richard Chung | Senior Director | 4/14/2021 | 1.5 | 400.00 | $600.00 | |
| Richard Chung | Senior Director | 4/14/2021 | 1.4 | 400.00 | $560.00 | |
| Antonio Rega | Managing Director | 4/15/2021 | 4.8 | 475.00 | $2,280.00 | |
| Kenneth MacDonald | Associate | 4/15/2021 | 2.1 | 275.00 | $577.50 | |
| Kevin Tian | Senior Associate | 4/15/2021 | 1.3 | 275.00 | $357.50 | |
| Kevin Tian | Senior Associate | 4/15/2021 | 2.1 | 275.00 | $577.50 | |
| Kevin Tian | Senior Associate | 4/15/2021 | 0.5 | 275.00 | $137.50 | |
| Richard Chung | Senior Director | 4/15/2021 | 0.9 | 400.00 | $360.00 | |
| Richard Chung | Senior Director | 4/15/2021 | 1.9 | 400.00 | $760.00 | |
| Richard Chung | Senior Director | 4/15/2021 | 0.9 | 400.00 | $360.00 | |
| Richard Chung | Senior Director | 4/15/2021 | 2.3 | 400.00 | $920.00 | |

**Ankura Consulting**
**Time Detail by Team - Data Analysis**

| Name | Title | Date | Hours | Rate | Fees | Entry Narrative |
|------|-------|------|-------|------|------|-----------------|
| Antonio Rega | Managing Director | 4/16/2021 | 1.8 | 475.00 | $855.00 | |
| Kevin Tian | Senior Associate | 4/16/2021 | 1.6 | 275.00 | $440.00 | |
| Kevin Tian | Senior Associate | 4/16/2021 | 1.1 | 275.00 | $302.50 | |
| Richard Chung | Senior Director | 4/16/2021 | 0.5 | 400.00 | $200.00 | |
| Richard Chung | Senior Director | 4/16/2021 | 0.8 | 400.00 | $320.00 | |
| Aidan Brown | Senior Associate | 4/19/2021 | 4.0 | 275.00 | $1,100.00 | |
| Antonio Rega | Managing Director | 4/19/2021 | 1.9 | 475.00 | $902.50 | |
| Kevin Tian | Senior Associate | 4/19/2021 | 0.2 | 275.00 | $55.00 | |
| Aidan Brown | Senior Associate | 4/20/2021 | 0.8 | 275.00 | $220.00 | |
| Kenneth MacDonald | Associate | 4/20/2021 | 1.4 | 275.00 | $385.00 | |
| Richard Chung | Senior Director | 4/20/2021 | 0.7 | 400.00 | $280.00 | |
| Richard Chung | Senior Director | 4/21/2021 | 1.5 | 400.00 | $600.00 | |
| Antonio Rega | Managing Director | 4/22/2021 | 1.9 | 475.00 | $902.50 | |
| Kevin Tian | Senior Associate | 4/22/2021 | 3.2 | 275.00 | $825.00 | |
| Kevin Tian | Senior Associate | 4/22/2021 | 2.9 | 275.00 | $852.50 | |
| Richard Chung | Senior Director | 4/22/2021 | 0.6 | 400.00 | $240.00 | |
| Richard Chung | Senior Director | 4/22/2021 | 3.2 | 400.00 | $1,280.00 | |
| Richard Chung | Senior Director | 4/22/2021 | 2.9 | 400.00 | $1,160.00 | |
| Kevin Tian | Senior Associate | 4/23/2021 | 0.2 | 275.00 | $55.00 | |
| Kevin Tian | Senior Associate | 4/23/2021 | 0.5 | 275.00 | $137.50 | |
| Richard Chung | Senior Director | 4/23/2021 | 0.8 | 400.00 | $320.00 | |
| Richard Chung | Senior Director | 4/25/2021 | 0.8 | 400.00 | $320.00 | |
| Richard Chung | Senior Director | 4/25/2021 | 0.8 | 400.00 | $320.00 | |
| Antonio Rega | Managing Director | 4/26/2021 | 1.7 | 475.00 | $807.50 | |
| Kevin Tian | Senior Associate | 4/26/2021 | 0.9 | 275.00 | $247.50 | |
| Kevin Tian | Senior Associate | 4/26/2021 | 1.1 | 275.00 | $302.50 | |
| Kevin Tian | Senior Associate | 4/26/2021 | 0.5 | 275.00 | $137.50 | |
| Richard Chung | Senior Director | 4/26/2021 | 2.6 | 400.00 | $1,040.00 | |
| Richard Chung | Senior Director | 4/26/2021 | 0.7 | 400.00 | $280.00 | |
| Richard Chung | Senior Director | 4/26/2021 | 1.2 | 400.00 | $480.00 | |
| Richard Chung | Senior Director | 4/26/2021 | 1.1 | 400.00 | $440.00 | |
| Antonio Rega | Managing Director | 4/27/2021 | 3.1 | 475.00 | $1,472.50 | |
| Kevin Tian | Senior Associate | 4/27/2021 | 0.7 | 275.00 | $192.50 | |
| Richard Chung | Senior Director | 4/27/2021 | 1.2 | 400.00 | $480.00 | |
| Richard Chung | Senior Director | 4/27/2021 | 1.6 | 400.00 | $640.00 | |
| Kevin Tian | Senior Associate | 4/28/2021 | 0.7 | 275.00 | $192.50 | |
| Richard Chung | Senior Director | 4/28/2021 | 1.2 | 400.00 | $480.00 | |
| Richard Chung | Senior Director | 4/29/2021 | 1.1 | 400.00 | $440.00 | |
| Richard Chung | Senior Director | 4/29/2021 | 0.9 | 400.00 | $360.00 | |
| Richard Chung | Senior Director | 4/29/2021 | 0.8 | 400.00 | $320.00 | |
| Richard Chung | Senior Director | 4/29/2021 | 0.6 | 400.00 | $240.00 | |
| Antonio Rega | Managing Director | 4/30/2021 | 1.8 | 475.00 | $855.00 | |
| Richard Chung | Senior Director | 4/30/2021 | 0.4 | 400.00 | $160.00 | |
| Richard Chung | Senior Director | 4/30/2021 | 0.5 | 400.00 | $200.00 | |
| Robert Bird | Managing Director | 4/30/2021 | 0.5 | 475.00 | $237.50 | |
| Robert Bird | Managing Director | 4/30/2021 | 0.4 | 475.00 | $190.00 | |
| Aidan Brown | Senior Associate | 5/3/2021 | 2.8 | 275.00 | $770.00 | |
| Antonio Rega | Managing Director | 5/3/2021 | 1.5 | 475.00 | $712.50 | |
| Kevin Tian | Senior Associate | 5/3/2021 | 0.5 | 275.00 | $137.50 | |
| Richard Chung | Senior Director | 5/3/2021 | 1.1 | 400.00 | $440.00 | |
| Richard Chung | Senior Director | 5/3/2021 | 0.5 | 400.00 | $200.00 | |
| Aidan Brown | Senior Associate | 5/4/2021 | 2.8 | 275.00 | $770.00 | |
| Aidan Brown | Senior Associate | 5/4/2021 | 3.8 | 275.00 | $1,045.00 | |
| Antonio Rega | Managing Director | 5/4/2021 | 2.1 | 475.00 | $997.50 | |
| Richard Chung | Senior Director | 5/4/2021 | 2.1 | 400.00 | $840.00 | |
| Aidan Brown | Senior Associate | 5/5/2021 | 3.0 | 275.00 | $825.00 | |
| Aidan Brown | Senior Associate | 5/5/2021 | 0.6 | 275.00 | $165.00 | |
| Antonio Rega | Managing Director | 5/5/2021 | 2.1 | 475.00 | $997.50 | |
| Richard Chung | Senior Director | 5/5/2021 | 2.4 | 400.00 | $960.00 | |
| Aidan Brown | Senior Associate | 5/6/2021 | 3.0 | 275.00 | $825.00 | |

**Ankura Consulting**
**Time Detail by Team - Data Analysis**

| Name | Title | Date | Hours | Rate | Fees | Entry Narrative |
|---|---|---|---|---|---|---|
| Aidan Brown | Senior Associate | 5/6/2021 | 1.0 | 275.00 | $275.00 | |
| Richard Chung | Senior Director | 5/6/2021 | 2.4 | 400.00 | $960.00 | |
| Kevin Tian | Senior Associate | 5/7/2021 | 0.5 | 275.00 | $137.50 | |
| Antonio Rega | Managing Director | 5/10/2021 | 1.9 | 475.00 | $902.50 | |
| Richard Chung | Senior Director | 5/10/2021 | 0.9 | 400.00 | $360.00 | |
| Richard Chung | Senior Director | 5/10/2021 | 0.5 | 400.00 | $200.00 | |
| Richard Chung | Senior Director | 5/10/2021 | 0.8 | 400.00 | $320.00 | |
| Kevin Tian | Senior Associate | 5/11/2021 | 1.1 | 275.00 | $302.50 | |
| Richard Chung | Senior Director | 5/11/2021 | 0.7 | 400.00 | $280.00 | |
| Antonio Rega | Managing Director | 5/12/2021 | 1.7 | 475.00 | $807.50 | |
| Kevin Tian | Senior Associate | 5/12/2021 | 2.1 | 275.00 | $577.50 | |
| Kevin Tian | Senior Associate | 5/12/2021 | 0.5 | 275.00 | $137.50 | |
| Richard Chung | Senior Director | 5/12/2021 | 1.1 | 400.00 | $440.00 | |
| Richard Chung | Senior Director | 5/12/2021 | 1.9 | 400.00 | $760.00 | |
| Richard Chung | Senior Director | 5/14/2021 | 0.5 | 400.00 | $200.00 | |
| Richard Chung | Senior Director | 5/14/2021 | 0.6 | 400.00 | $240.00 | |
| Richard Chung | Senior Director | 5/15/2021 | 2.9 | 400.00 | $1,160.00 | |
| Richard Chung | Senior Director | 5/16/2021 | 1.6 | 400.00 | $640.00 | |
| Antonio Rega | Managing Director | 5/17/2021 | 2.0 | 475.00 | $950.00 | |
| Richard Chung | Senior Director | 5/17/2021 | 2.3 | 400.00 | $920.00 | |
| Richard Chung | Senior Director | 5/18/2021 | 0.5 | 400.00 | $200.00 | |
| Richard Chung | Senior Director | 5/18/2021 | 0.4 | 400.00 | $160.00 | |
| Richard Chung | Senior Director | 5/18/2021 | 1.5 | 400.00 | $600.00 | |
| Kevin Tian | Senior Associate | 5/19/2021 | 0.6 | 275.00 | $165.00 | |
| Richard Chung | Senior Director | 5/19/2021 | 0.5 | 400.00 | $200.00 | |
| Richard Chung | Senior Director | 5/19/2021 | 0.4 | 400.00 | $160.00 | |
| Richard Chung | Senior Director | 5/19/2021 | 1.6 | 400.00 | $640.00 | |
| Richard Chung | Senior Director | 5/20/2021 | 1.5 | 400.00 | $600.00 | |
| Antonio Rega | Managing Director | 5/21/2021 | 2.5 | 475.00 | $1,187.50 | |
| Jubitza Antayhua | Associate | 5/21/2021 | 2.3 | 225.00 | $517.50 | |
| Richard Chung | Senior Director | 5/21/2021 | 1.3 | 400.00 | $520.00 | |
| Richard Chung | Senior Director | 5/21/2021 | 1.0 | 400.00 | $400.00 | |
| Richard Chung | Senior Director | 5/21/2021 | 2.1 | 400.00 | $840.00 | |
| Antonio Rega | Managing Director | 5/24/2021 | 1.9 | 475.00 | $902.50 | |
| Jubitza Antayhua | Associate | 5/24/2021 | 1.7 | 225.00 | $382.50 | |
| Kevin Tian | Senior Associate | 5/24/2021 | 3.9 | 275.00 | $1,072.50 | |
| Kevin Tian | Senior Associate | 5/24/2021 | 1.1 | 275.00 | $302.50 | |
| Richard Chung | Senior Director | 5/24/2021 | 0.7 | 400.00 | $280.00 | |
| Richard Chung | Senior Director | 5/24/2021 | 1.4 | 400.00 | $560.00 | |
| Richard Chung | Senior Director | 5/24/2021 | 0.7 | 400.00 | $280.00 | |
| Richard Chung | Senior Director | 5/24/2021 | 1.1 | 400.00 | $440.00 | |
| Antonio Rega | Managing Director | 5/25/2021 | 2.1 | 475.00 | $997.50 | |
| Kevin Tian | Senior Associate | 5/25/2021 | 2.8 | 275.00 | $770.00 | |
| Richard Chung | Senior Director | 5/25/2021 | 0.5 | 400.00 | $200.00 | |
| Richard Chung | Senior Director | 5/25/2021 | 1.5 | 400.00 | $600.00 | |
| Richard Chung | Senior Director | 5/25/2021 | 0.9 | 400.00 | $360.00 | |
| Richard Chung | Senior Director | 5/25/2021 | 0.8 | 400.00 | $320.00 | |
| Antonio Rega | Managing Director | 5/26/2021 | 1.9 | 475.00 | $902.50 | |
| Kevin Tian | Senior Associate | 5/26/2021 | 1.1 | 275.00 | $302.50 | |
| Kevin Tian | Senior Associate | 5/26/2021 | 0.6 | 275.00 | $165.00 | |
| Richard Chung | Senior Director | 5/26/2021 | 1.4 | 400.00 | $560.00 | |
| Richard Chung | Senior Director | 5/26/2021 | 0.7 | 400.00 | $280.00 | |
| Richard Chung | Senior Director | 5/26/2021 | 1.5 | 400.00 | $600.00 | |
| Richard Chung | Senior Director | 5/26/2021 | 0.6 | 400.00 | $240.00 | |
| Richard Chung | Senior Director | 5/26/2021 | 0.8 | 400.00 | $320.00 | |
| Antonio Rega | Managing Director | 5/27/2021 | 1.5 | 475.00 | $712.50 | |
| Kevin Tian | Senior Associate | 5/27/2021 | 0.5 | 275.00 | $137.50 | |
| Richard Chung | Senior Director | 5/27/2021 | 0.9 | 400.00 | $360.00 | |
| Richard Chung | Senior Director | 5/27/2021 | 0.5 | 400.00 | $200.00 | |

Ankura Consulting
Time Detail by Team - Data Analysis

| Name | Title | Date | Hours | Rate | Fees | Entry Narrative |
|------|-------|------|-------|------|------|-----------------|
| Kevin Tian | Senior Associate | 5/28/2021 | 0.3 | 275.00 | $82.50 | |
| Antonio Rega | Managing Director | 6/1/2021 | 1.0 | 475.00 | $475.00 | |
| Antonio Rega | Managing Director | 6/1/2021 | 1.1 | 475.00 | $522.50 | |
| Richard Chung | Senior Director | 6/1/2021 | 1.2 | 400.00 | $480.00 | |
| Kevin Tian | Senior Associate | 6/2/2021 | 0.2 | 275.00 | $55.00 | |
| Richard Chung | Senior Director | 6/2/2021 | 2.3 | 400.00 | $920.00 | |
| Antonio Rega | Managing Director | 6/3/2021 | 2.0 | 475.00 | $950.00 | |
| Kevin Tian | Senior Associate | 6/3/2021 | 3.2 | 275.00 | $880.00 | |
| Kevin Tian | Senior Associate | 6/3/2021 | 0.4 | 275.00 | $110.00 | |
| Kevin Tian | Senior Associate | 6/3/2021 | 0.5 | 275.00 | $137.50 | |
| Richard Chung | Senior Director | 6/3/2021 | 0.4 | 400.00 | $160.00 | |
| Richard Chung | Senior Director | 6/3/2021 | 1.6 | 400.00 | $640.00 | |
| Richard Chung | Senior Director | 6/3/2021 | 0.6 | 400.00 | $240.00 | |
| Antonio Rega | Managing Director | 6/4/2021 | 2.6 | 475.00 | $1,235.00 | |
| Richard Chung | Senior Director | 6/4/2021 | 0.4 | 400.00 | $160.00 | |
| Antonio Rega | Managing Director | 6/7/2021 | 1.2 | 475.00 | $570.00 | |
| Richard Chung | Senior Director | 6/7/2021 | 2.1 | 400.00 | $840.00 | |
| Antonio Rega | Managing Director | 6/8/2021 | 1.3 | 475.00 | $617.50 | |
| Richard Chung | Senior Director | 6/8/2021 | 1.3 | 400.00 | $520.00 | |
| Antonio Rega | Managing Director | 6/9/2021 | 1.0 | 475.00 | $475.00 | |
| Kevin Tian | Senior Associate | 6/9/2021 | 0.8 | 275.00 | $220.00 | |
| Richard Chung | Senior Director | 6/9/2021 | 0.6 | 400.00 | $240.00 | |
| Antonio Rega | Managing Director | 6/10/2021 | 1.3 | 475.00 | $617.50 | |
| Kevin Tian | Senior Associate | 6/10/2021 | 0.3 | 275.00 | $82.50 | |
| Richard Chung | Senior Director | 6/10/2021 | 0.8 | 400.00 | $320.00 | |
| Richard Chung | Senior Director | 6/10/2021 | 0.7 | 400.00 | $280.00 | |
| Richard Chung | Senior Director | 6/10/2021 | 0.5 | 400.00 | $200.00 | |
| Antonio Rega | Managing Director | 6/11/2021 | 0.8 | 475.00 | $380.00 | |
| Richard Chung | Senior Director | 6/11/2021 | 0.7 | 400.00 | $280.00 | |
| Antonio Rega | Managing Director | 6/15/2021 | 1.1 | 475.00 | $522.50 | |
| Richard Chung | Senior Director | 6/15/2021 | 0.7 | 400.00 | $280.00 | |
| Antonio Rega | Managing Director | 6/16/2021 | 1.1 | 475.00 | $522.50 | |
| Richard Chung | Senior Director | 6/16/2021 | 1.6 | 400.00 | $640.00 | |
| Richard Chung | Senior Director | 6/16/2021 | 0.5 | 400.00 | $200.00 | |
| Richard Chung | Senior Director | 6/17/2021 | 0.8 | 400.00 | $320.00 | |
| Poonam Vishram | Senior Associate | 6/18/2021 | 6.0 | 275.00 | $1,650.00 | |
| Antonio Rega | Managing Director | 6/21/2021 | 2.1 | 475.00 | $997.50 | |
| Kevin Tian | Senior Associate | 6/21/2021 | 1.1 | 275.00 | $302.50 | |
| Poonam Vishram | Senior Associate | 6/21/2021 | 4.0 | 275.00 | $1,100.00 | |
| Richard Chung | Senior Director | 6/21/2021 | 1.4 | 400.00 | $560.00 | |
| Richard Chung | Senior Director | 6/21/2021 | 0.5 | 400.00 | $200.00 | |
| Richard Chung | Senior Director | 6/21/2021 | 1.8 | 400.00 | $720.00 | |
| Antonio Rega | Managing Director | 6/22/2021 | 1.6 | 475.00 | $760.00 | |
| Poonam Vishram | Senior Associate | 6/22/2021 | 3.0 | 275.00 | $825.00 | |
| Richard Chung | Senior Director | 6/22/2021 | 0.4 | 400.00 | $160.00 | |
| Antonio Rega | Managing Director | 6/23/2021 | 1.9 | 475.00 | $902.50 | |
| Poonam Vishram | Senior Associate | 6/23/2021 | 1.0 | 275.00 | $275.00 | |
| Richard Chung | Senior Director | 6/23/2021 | 1.3 | 400.00 | $520.00 | |
| Richard Chung | Senior Director | 6/23/2021 | 0.5 | 400.00 | $200.00 | |
| Richard Chung | Senior Director | 6/23/2021 | 0.3 | 400.00 | $120.00 | |
| Aidan Brown | Senior Associate | 6/24/2021 | 2.0 | 275.00 | $550.00 | |
| Aidan Brown | Senior Associate | 6/24/2021 | 0.9 | 275.00 | $247.50 | |
| Antonio Rega | Managing Director | 6/24/2021 | 1.9 | 475.00 | $902.50 | |
| Kevin Tian | Senior Associate | 6/24/2021 | 2.1 | 275.00 | $577.50 | |
| Richard Chung | Senior Director | 6/24/2021 | 0.6 | 400.00 | $240.00 | |
| Richard Chung | Senior Director | 6/24/2021 | 0.5 | 400.00 | $200.00 | |
| Richard Chung | Senior Director | 6/24/2021 | 2.6 | 400.00 | $1,040.00 | |
| Antonio Rega | Managing Director | 6/25/2021 | 2.1 | 475.00 | $997.50 | |
| Danny Howett | Director | 6/25/2021 | 2.0 | 350.00 | $700.00 | |
| Kevin Tian | Senior Associate | 6/25/2021 | 0.6 | 275.00 | $165.00 | |
| Richard Chung | Senior Director | 6/25/2021 | 0.5 | 400.00 | $200.00 | |
| Richard Chung | Senior Director | 6/25/2021 | 1.1 | 400.00 | $440.00 | |
| Antonio Rega | Managing Director | 6/28/2021 | 1.0 | 475.00 | $475.00 | |

**Ankura Consulting**
**Time Detail by Team - Data Analysis**

| Name | Title | Date | Hours | Rate | Fees | Entry Narrative |
|------|-------|------|-------|------|------|-----------------|
| Danny Howett | Director | 6/28/2021 | 4.0 | 350.00 | $1,400.00 | |
| Kevin Tian | Senior Associate | 6/28/2021 | 1.3 | 275.00 | $357.50 | |
| Richard Chung | Senior Director | 6/28/2021 | 0.4 | 400.00 | $160.00 | |
| Richard Chung | Senior Director | 6/28/2021 | 0.4 | 400.00 | $160.00 | |
| Richard Chung | Senior Director | 6/28/2021 | 0.6 | 400.00 | $240.00 | |
| Richard Chung | Senior Director | 6/28/2021 | 0.6 | 400.00 | $240.00 | |
| Antonio Rega | Managing Director | 6/29/2021 | 2.1 | 475.00 | $997.50 | |
| Antonio Rega | Managing Director | 6/29/2021 | 0.7 | 475.00 | $332.50 | |
| Antonio Rega | Managing Director | 6/29/2021 | 0.3 | 475.00 | $142.50 | |
| Danny Howett | Director | 6/29/2021 | 6.0 | 350.00 | $2,100.00 | |
| Kevin Tian | Senior Associate | 6/29/2021 | 2.1 | 275.00 | $577.50 | |
| Kevin Tian | Senior Associate | 6/29/2021 | 0.5 | 275.00 | $137.50 | |
| Kevin Tian | Senior Associate | 6/29/2021 | 0.2 | 275.00 | $55.00 | |
| Richard Chung | Senior Director | 6/29/2021 | 0.3 | 400.00 | $120.00 | |
| Richard Chung | Senior Director | 6/29/2021 | 1.5 | 400.00 | $600.00 | |
| Richard Chung | Senior Director | 6/29/2021 | 0.5 | 400.00 | $200.00 | |
| Richard Chung | Senior Director | 6/29/2021 | 0.6 | 400.00 | $240.00 | |
| Antonio Rega | Managing Director | 6/30/2021 | 0.7 | 475.00 | $332.50 | |
| Antonio Rega | Managing Director | 6/30/2021 | 2.0 | 475.00 | $950.00 | |
| Kevin Tian | Senior Associate | 6/30/2021 | 2.1 | 275.00 | $577.50 | |
| Kevin Tian | Senior Associate | 6/30/2021 | 2.3 | 275.00 | $632.50 | |
| Richard Chung | Senior Director | 6/30/2021 | 0.9 | 400.00 | $360.00 | |
| Richard Chung | Senior Director | 6/30/2021 | 1.6 | 400.00 | $640.00 | |
| Richard Chung | Senior Director | 6/30/2021 | 0.7 | 400.00 | $280.00 | |
| Richard Chung | Senior Director | 6/30/2021 | 0.4 | 400.00 | $160.00 | |
| Richard Chung | Senior Director | 6/30/2021 | 1.2 | 400.00 | $480.00 | |
| Richard Chung | Senior Director | 6/30/2021 | 0.5 | 400.00 | $200.00 | |
| Richard Chung | Senior Director | 6/30/2021 | 0.5 | 400.00 | $200.00 | |
| | | TOTAL | 378.2 | | $141,070.00 | |

**Ankura Consulting**

**Time Detail by Team - Status Reports**

| Name | Title | Date | Hours | Rate | Fees | Entry Narrative |
|------|-------|------|-------|------|------|-----------------|
| Anthony Milazzo | Senior Managing Director | 4/27/2021 | 2.3 | 575.00 | $1,322.50 | |
| Andrew Sotak | Senior Director | 4/27/2021 | 1.5 | 400.00 | $600.00 | |
| Anthony Milazzo | Senior Managing Director | 4/29/2021 | 1.3 | 575.00 | $747.50 | |
| Andrew Sotak | Senior Director | 5/4/2021 | 0.5 | 400.00 | $200.00 | |
| Andrew Sotak | Senior Director | 6/21/2021 | 0.5 | 400.00 | $200.00 | |
| Andrew Sotak | Senior Director | 6/21/2021 | 3.5 | 400.00 | $1,400.00 | |
| Anthony Milazzo | Senior Managing Director | 6/21/2021 | 1.9 | 575.00 | $1,092.50 | |
| Stacy Brown | Senior Director | 6/21/2021 | 0.5 | 400.00 | $200.00 | |
| Stacy Brown | Senior Director | 6/21/2021 | 4.5 | 400.00 | $1,800.00 | |
| Stacy Brown | Senior Director | 6/22/2021 | 2.0 | 400.00 | $800.00 | |
| Allie Rivera | Director | 6/22/2021 | 1.8 | 350.00 | $630.00 | |
| Allie Rivera | Director | 6/22/2021 | 1.3 | 350.00 | $455.00 | |
| Allie Rivera | Director | 6/22/2021 | 0.6 | 350.00 | $210.00 | |
| Andrew Sotak | Senior Director | 6/22/2021 | 4.0 | 400.00 | $1,600.00 | |
| Anthony Milazzo | Senior Managing Director | 6/22/2021 | 5.3 | 575.00 | $3,047.50 | |
| Andrew Sotak | Senior Director | 6/23/2021 | 0.5 | 400.00 | $200.00 | |
| Anthony Milazzo | Senior Managing Director | 6/23/2021 | 1.8 | 575.00 | $1,035.00 | |
| Andrew Sotak | Senior Director | 6/25/2021 | 1.5 | 400.00 | $600.00 | |
| Anthony Milazzo | Senior Managing Director | 6/25/2021 | 3.3 | 575.00 | $1,897.50 | |
| Andrew Sotak | Senior Director | 6/28/2021 | 1.5 | 400.00 | $600.00 | |
| Anthony Milazzo | Senior Managing Director | 6/28/2021 | 2.5 | 575.00 | $1,437.50 | |
| Stacy Brown | Senior Director | 6/28/2021 | 1.0 | 400.00 | $400.00 | |
| Anthony Milazzo | Senior Managing Director | 6/29/2021 | 1.5 | 575.00 | $862.50 | |
| Anthony Milazzo | Senior Managing Director | 6/30/2021 | 3.3 | 575.00 | $1,897.50 | |
| Stacy Brown | Senior Director | 6/30/2021 | 5.4 | 400.00 | $2,160.00 | |
| | | **TOTAL** | **53.8** | | **$25,395.00** | |