# **Exhibit A**

# BakerHostetler

| | |
|---|---|
| Robert Musiala, as Receiver for Virgil Capital LLC, et al. | Invoice Date: 11/30/21 |
| | Invoice Number: 50958035 |
| One North Wacker Dr. | B&H File Number: 12918/121188/000001 |
| Suite 4500 | Taxpayer ID Number: 34-0082025 |
| Chicago, IL 60606 | Page 1 |

---

**Regarding:**          **SEC Receivership**

For professional services rendered through September 30, 2021

**BALANCE FOR THIS INVOICE DUE BY 12/30/21        $   1,029,288.78**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50958035**

**Firm Contact Information**

Katie Young
(312) 416-6226
kyoung@bakerlaw.com

| | |
|---|---|
| **Please Remit To:** | **FOR WIRE REMITTANCES:** |
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | **KeyBank, N.A., Cleveland, OH** |
| **Cleveland, OH  44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | **SWIFT Code: KEYBUS33** |
| | |
| **Reference Invoice No:** | **Email the "Remittance Copy" to** |
| **50958035** | **bakerlockbox@bakerlaw.com** |

# BakerHostetler

Robert Musiala, as Receiver for Virgil Capital LLC, et al.
One North Wacker Dr.
Suite 4500
Chicago, IL 60606

| | |
|---|---|
| Invoice Date: | 11/30/21 |
| Invoice Number: | 50958035 |
| B&H File Number: | 12918/121188/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**      **SEC Receivership**

For professional services rendered through September 30, 2021

| | | |
|---|---|---|
| **Fees** | $ | **1,044,560.00** |
| **Expenses and Other Charges** | | |
| Automated Research (E106) | | 3,063.83 |
| Copier / Duplication (E101) | | 5.20 |
| Online Research (E106) | | 16.75 |
| Service of Process Fees/Subpoena Fees (E113) | | 611.00 |
| **Total Expenses** | $ | 3,696.78 |
| Clerical Correction – Invoice No. 50923625 | | (18,968.00 ) |
| **BALANCE FOR THIS INVOICE DUE BY 12/30/21** | $ | 1,029,288.78 |

## Baker&Hostetler LLP

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston*
*Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | |
|---|---|
| Invoice Date: | 11/30/21 |
| Invoice Number: | 50958035 |
| Matter Number: | 121188.000001 |
| | Page 3 |

**Regarding:**      **SEC Receivership**

Matter Number:      121188.000001

| Name | Title | Hours | Rate | Amount |
|---|---|---:|---:|---:|
| Carney, John J. | Partner | 60.20 | $ 695.00 | $ 41,839.00 |
| Fokas, Jimmy | Partner | 59.50 | 695.00 | 41,352.50 |
| Forman, Jonathan A. | Partner | 49.40 | 695.00 | 34,333.00 |
| Gale, Adam D. | Partner | 0.30 | 695.00 | 208.50 |
| Goody Guillén, Teresa M. | Partner | 275.40 | 695.00 | 191,403.00 |
| Hoyt, Matthew W. | Partner | 0.30 | 695.00 | 208.50 |
| Malone, Raymond M. | Partner | 1.00 | 695.00 | 695.00 |
| Molina, Marco | Partner | 31.20 | 590.00 | 18,408.00 |
| Moyer, Michael W. | Partner | 0.50 | 695.00 | 347.50 |
| Murphy, Keith R. | Partner | 6.70 | 695.00 | 4,656.50 |
| Smith, Elizabeth A. | Partner | 6.90 | 695.00 | 4,795.50 |
| Wasick, Joanna F. | Partner | 107.50 | 695.00 | 74,712.50 |
| Bass, Lauren D. | Associate | 628.90 | 260.00 | 163,514.00 |
| Gaudreau, Madison J. | Associate | 40.90 | 260.00 | 10,634.00 |
| Gotsis, Christina O. | Associate | 148.90 | 260.00 | 38,714.00 |
| Johnston, Kate R. | Associate | 5.00 | 260.00 | 1,300.00 |
| Lyster, Lauren P. | Associate | 0.50 | 260.00 | 130.00 |
| Nadworny, Bari R. | Associate | 14.50 | 260.00 | 3,770.00 |
| Reynolds, Veronica | Associate | 488.30 | 260.00 | 126,958.00 |
| Silversmith, Jordan R. | Associate | 212.00 | 260.00 | 55,120.00 |
| Tanney, Michelle N. | Associate | 77.00 | 260.00 | 20,020.00 |
| Bator, Chris | Counsel | 10.30 | 695.00 | 7,158.50 |
| Musiala, Robert A. | Counsel | 242.70 | 580.00 | 140,766.00 |
| Chairez, José L | Partner | 5.90 | 695.00 | 4,100.50 |
| Blaber, Theresa A. | Paralegal | 0.50 | 430.00 | 215.00 |
| Cabrera, Ramon C. | Paralegal | 14.30 | 350.00 | 5,005.00 |
| Divok, Eva | Paralegal | 1.00 | 385.00 | 385.00 |
| Gibbons, Michael E. | Litigation Coordinator | 77.20 | 460.00 | 35,512.00 |
| Guyer, Nicole | Paraprofessional | 1.20 | 300.00 | 360.00 |

**Baker&Hostetler** LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | |
|---|---|
| Invoice Date: | 11/30/21 |
| Invoice Number: | 50958035 |
| Matter Number: | 121188.000001 |
| | Page 4 |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Bhagat, Ashish K. | Litigation Analyst | 1.20 | 250.00 | 300.00 |
| Wong, Sun Kei | Litigation Analyst | 57.50 | 295.00 | 16,962.50 |
| Belanger, Christina I. | Paraprofessional | 1.00 | 315.00 | 315.00 |
| Buckheit, Michael W. | Paraprofessional | 1.90 | 190.00 | 361.00 |
| **Total** | | **2,629.60** | | **$ 1,044,560.00** |

| Date | Name | Rate | Hours | Amount | Activity |
|------|------|------|-------|--------|----------|
| 07/01/21 | Bass, Lauren D. | 260.00 | 12.20 | 3,172.00 | |

**Asset Analysis and Recovery(100)**

| Date | Name | Rate | Hours | Amount | Activity |
|------|------|------|-------|--------|----------|
| 07/01/21 | Fokas, Jimmy | 695.00 | 1.00 | 695.00 | |

**Asset Analysis and Recovery(100)**

| Date | Name | Rate | Hours | Amount | Activity |
|------|------|------|-------|--------|----------|
| 07/01/21 | Goody Guillén, Teresa M. | 695.00 | 7.70 | 5,351.50 | |

**Asset Analysis and Recovery(100)**

| Date | Name | Rate | Hours | Amount | Activity |
|------|------|------|-------|--------|----------|
| 07/01/21 | Gotsis, Christina O. | 260.00 | 9.90 | 2,574.00 | |

**Asset Analysis and Recovery(100)**

Baker & Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Case 1:20-cv-10849-JGLC   Document 113-1   Filed 12/30/21   Page 6 of 114

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 11/30/21
Invoice Number: 50958035
Matter Number: 121188.000001
Page 5

| 07/01/21 | Musiala, Robert A. | 580.00 | 6.10 | 3,538.00 |



**Asset Analysis and Recovery(100)**

| 07/01/21 | Reynolds, Veronica | 260.00 | 12.20 | 3,172.00 |

**Asset Analysis and Recovery(100)**

| 07/01/21 | Silversmith, Jordan R. | 260.00 | 8.00 | 2,080.00 |

**Asset Analysis and Recovery(100)**

| 07/01/21 | Wasick, Joanna F. | 695.00 | 1.20 | 834.00 |

**Asset Analysis and Recovery(100)**

| 07/02/21 | Bass, Lauren D. | 260.00 | 9.40 | 2,444.00 |

**Asset Analysis and Recovery(100)**

| 07/02/21 | Carney, John J. | 695.00 | 4.00 | 2,780.00 |

**Asset Analysis and Recovery(100)**

| 07/02/21 | Fokas, Jimmy | 695.00 | 1.30 | 903.50 |

**Asset Analysis and Recovery(100)**

| 07/02/21 | Goody Guillén, Teresa M. | 695.00 | 7.00 | 4,865.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston
Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | |
|---|---|---|---|
| Invoice Date: | | | 11/30/21 |
| Invoice Number: | | | 50958035 |
| Matter Number: | | | 121188.000001 |
| | | | Page 6 |



**Asset Analysis and Recovery(100)**

| 07/02/21 | Gotsis, Christina O. | 260.00 | 8.30 | 2,158.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/02/21 | Musiala, Robert A. | 580.00 | 6.20 | 3,596.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/02/21 | Reynolds, Veronica | 260.00 | 1.90 | 494.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/02/21 | Silversmith, Jordan R. | 260.00 | 8.00 | 2,080.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/02/21 | Tanney, Michelle N. | 260.00 | 0.40 | 104.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/02/21 | Wasick, Joanna F. | 695.00 | 1.60 | 1,112.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/03/21 | Bass, Lauren D. | 260.00 | 5.20 | 1,352.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

# Baker&Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | |
|---|---|---|
| Invoice Date: | | 11/30/21 |
| Invoice Number: | | 50958035 |
| Matter Number: | | 121188.000001 |
| | | Page 7 |

| | | | | |
|---|---|---|---|---|
| 07/03/21 | Gotsis, Christina O. | 260.00 | 6.20 | 1,612.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 07/03/21 | Reynolds, Veronica | 260.00 | 5.10 | 1,326.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 07/04/21 | Bass, Lauren D. | 260.00 | 3.00 | 780.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 07/04/21 | Gotsis, Christina O. | 260.00 | 1.00 | 260.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 07/04/21 | Musiala, Robert A. | 580.00 | 2.10 | 1,218.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 07/05/21 | Bass, Lauren D. | 260.00 | 4.70 | 1,222.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 07/05/21 | Forman, Jonathan A. | 695.00 | 1.40 | 973.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 07/05/21 | Gotsis, Christina O. | 260.00 | 8.10 | 2,106.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 07/05/21 | Musiala, Robert A. | 580.00 | 2.10 | 1,218.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 07/05/21 | Reynolds, Veronica | 260.00 | 4.70 | 1,222.00 |

**Baker&Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:                11/30/21
Invoice Number:          50958035
Matter Number:    121188.000001
Page 8

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 07/06/21 | Bass, Lauren D. | 260.00 | 10.00 | 2,600.00 |



**Asset Analysis and Recovery(100)**

| 07/06/21 | Goody Guillén, Teresa M. | 695.00 | 4.40 | 3,058.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/06/21 | Gotsis, Christina O. | 260.00 | 4.90 | 1,274.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/06/21 | Lyster, Lauren P. | 260.00 | 0.50 | 130.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/06/21 | Musiala, Robert A. | 580.00 | 7.20 | 4,176.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/06/21 | Reynolds, Veronica | 260.00 | 9.00 | 2,340.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

**Baker & Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 11/30/21
Invoice Number: 50958035
Matter Number: 121188.000001
Page 9



| 07/06/21 | Silversmith, Jordan R. | 260.00 | 8.00 | 2,080.00 |

**Asset Analysis and Recovery(100)**

| 07/06/21 | Tanney, Michelle N. | 260.00 | 5.50 | 1,430.00 |

**Asset Analysis and Recovery(100)**

| 07/06/21 | Wasick, Joanna F. | 695.00 | 2.60 | 1,807.00 |

**Asset Analysis and Recovery(100)**

| 07/07/21 | Bass, Lauren D. | 260.00 | 8.10 | 2,106.00 |

**Asset Analysis and Recovery(100)**

| 07/07/21 | Carney, John J. | 695.00 | 2.00 | 1,390.00 |

**Asset Analysis and Recovery(100)**

| 07/07/21 | Gaudreau, Madison J. | 260.00 | 4.60 | 1,196.00 |

**Asset Analysis and Recovery(100)**

| 07/07/21 | Goody Guillén, Teresa M. | 695.00 | 6.00 | 4,170.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston
Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Case 1:20-cv-10849-JGLC   Document 113-1   Filed 12/30/21   Page 11 of 114

Invoice Date: 11/30/21
Invoice Number: 50958035
Matter Number: 121188.000001
Page 10



**Asset Analysis and Recovery(100)**

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 07/07/21 | Gotsis, Christina O. | 260.00 | 3.60 | 936.00 |

**Asset Analysis and Recovery(100)**

| 07/07/21 | Musiala, Robert A. | 580.00 | 4.90 | 2,842.00 |

**Asset Analysis and Recovery(100)**

| 07/07/21 | Nadworny, Bari R. | 260.00 | 0.40 | 104.00 |

**Asset Analysis and Recovery(100)**

| 07/07/21 | Reynolds, Veronica | 260.00 | 14.80 | 3,848.00 |

**Asset Analysis and Recovery(100)**

| 07/07/21 | Silversmith, Jordan R. | 260.00 | 8.00 | 2,080.00 |

**Asset Analysis and Recovery(100)**

| 07/07/21 | Tanney, Michelle N. | 260.00 | 10.80 | 2,808.00 |

**Asset Analysis and Recovery(100)**

| 07/07/21 | Wasick, Joanna F. | 695.00 | 2.30 | 1,598.50 |

Baker & Hostetler LLP

Case 1:20-cv-10849-JGLC   Document 113-1   Filed 12/30/21   Page 12 of 114

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:                11/30/21
Invoice Number:          50958035
Matter Number:   121188.000001
Page 11



**Asset Analysis and Recovery(100)**

| 07/08/21 | Bass, Lauren D. | 260.00 | 9.70 | 2,522.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/08/21 | Carney, John J. | 695.00 | 3.20 | 2,224.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/08/21 | Gaudreau, Madison J. | 260.00 | 4.90 | 1,274.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/08/21 | Goody Guillén, Teresa M. | 695.00 | 6.50 | 4,517.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/08/21 | Gotsis, Christina O. | 260.00 | 0.90 | 234.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/08/21 | Musiala, Robert A. | 580.00 | 3.60 | 2,088.00 |
|---|---|---|---|---|

**Baker&Hostetler LLP**

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*
*Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 11/30/21
Invoice Number: 50958035
Matter Number: 121188.000001
Page 12



**Asset Analysis and Recovery(100)**

| 07/08/21 | Reynolds, Veronica | 260.00 | 15.00 | 3,900.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/08/21 | Silversmith, Jordan R. | 260.00 | 3.50 | 910.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/08/21 | Tanney, Michelle N. | 260.00 | 15.40 | 4,004.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/08/21 | Wasick, Joanna F. | 695.00 | 1.70 | 1,181.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/09/21 | Bass, Lauren D. | 260.00 | 16.10 | 4,186.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/09/21 | Fokas, Jimmy | 695.00 | 0.50 | 347.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:
Invoice Number: 50958035
Matter Number: 121188.000001
Page 13



| 07/09/21 | Goody Guillén, Teresa M. | 695.00 | 9.10 | 6,324.50 |

**Asset Analysis and Recovery(100)**

| 07/09/21 | Musiala, Robert A. | 580.00 | 6.00 | 3,480.00 |

**Asset Analysis and Recovery(100)**

| 07/09/21 | Nadworny, Bari R. | 260.00 | 0.70 | 182.00 |

**Asset Analysis and Recovery(100)**

| 07/09/21 | Reynolds, Veronica | 260.00 | 15.80 | 4,108.00 |

**Asset Analysis and Recovery(100)**

| 07/09/21 | Tanney, Michelle N. | 260.00 | 8.60 | 2,236.00 |

**Asset Analysis and Recovery(100)**

| 07/09/21 | Wasick, Joanna F. | 695.00 | 0.80 | 556.00 |

**Asset Analysis and Recovery(100)**

| 07/10/21 | Bass, Lauren D. | 260.00 | 9.20 | 2,392.00 |

**Asset Analysis and Recovery(100)**

Baker & Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:
Invoice Number: 50958035
Matter Number: 121188.000001
11/30/21
Page 14



| 07/10/21 | Goody Guillén, Teresa M. | 695.00 | 2.50 | 1,737.50 |

**Asset Analysis and Recovery(100)**

| 07/10/21 | Reynolds, Veronica | 260.00 | 9.60 | 2,496.00 |

**Asset Analysis and Recovery(100)**

| 07/10/21 | Tanney, Michelle N. | 260.00 | 7.70 | 2,002.00 |

**Asset Analysis and Recovery(100)**

| 07/11/21 | Bass, Lauren D. | 260.00 | 6.00 | 1,560.00 |

**Asset Analysis and Recovery(100)**

| 07/11/21 | Goody Guillén, Teresa M. | 695.00 | 1.50 | 1,042.50 |

**Asset Analysis and Recovery(100)**

| 07/11/21 | Reynolds, Veronica | 260.00 | 6.80 | 1,768.00 |

**Asset Analysis and Recovery(100)**

| 07/11/21 | Tanney, Michelle N. | 260.00 | 0.70 | 182.00 |

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*
*Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 11/30/21
Invoice Number: 50958035
Matter Number: 121188.000001
Page 15



07/12/21    Bass, Lauren D.                    260.00      10.60      2,756.00

**Asset Analysis and Recovery(100)**

07/12/21    Carney, John J.                    695.00       5.90      4,100.50

**Asset Analysis and Recovery(100)**

07/12/21    Fokas, Jimmy                       695.00       0.40        278.00

**Asset Analysis and Recovery(100)**

07/12/21    Goody Guillén, Teresa M.           695.00      10.80      7,506.00

**Asset Analysis and Recovery(100)**

07/12/21    Gotsis, Christina O.               260.00       0.30         78.00

**Asset Analysis and Recovery(100)**

07/12/21    Molina, Marco                      590.00       0.80        472.00

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

*Atlanta      Chicago      Cincinnati     Cleveland     Columbus      Costa Mesa      Dallas      Denver      Houston*
*Los Angeles   New York     Orlando        Philadelphia   San Francisco   Seattle        Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | | |
|---|---|---|---|---|
| | Invoice Date: | | | 11/30/21 |
| | Invoice Number: | | | 50958035 |
| | Matter Number: | | | 121188.000001 |
| | | | | Page 16 |



| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 07/12/21 | Nadworny, Bari R. | 260.00 | 0.20 | 52.00 |

**Asset Analysis and Recovery(100)**

| 07/12/21 | Reynolds, Veronica | 260.00 | 15.20 | 3,952.00 |

**Asset Analysis and Recovery(100)**

| 07/12/21 | Tanney, Michelle N. | 260.00 | 10.00 | 2,600.00 |

**Asset Analysis and Recovery(100)**

| 07/12/21 | Wasick, Joanna F. | 695.00 | 5.10 | 3,544.50 |

**Asset Analysis and Recovery(100)**

| 07/13/21 | Bass, Lauren D. | 260.00 | 8.10 | 2,106.00 |

**Baker&Hostetler** LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Case 1:20-cv-10849-JGLC   Document 113-1   Filed 12/30/21   Page 18 of 114

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:                    11/30/21
Invoice Number:               50958035
Matter Number:          121188.000001
Page 17

**Asset Analysis and Recovery(100)**

| 07/13/21 | Carney, John J. | 695.00 | 0.50 | 347.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/13/21 | Fokas, Jimmy | 695.00 | 2.40 | 1,668.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/13/21 | Goody Guillén, Teresa M. | 695.00 | 3.80 | 2,641.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/13/21 | Gotsis, Christina O. | 260.00 | 1.60 | 416.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/13/21 | Reynolds, Veronica | 260.00 | 12.60 | 3,276.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/13/21 | Tanney, Michelle N. | 260.00 | 2.30 | 598.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/13/21 | Wasick, Joanna F. | 695.00 | 1.70 | 1,181.50 |
|---|---|---|---|---|



**Baker & Hostetler** LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*
*Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.



**Asset Analysis and Recovery(100)**

| 07/14/21 | Bass, Lauren D. | 260.00 | 10.30 | 2,678.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/14/21 | Carney, John J. | 695.00 | 1.00 | 695.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/14/21 | Fokas, Jimmy | 695.00 | 0.30 | 208.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/14/21 | Gaudreau, Madison J. | 260.00 | 4.70 | 1,222.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/14/21 | Goody Guillén, Teresa M. | 695.00 | 3.50 | 2,432.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/14/21 | Gotsis, Christina O. | 260.00 | 8.90 | 2,314.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/14/21 | Musiala, Robert A. | 580.00 | 0.70 | 406.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/14/21 | Reynolds, Veronica | 260.00 | 7.20 | 1,872.00 |
|---|---|---|---|---|

**Baker & Hostetler LLP**

Case 1:20-cv-10849-JGLC    Document 113-1    Filed 12/30/21    Page 20 of 114

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:                    11/30/21
Invoice Number:          50958035
Matter Number:        121188.000001
Page 19



**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 07/14/21 | Tanney, Michelle N. | 260.00 | 3.20 | 832.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 07/14/21 | Wasick, Joanna F. | 695.00 | 2.30 | 1,598.50 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 07/15/21 | Bass, Lauren D. | 260.00 | 8.70 | 2,262.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 07/15/21 | Carney, John J. | 695.00 | 8.10 | 5,629.50 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 07/15/21 | Fokas, Jimmy | 695.00 | 0.50 | 347.50 |

**Asset Analysis and Recovery(100)**

Baker & Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 11/30/21
Invoice Number: 50958035
Matter Number: 121188.000001
Page 20



07/15/21    Gaudreau, Madison J.              260.00      1.50      390.00

**Asset Analysis and Recovery(100)**

07/15/21    Goody Guillén, Teresa M.         695.00      8.00      5,560.00

**Asset Analysis and Recovery(100)**

07/15/21    Gotsis, Christina O.              260.00      8.40      2,184.00

**Asset Analysis and Recovery(100)**

07/15/21    Musiala, Robert A.                580.00      0.50      290.00

**Asset Analysis and Recovery(100)**

07/15/21    Reynolds, Veronica                260.00     10.10      2,626.00

**Asset Analysis and Recovery(100)**

07/15/21    Tanney, Michelle N.               260.00      3.40      884.00

**Asset Analysis and Recovery(100)**

07/15/21    Wasick, Joanna F.                 695.00      1.20      834.00

**Asset Analysis and Recovery(100)**

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston
Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.



| 07/16/21 | Bass, Lauren D. | 260.00 | 8.30 | 2,158.00 |

**Asset Analysis and Recovery(100)**

| 07/16/21 | Carney, John J. | 695.00 | 0.90 | 625.50 |

**Asset Analysis and Recovery(100)**

| 07/16/21 | Fokas, Jimmy | 695.00 | 0.80 | 556.00 |

**Asset Analysis and Recovery(100)**

| 07/16/21 | Goody Guillén, Teresa M. | 695.00 | 5.20 | 3,614.00 |

**Asset Analysis and Recovery(100)**

| 07/16/21 | Musiala, Robert A. | 580.00 | 1.70 | 986.00 |

**Asset Analysis and Recovery(100)**

| 07/16/21 | Reynolds, Veronica | 260.00 | 6.30 | 1,638.00 |

**Asset Analysis and Recovery(100)**

| 07/16/21 | Silversmith, Jordan R. | 260.00 | 4.00 | 1,040.00 |

# Baker&Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

**Asset Analysis and Recovery(100)**

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 07/16/21 | Tanney, Michelle N. | 260.00 | 0.20 | 52.00 |

**Asset Analysis and Recovery(100)**

| 07/16/21 | Wasick, Joanna F. | 695.00 | 2.70 | 1,876.50 |

**Asset Analysis and Recovery(100)**

| 07/17/21 | Bass, Lauren D. | 260.00 | 7.00 | 1,820.00 |

**Asset Analysis and Recovery(100)**

| 07/17/21 | Musiala, Robert A. | 580.00 | 2.10 | 1,218.00 |

**Asset Analysis and Recovery(100)**

| 07/18/21 | Bass, Lauren D. | 260.00 | 5.00 | 1,300.00 |

**Asset Analysis and Recovery(100)**

| 07/18/21 | Gotsis, Christina O. | 260.00 | 2.60 | 676.00 |

**Asset Analysis and Recovery(100)**

| 07/18/21 | Musiala, Robert A. | 580.00 | 5.20 | 3,016.00 |

**Asset Analysis and Recovery(100)**

| 07/18/21 | Reynolds, Veronica | 260.00 | 0.10 | 26.00 |

**Asset Analysis and Recovery(100)**

| 07/19/21 | Bass, Lauren D. | 260.00 | 9.30 | 2,418.00 |

**Baker & Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Case 1:20-cv-10849-JGLC   Document 113-1   Filed 12/30/21   Page 24 of 114

Invoice Date:                    11/30/21
Invoice Number:              50958035
Matter Number:        121188.000001
Page 23



**Asset Analysis and Recovery(100)**

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 07/19/21 | Carney, John J. | 695.00 | 2.60 | 1,807.00 |

**Asset Analysis and Recovery(100)**

| 07/19/21 | Fokas, Jimmy | 695.00 | 1.20 | 834.00 |

**Asset Analysis and Recovery(100)**

| 07/19/21 | Forman, Jonathan A. | 695.00 | 0.50 | 347.50 |

**Asset Analysis and Recovery(100)**

| 07/19/21 | Goody Guillén, Teresa M. | 695.00 | 7.20 | 5,004.00 |

**Asset Analysis and Recovery(100)**

| 07/19/21 | Gotsis, Christina O. | 260.00 | 5.90 | 1,534.00 |

**Asset Analysis and Recovery(100)**

| 07/19/21 | Musiala, Robert A. | 580.00 | 4.20 | 2,436.00 |

**Asset Analysis and Recovery(100)**

| 07/19/21 | Reynolds, Veronica | 260.00 | 11.60 | 3,016.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston
Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:                   11/30/21
Invoice Number:           50958035
Matter Number:     121188.000001
Page 24



**Asset Analysis and Recovery(100)**

| 07/19/21 | Tanney, Michelle N. | 260.00 | 3.20 | 832.00 |

**Asset Analysis and Recovery(100)**

| 07/19/21 | Wasick, Joanna F. | 695.00 | 6.20 | 4,309.00 |

**Asset Analysis and Recovery(100)**

| 07/20/21 | Bass, Lauren D. | 260.00 | 8.00 | 2,080.00 |

**Asset Analysis and Recovery(100)**

| 07/20/21 | Carney, John J. | 695.00 | 3.90 | 2,710.50 |

**Asset Analysis and Recovery(100)**

| 07/20/21 | Fokas, Jimmy | 695.00 | 0.30 | 208.50 |

**Asset Analysis and Recovery(100)**

Baker & Hostetler LLP

*Atlanta      Chicago       Cincinnati    Cleveland     Columbus      Costa Mesa    Dallas       Denver       Houston*
*Los Angeles   New York      Orlando       Philadelphia  San Francisco Seattle       Washington, DC Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.



| Date | Name | Rate | Hours | Amount |
|------|------|------|-------|--------|
| 07/20/21 | Goody Guillén, Teresa M. | 695.00 | 6.40 | 4,448.00 |

**Asset Analysis and Recovery(100)**

| 07/20/21 | Gotsis, Christina O. | 260.00 | 1.80 | 468.00 |

**Asset Analysis and Recovery(100)**

| 07/20/21 | Musiala, Robert A. | 580.00 | 6.50 | 3,770.00 |

**Asset Analysis and Recovery(100)**

| 07/20/21 | Reynolds, Veronica | 260.00 | 11.90 | 3,094.00 |

**Asset Analysis and Recovery(100)**

| 07/20/21 | Tanney, Michelle N. | 260.00 | 1.40 | 364.00 |

**Asset Analysis and Recovery(100)**

| 07/20/21 | Wasick, Joanna F. | 695.00 | 3.10 | 2,154.50 |

Baker&Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 11/30/21
Invoice Number: 50958035
Matter Number: 121188.000001
Page 26



**Asset Analysis and Recovery(100)**

| 07/21/21 | Bass, Lauren D. | 260.00 | 7.00 | 1,820.00 |

**Asset Analysis and Recovery(100)**

| 07/21/21 | Fokas, Jimmy | 695.00 | 0.30 | 208.50 |

**Asset Analysis and Recovery(100)**

| 07/21/21 | Gaudreau, Madison J. | 260.00 | 0.80 | 208.00 |

**Asset Analysis and Recovery(100)**

| 07/21/21 | Goody Guillén, Teresa M. | 695.00 | 10.10 | 7,019.50 |

**Asset Analysis and Recovery(100)**

| 07/21/21 | Gotsis, Christina O. | 260.00 | 5.10 | 1,326.00 |

**Asset Analysis and Recovery(100)**

| 07/21/21 | Musiala, Robert A. | 580.00 | 7.30 | 4,234.00 |

**Asset Analysis and Recovery(100)**

| 07/21/21 | Reynolds, Veronica | 260.00 | 9.80 | 2,548.00 |

**Baker&Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 11/30/21
Invoice Number: 50958035
Matter Number: 121188.000001
Page 27



**Asset Analysis and Recovery(100)**

| 07/21/21 | Silversmith, Jordan R. | 260.00 | 3.50 | 910.00 |
|----------|------------------------|--------|------|--------|

**Asset Analysis and Recovery(100)**

| 07/21/21 | Tanney, Michelle N. | 260.00 | 2.70 | 702.00 |
|----------|---------------------|--------|------|--------|

**Asset Analysis and Recovery(100)**

| 07/21/21 | Wasick, Joanna F. | 695.00 | 5.00 | 3,475.00 |
|----------|-------------------|--------|------|----------|

**Asset Analysis and Recovery(100)**

| 07/22/21 | Bass, Lauren D. | 260.00 | 8.80 | 2,288.00 |
|----------|-----------------|--------|------|----------|

**Asset Analysis and Recovery(100)**

| 07/22/21 | Gaudreau, Madison J. | 260.00 | 4.90 | 1,274.00 |
|----------|----------------------|--------|------|----------|

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

*Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver  Houston*
*Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC  Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 11/30/21
Invoice Number: 50958035
Matter Number: 121188.000001
Page 28



| 07/22/21 | Goody Guillén, Teresa M. | 695.00 | 6.70 | 4,656.50 |
| --- | --- | --- | --- | --- |

**Asset Analysis and Recovery(100)**

| 07/22/21 | Gotsis, Christina O. | 260.00 | 6.70 | 1,742.00 |
| --- | --- | --- | --- | --- |

**Asset Analysis and Recovery(100)**

| 07/22/21 | Musiala, Robert A. | 580.00 | 1.50 | 870.00 |
| --- | --- | --- | --- | --- |

**Asset Analysis and Recovery(100)**

| 07/22/21 | Reynolds, Veronica | 260.00 | 4.60 | 1,196.00 |
| --- | --- | --- | --- | --- |

**Asset Analysis and Recovery(100)**

| 07/22/21 | Tanney, Michelle N. | 260.00 | 1.50 | 390.00 |
| --- | --- | --- | --- | --- |

**Asset Analysis and Recovery(100)**

| 07/22/21 | Wasick, Joanna F. | 695.00 | 0.80 | 556.00 |
| --- | --- | --- | --- | --- |

**Asset Analysis and Recovery(100)**

| 07/23/21 | Bass, Lauren D. | 260.00 | 8.00 | 2,080.00 |
| --- | --- | --- | --- | --- |

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Case 1:20-cv-10849-JGLC   Document 113-1   Filed 12/30/21   Page 30 of 114

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 11/30/21
Invoice Number: 50958035
Matter Number: 121188.000001
Page 29



| 07/23/21 | Fokas, Jimmy | 695.00 | 0.90 | 625.50 |

**Asset Analysis and Recovery(100)**

| 07/23/21 | Gaudreau, Madison J. | 260.00 | 6.00 | 1,560.00 |

**Asset Analysis and Recovery(100)**

| 07/23/21 | Goody Guillén, Teresa M. | 695.00 | 3.90 | 2,710.50 |

**Asset Analysis and Recovery(100)**

| 07/23/21 | Gotsis, Christina O. | 260.00 | 2.80 | 728.00 |

**Asset Analysis and Recovery(100)**

| 07/23/21 | Reynolds, Veronica | 260.00 | 6.70 | 1,742.00 |

**Asset Analysis and Recovery(100)**

| 07/23/21 | Wasick, Joanna F. | 695.00 | 1.80 | 1,251.00 |

**Asset Analysis and Recovery(100)**

| 07/24/21 | Bass, Lauren D. | 260.00 | 4.50 | 1,170.00 |

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*
*Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Case 1:20-cv-10849-JGLC   Document 113-1   Filed 12/30/21   Page 31 of 114

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:                    11/30/21
Invoice Number:              50958035
Matter Number:       121188.000001
Page 30



| Date | Name | Rate | Hours | Amount |
|------|------|------|-------|--------|
| 07/24/21 | Gotsis, Christina O. | 260.00 | 3.70 | 962.00 |

**Asset Analysis and Recovery(100)**

| 07/25/21 | Bass, Lauren D. | 260.00 | 8.10 | 2,106.00 |

**Asset Analysis and Recovery(100)**

| 07/25/21 | Reynolds, Veronica | 260.00 | 1.00 | 260.00 |

**Asset Analysis and Recovery(100)**

| 07/26/21 | Bass, Lauren D. | 260.00 | 8.30 | 2,158.00 |

**Asset Analysis and Recovery(100)**

| 07/26/21 | Carney, John J. | 695.00 | 0.90 | 625.50 |

**Asset Analysis and Recovery(100)**

| 07/26/21 | Fokas, Jimmy | 695.00 | 2.70 | 1,876.50 |

**Asset Analysis and Recovery(100)**

| 07/26/21 | Forman, Jonathan A. | 695.00 | 0.90 | 625.50 |

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

*Atlanta       Chicago      Cincinnati     Cleveland     Columbus     Costa Mesa     Dallas     Denver     Houston*
*Los Angeles     New York     Orlando     Philadelphia     San Francisco     Seattle     Washington, DC     Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Case 1:20-cv-10849-JGLC   Document 113-1   Filed 12/30/21   Page 32 of 114

Invoice Date:       11/30/21
Invoice Number:     50958035
Matter Number:      121188.000001
Page 31



| 07/26/21 | Gotsis, Christina O. | 260.00 | 5.80 | 1,508.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/26/21 | Musiala, Robert A. | 580.00 | 5.60 | 3,248.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/26/21 | Reynolds, Veronica | 260.00 | 6.00 | 1,560.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/26/21 | Wasick, Joanna F. | 695.00 | 5.10 | 3,544.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/27/21 | Bass, Lauren D. | 260.00 | 8.90 | 2,314.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/27/21 | Fokas, Jimmy | 695.00 | 1.00 | 695.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

Baker & Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*
*Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | |
|---|---|---|---|
| | Invoice Date: | | 11/30/21 |
| | Invoice Number: | | 50958035 |
| | Matter Number: | | 121188.000001 |
| | | | Page 32 |

| | | | | | |
|---|---|---|---|---|---|
| 07/27/21 | Goody Guillén, Teresa M. | 695.00 | 0.40 | 278.00 | |
| | **Asset Analysis and Recovery(100)** | | | | |
| 07/27/21 | Gotsis, Christina O. | 260.00 | 1.40 | 364.00 | |
| | **Asset Analysis and Recovery(100)** | | | | |
| 07/27/21 | Molina, Marco | 590.00 | 0.60 | 354.00 | |
| | **Asset Analysis and Recovery(100)** | | | | |
| 07/27/21 | Reynolds, Veronica | 260.00 | 2.90 | 754.00 | |
| | **Asset Analysis and Recovery(100)** | | | | |
| 07/27/21 | Silversmith, Jordan R. | 260.00 | 0.40 | 104.00 | |
| | **Asset Analysis and Recovery(100)** | | | | |
| 07/27/21 | Wasick, Joanna F. | 695.00 | 3.30 | 2,293.50 | |
| | **Asset Analysis and Recovery(100)** | | | | |
| 07/28/21 | Bass, Lauren D. | 260.00 | 6.20 | 1,612.00 | |
| | **Asset Analysis and Recovery(100)** | | | | |

## Baker&Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 11/30/21
Invoice Number: 50958035
Matter Number: 121188.000001
Page 33

| 07/28/21 | Gotsis, Christina O. | 260.00 | 5.30 | 1,378.00 |

**Asset Analysis and Recovery(100)**

| 07/28/21 | Molina, Marco | 590.00 | 1.50 | 885.00 |

**Asset Analysis and Recovery(100)**

| 07/28/21 | Musiala, Robert A. | 580.00 | 3.70 | 2,146.00 |

**Asset Analysis and Recovery(100)**

| 07/28/21 | Reynolds, Veronica | 260.00 | 2.70 | 702.00 |

**Asset Analysis and Recovery(100)**

| 07/28/21 | Wasick, Joanna F. | 695.00 | 0.30 | 208.50 |

**Asset Analysis and Recovery(100)**

| 07/29/21 | Bass, Lauren D. | 260.00 | 4.10 | 1,066.00 |

**Asset Analysis and Recovery(100)**

| 07/29/21 | Fokas, Jimmy | 695.00 | 0.90 | 625.50 |

**Asset Analysis and Recovery(100)**

| 07/29/21 | Gaudreau, Madison J. | 260.00 | 0.60 | 156.00 |

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | 11/30/21 |
|---|---|
| Invoice Date: | |
| Invoice Number: | 50958035 |
| Matter Number: | 121188.000001 |
| | Page 34 |

| 07/29/21 | Goody Guillén, Teresa M. | 695.00 | 0.70 | 486.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/29/21 | Johnston, Kate R. | 260.00 | 1.20 | 312.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/29/21 | Johnston, Kate R. | 260.00 | 1.30 | 338.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/29/21 | Johnston, Kate R. | 260.00 | 1.30 | 338.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/29/21 | Johnston, Kate R. | 260.00 | 1.20 | 312.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/29/21 | Molina, Marco | 590.00 | 2.10 | 1,239.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/29/21 | Musiala, Robert A. | 580.00 | 2.50 | 1,450.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/29/21 | Nadworny, Bari R. | 260.00 | 0.50 | 130.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

Baker & Hostetler LLP

Case 1:20-cv-10849-JGLC   Document 113-1   Filed 12/30/21   Page 36 of 114

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:        11/30/21
Invoice Number:      50958035
Matter Number:       121188.000001
Page 35

| 07/29/21 | Reynolds, Veronica | 260.00 | 4.30 | 1,118.00 |
|---|---|---|---|---|



**Asset Analysis and Recovery(100)**

| 07/29/21 | Wasick, Joanna F. | 695.00 | 0.70 | 486.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/30/21 | Bass, Lauren D. | 260.00 | 7.40 | 1,924.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/30/21 | Fokas, Jimmy | 695.00 | 1.50 | 1,042.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/30/21 | Gaudreau, Madison J. | 260.00 | 3.50 | 910.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/30/21 | Goody Guillén, Teresa M. | 695.00 | 1.90 | 1,320.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/30/21 | Gotsis, Christina O. | 260.00 | 1.20 | 312.00 |
|---|---|---|---|---|

Baker & Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston
Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | |
|---|---|---|---|
| Invoice Date: | | | 11/30/21 |
| Invoice Number: | | | 50958035 |
| Matter Number: | | | 121188.000001 |
| | | | Page 36 |

**Asset Analysis and Recovery(100)**

| 07/30/21 | Molina, Marco | 590.00 | 3.00 | 1,770.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/30/21 | Musiala, Robert A. | 580.00 | 3.90 | 2,262.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/31/21 | Bass, Lauren D. | 260.00 | 5.80 | 1,508.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/01/21 | Bass, Lauren D. | 260.00 | 1.80 | 468.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/02/21 | Bass, Lauren D. | 260.00 | 6.20 | 1,612.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/02/21 | Fokas, Jimmy | 695.00 | 1.80 | 1,251.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/02/21 | Forman, Jonathan A. | 695.00 | 0.20 | 139.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

**Baker & Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| 08/02/21 | Gaudreau, Madison J. | 260.00 | 1.90 | 494.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/02/21 | Goody Guillén, Teresa M. | 695.00 | 5.50 | 3,822.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/02/21 | Gotsis, Christina O. | 260.00 | 4.10 | 1,066.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/02/21 | Molina, Marco | 590.00 | 2.00 | 1,180.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/02/21 | Musiala, Robert A. | 580.00 | 7.90 | 4,582.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/02/21 | Reynolds, Veronica | 260.00 | 4.20 | 1,092.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/02/21 | Silversmith, Jordan R. | 260.00 | 0.40 | 104.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/02/21 | Wasick, Joanna F. | 695.00 | 2.70 | 1,876.50 |
|---|---|---|---|---|



**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:                    11/30/21
Invoice Number:              50958035
Matter Number:       121188.000001
Page 38



**Asset Analysis and Recovery(100)**

| 08/03/21 | Bass, Lauren D. | 260.00 | 5.60 | 1,456.00 |

**Asset Analysis and Recovery(100)**

| 08/03/21 | Forman, Jonathan A. | 695.00 | 0.70 | 486.50 |

**Asset Analysis and Recovery(100)**

| 08/03/21 | Gaudreau, Madison J. | 260.00 | 2.50 | 650.00 |

**Asset Analysis and Recovery(100)**

| 08/03/21 | Goody Guillén, Teresa M. | 695.00 | 4.70 | 3,266.50 |

**Asset Analysis and Recovery(100)**

| 08/03/21 | Gotsis, Christina O. | 260.00 | 0.50 | 130.00 |

**Asset Analysis and Recovery(100)**

| 08/03/21 | Molina, Marco | 590.00 | 2.20 | 1,298.00 |

**Asset Analysis and Recovery(100)**

| 08/03/21 | Musiala, Robert A. | 580.00 | 5.50 | 3,190.00 |

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 11/30/21
Invoice Number: 50958035
Matter Number: 121188.000001
Page 39



**Asset Analysis and Recovery(100)**

| 08/03/21 | Reynolds, Veronica | 260.00 | 5.20 | 1,352.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/03/21 | Silversmith, Jordan R. | 260.00 | 1.30 | 338.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/03/21 | Wasick, Joanna F. | 695.00 | 1.80 | 1,251.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/04/21 | Bass, Lauren D. | 260.00 | 3.40 | 884.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/04/21 | Fokas, Jimmy | 695.00 | 0.60 | 417.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/04/21 | Forman, Jonathan A. | 695.00 | 1.00 | 695.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston
Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington

Case 1:20-cv-10849-JGLC   Document 113-1   Filed 12/30/21   Page 41 of 114
Robert Musiala, as Receiver for Virgil Capital LLC, et al.   Invoice Date:   11/30/21
Invoice Number:   50958035
Matter Number:   121188.000001
Page 40

| | | | | |
|---|---|---|---|---|
| 08/04/21 | Goody Guillén, Teresa M. | 695.00 | 3.10 | 2,154.50 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 08/04/21 | Gotsis, Christina O. | 260.00 | 4.50 | 1,170.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 08/04/21 | Musiala, Robert A. | 580.00 | 0.70 | 406.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 08/04/21 | Reynolds, Veronica | 260.00 | 3.60 | 936.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 08/04/21 | Silversmith, Jordan R. | 260.00 | 2.80 | 728.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 08/04/21 | Wasick, Joanna F. | 695.00 | 0.30 | 208.50 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 08/05/21 | Bass, Lauren D. | 260.00 | 5.30 | 1,378.00 |

**Asset Analysis and Recovery(100)**



Baker&Hostetler LLP

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Dallas     Denver     Houston*
*Los Angeles     New York     Orlando     Philadelphia     San Francisco     Seattle     Washington, DC     Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:
Invoice Number: 50958035
Matter Number: 121188.000001
Page 41

11/30/21

| 08/05/21 | Fokas, Jimmy | 695.00 | 0.90 | 625.50 |

**Asset Analysis and Recovery(100)**

| 08/05/21 | Forman, Jonathan A. | 695.00 | 0.30 | 208.50 |

**Asset Analysis and Recovery(100)**

| 08/05/21 | Goody Guillén, Teresa M. | 695.00 | 3.50 | 2,432.50 |

**Asset Analysis and Recovery(100)**

| 08/05/21 | Gotsis, Christina O. | 260.00 | 6.70 | 1,742.00 |

**Asset Analysis and Recovery(100)**

| 08/05/21 | Musiala, Robert A. | 580.00 | 1.20 | 696.00 |

**Asset Analysis and Recovery(100)**

| 08/05/21 | Reynolds, Veronica | 260.00 | 2.50 | 650.00 |

**Asset Analysis and Recovery(100)**

| 08/05/21 | Silversmith, Jordan R. | 260.00 | 1.50 | 390.00 |

**Asset Analysis and Recovery(100)**

| 08/05/21 | Wasick, Joanna F. | 695.00 | 1.40 | 973.00 |

**Asset Analysis and Recovery(100)**

| 08/06/21 | Bass, Lauren D. | 260.00 | 4.50 | 1,170.00 |

**Asset Analysis and Recovery(100)**

| 08/06/21 | Fokas, Jimmy | 695.00 | 0.60 | 417.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston
Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 11/30/21
Invoice Number: 50958035
Matter Number: 121188.000001
Page 42

**Asset Analysis and Recovery(100)**

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 08/06/21 | Forman, Jonathan A. | 695.00 | 0.90 | 625.50 |

**Asset Analysis and Recovery(100)**

| 08/06/21 | Goody Guillén, Teresa M. | 695.00 | 6.00 | 4,170.00 |

**Asset Analysis and Recovery(100)**

| 08/06/21 | Gotsis, Christina O. | 260.00 | 6.70 | 1,742.00 |

**Asset Analysis and Recovery(100)**

| 08/06/21 | Musiala, Robert A. | 580.00 | 4.30 | 2,494.00 |

**Asset Analysis and Recovery(100)**

| 08/06/21 | Reynolds, Veronica | 260.00 | 0.40 | 104.00 |

**Asset Analysis and Recovery(100)**

| 08/06/21 | Wasick, Joanna F. | 695.00 | 0.10 | 69.50 |

**Asset Analysis and Recovery(100)**

| 08/07/21 | Bass, Lauren D. | 260.00 | 12.30 | 3,198.00 |

**Asset Analysis and Recovery(100)**

| 08/08/21 | Bass, Lauren D. | 260.00 | 8.40 | 2,184.00 |

**Asset Analysis and Recovery(100)**

| 08/08/21 | Reynolds, Veronica | 260.00 | 0.50 | 130.00 |

**Asset Analysis and Recovery(100)**



Baker & Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 11/30/21
Invoice Number: 50958035
Matter Number: 121188.000001
Page 43



| 08/09/21 | Bass, Lauren D. | 260.00 | 6.50 | 1,690.00 |

**Asset Analysis and Recovery(100)**

| 08/09/21 | Carney, John J. | 695.00 | 1.10 | 764.50 |

**Asset Analysis and Recovery(100)**

| 08/09/21 | Fokas, Jimmy | 695.00 | 0.30 | 208.50 |

**Asset Analysis and Recovery(100)**

| 08/09/21 | Forman, Jonathan A. | 695.00 | 0.20 | 139.00 |

**Asset Analysis and Recovery(100)**

| 08/09/21 | Goody Guillén, Teresa M. | 695.00 | 5.30 | 3,683.50 |

**Asset Analysis and Recovery(100)**

| 08/09/21 | Musiala, Robert A. | 580.00 | 6.10 | 3,538.00 |

**Asset Analysis and Recovery(100)**

| 08/09/21 | Nadworny, Bari R. | 260.00 | 0.30 | 78.00 |

**Asset Analysis and Recovery(100)**

| 08/09/21 | Reynolds, Veronica | 260.00 | 6.60 | 1,716.00 |

Baker & Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Case 1:20-cv-10849-JGLC Document 113-1 Filed 12/30/21 Page 45 of 114

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 11/30/21
Invoice Number: 50958035
Matter Number: 121188.000001
Page 44



**Asset Analysis and Recovery(100)**

| 08/09/21 | Silversmith, Jordan R. | 260.00 | 2.00 | 520.00 |

**Asset Analysis and Recovery(100)**

| 08/09/21 | Wasick, Joanna F. | 695.00 | 2.90 | 2,015.50 |

**Asset Analysis and Recovery(100)**

| 08/10/21 | Bass, Lauren D. | 260.00 | 3.20 | 832.00 |

**Asset Analysis and Recovery(100)**

| 08/10/21 | Forman, Jonathan A. | 695.00 | 1.40 | 973.00 |

**Asset Analysis and Recovery(100)**

| 08/10/21 | Goody Guillén, Teresa M. | 695.00 | 5.30 | 3,683.50 |

**Asset Analysis and Recovery(100)**

| 08/10/21 | Musiala, Robert A. | 580.00 | 2.20 | 1,276.00 |

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston
Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| Date | Name | | | |
|---|---|---|---|---|
| 08/10/21 | Reynolds, Veronica | 260.00 | 6.90 | 1,794.00 |



**Asset Analysis and Recovery(100)**

| 08/10/21 | Silversmith, Jordan R. | 260.00 | 7.80 | 2,028.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/10/21 | Wasick, Joanna F. | 695.00 | 4.80 | 3,336.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/11/21 | Bass, Lauren D. | 260.00 | 8.00 | 2,080.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/11/21 | Fokas, Jimmy | 695.00 | 0.40 | 278.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/11/21 | Forman, Jonathan A. | 695.00 | 1.40 | 973.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/11/21 | Goody Guillén, Teresa M. | 695.00 | 2.80 | 1,946.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

Atlanta      Chicago       Cincinnati      Cleveland        Columbus        Costa Mesa      Dallas      Denver      Houston
Los Angeles  New York      Orlando         Philadelphia     San Francisco    Seattle         Washington, DC          Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| 08/11/21 | Reynolds, Veronica | 260.00 | 4.20 | 1,092.00 |
|---|---|---|---|---|



**Asset Analysis and Recovery(100)**

| 08/11/21 | Silversmith, Jordan R. | 260.00 | 7.00 | 1,820.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/11/21 | Wasick, Joanna F. | 695.00 | 0.70 | 486.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/12/21 | Bass, Lauren D. | 260.00 | 9.10 | 2,366.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/12/21 | Fokas, Jimmy | 695.00 | 0.50 | 347.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/12/21 | Forman, Jonathan A. | 695.00 | 3.10 | 2,154.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/12/21 | Goody Guillén, Teresa M. | 695.00 | 4.00 | 2,780.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/12/21 | Musiala, Robert A. | 580.00 | 1.50 | 870.00 |
|---|---|---|---|---|

**Baker & Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 11/30/21
Invoice Number: 50958035
Matter Number: 121188.000001
Page 47

**Asset Analysis and Recovery(100)**

| 08/12/21 | Reynolds, Veronica | 260.00 | 6.70 | 1,742.00 |
|---|---|---|---|---|



**Asset Analysis and Recovery(100)**

| 08/12/21 | Silversmith, Jordan R. | 260.00 | 7.20 | 1,872.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/12/21 | Wasick, Joanna F. | 695.00 | 0.40 | 278.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/13/21 | Bass, Lauren D. | 260.00 | 10.00 | 2,600.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/13/21 | Fokas, Jimmy | 695.00 | 0.70 | 486.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/13/21 | Forman, Jonathan A. | 695.00 | 2.90 | 2,015.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/13/21 | Goody Guillén, Teresa M. | 695.00 | 5.30 | 3,683.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston
Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington

Case 1:20-cv-10849-JGLC   Document 113-1   Filed 12/30/21   Page 49 of 114

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:                11/30/21
Invoice Number:            50958035
Matter Number:      121188.000001
Page 48

| 08/13/21 | Musiala, Robert A. | 580.00 | 4.20 | 2,436.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/13/21 | Reynolds, Veronica | 260.00 | 6.70 | 1,742.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/13/21 | Silversmith, Jordan R. | 260.00 | 5.00 | 1,300.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/13/21 | Wasick, Joanna F. | 695.00 | 1.80 | 1,251.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/14/21 | Bass, Lauren D. | 260.00 | 1.40 | 364.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/14/21 | Silversmith, Jordan R. | 260.00 | 1.10 | 286.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/16/21 | Bass, Lauren D. | 260.00 | 6.80 | 1,768.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/16/21 | Carney, John J. | 695.00 | 1.20 | 834.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston*
*Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington*

Case 1:20-cv-10849-JGLC   Document 113-1   Filed 12/30/21   Page 50 of 114

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | |
|---|---|
| Invoice Date: | 11/30/21 |
| Invoice Number: | 50958035 |
| Matter Number: | 121188.000001 |
| | Page 49 |

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 08/16/21 | Fokas, Jimmy | 695.00 | 2.60 | 1,807.00 |

**Asset Analysis and Recovery(100)**

| 08/16/21 | Forman, Jonathan A. | 695.00 | 0.50 | 347.50 |

**Asset Analysis and Recovery(100)**

| 08/16/21 | Goody Guillén, Teresa M. | 695.00 | 4.10 | 2,849.50 |

**Asset Analysis and Recovery(100)**

| 08/16/21 | Musiala, Robert A. | 580.00 | 5.40 | 3,132.00 |

**Asset Analysis and Recovery(100)**

| 08/16/21 | Reynolds, Veronica | 260.00 | 4.80 | 1,248.00 |

**Asset Analysis and Recovery(100)**

| 08/16/21 | Silversmith, Jordan R. | 260.00 | 3.50 | 910.00 |

**Asset Analysis and Recovery(100)**

| 08/16/21 | Wasick, Joanna F. | 695.00 | 1.90 | 1,320.50 |

**Asset Analysis and Recovery(100)**

| 08/17/21 | Bass, Lauren D. | 260.00 | 7.80 | 2,028.00 |

**Asset Analysis and Recovery(100)**

| 08/17/21 | Carney, John J. | 695.00 | 1.20 | 834.00 |

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:
Invoice Number: 50958035
Matter Number: 121188.000001
11/30/21
Page 50

| Date | Name | Rate | Hours | Amount |
|------|------|------|-------|--------|
| 08/17/21 | Fokas, Jimmy | 695.00 | 5.50 | 3,822.50 |

**Asset Analysis and Recovery(100)**

| 08/17/21 | Forman, Jonathan A. | 695.00 | 0.20 | 139.00 |

**Asset Analysis and Recovery(100)**

| 08/17/21 | Goody Guillén, Teresa M. | 695.00 | 1.10 | 764.50 |

**Asset Analysis and Recovery(100)**

| 08/17/21 | Musiala, Robert A. | 580.00 | 0.90 | 522.00 |

**Asset Analysis and Recovery(100)**

| 08/17/21 | Reynolds, Veronica | 260.00 | 5.10 | 1,326.00 |

**Asset Analysis and Recovery(100)**

| 08/17/21 | Silversmith, Jordan R. | 260.00 | 6.00 | 1,560.00 |

**Asset Analysis and Recovery(100)**

| 08/17/21 | Wasick, Joanna F. | 695.00 | 0.30 | 208.50 |

**Asset Analysis and Recovery(100)**

| 08/18/21 | Bass, Lauren D. | 260.00 | 8.60 | 2,236.00 |

**Asset Analysis and Recovery(100)**

| 08/18/21 | Carney, John J. | 695.00 | 0.70 | 486.50 |

**Asset Analysis and Recovery(100)**

| 08/18/21 | Fokas, Jimmy | 695.00 | 2.20 | 1,529.00 |

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 11/30/21
Invoice Number: 50958035
Matter Number: 121188.000001
Page 51



| 08/18/21 | Forman, Jonathan A. | 695.00 | 3.90 | 2,710.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/18/21 | Goody Guillén, Teresa M. | 695.00 | 2.00 | 1,390.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/18/21 | Musiala, Robert A. | 580.00 | 1.00 | 580.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/18/21 | Reynolds, Veronica | 260.00 | 3.30 | 858.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/18/21 | Silversmith, Jordan R. | 260.00 | 4.80 | 1,248.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/18/21 | Wasick, Joanna F. | 695.00 | 1.40 | 973.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/19/21 | Bass, Lauren D. | 260.00 | 6.90 | 1,794.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/19/21 | Carney, John J. | 695.00 | 0.90 | 625.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

## Baker&Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

| 08/19/21 | Fokas, Jimmy | 695.00 | 1.50 | 1,042.50 |

**Asset Analysis and Recovery(100)**

| 08/19/21 | Forman, Jonathan A. | 695.00 | 2.30 | 1,598.50 |

**Asset Analysis and Recovery(100)**

| 08/19/21 | Goody Guillén, Teresa M. | 695.00 | 2.80 | 1,946.00 |

**Asset Analysis and Recovery(100)**

| 08/19/21 | Musiala, Robert A. | 580.00 | 3.40 | 1,972.00 |

**Asset Analysis and Recovery(100)**

| 08/19/21 | Reynolds, Veronica | 260.00 | 5.10 | 1,326.00 |

**Asset Analysis and Recovery(100)**

| 08/19/21 | Silversmith, Jordan R. | 260.00 | 4.00 | 1,040.00 |

**Asset Analysis and Recovery(100)**

| 08/19/21 | Wasick, Joanna F. | 695.00 | 1.00 | 695.00 |

**Asset Analysis and Recovery(100)**

| 08/20/21 | Bass, Lauren D. | 260.00 | 7.30 | 1,898.00 |

**Asset Analysis and Recovery(100)**

| 08/20/21 | Fokas, Jimmy | 695.00 | 0.80 | 556.00 |

Baker&Hostetler LLP

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston*
*Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | | 11/30/21 |
|---|---|---|---|---|
| Invoice Date: | | | | |
| Invoice Number: | | | | 50958035 |
| Matter Number: | | | | 121188.000001 |
| | | | | Page 53 |

**Asset Analysis and Recovery(100)**

| 08/20/21 | Gale, Adam D. | 695.00 | 0.30 | 208.50 |
|---|---|---|---|---|

███████████████████████████

**Asset Analysis and Recovery(100)**

| 08/20/21 | Goody Guillén, Teresa M. | 695.00 | 5.70 | 3,961.50 |
|---|---|---|---|---|

████████████████████████████████████████

**Asset Analysis and Recovery(100)**

| 08/20/21 | Musiala, Robert A. | 580.00 | 4.60 | 2,668.00 |
|---|---|---|---|---|

████████████████████████████████████

**Asset Analysis and Recovery(100)**

| 08/20/21 | Nadworny, Bari R. | 260.00 | 0.30 | 78.00 |
|---|---|---|---|---|

██████████████████████████████████

**Asset Analysis and Recovery(100)**

| 08/20/21 | Reynolds, Veronica | 260.00 | 3.00 | 780.00 |
|---|---|---|---|---|

████████████████████████████████████████

**Asset Analysis and Recovery(100)**

| 08/20/21 | Silversmith, Jordan R. | 260.00 | 6.50 | 1,690.00 |
|---|---|---|---|---|

████████████████████████████████████

**Asset Analysis and Recovery(100)**

| 08/20/21 | Wasick, Joanna F. | 695.00 | 1.50 | 1,042.50 |
|---|---|---|---|---|

████████████████████████████████████████

**Asset Analysis and Recovery(100)**

**Baker&Hostetler** LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| 08/21/21 | Bass, Lauren D. | 260.00 | 0.80 | 208.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/22/21 | Bass, Lauren D. | 260.00 | 0.50 | 130.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/22/21 | Goody Guillén, Teresa M. | 695.00 | 1.80 | 1,251.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/22/21 | Silversmith, Jordan R. | 260.00 | 2.00 | 520.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/23/21 | Bass, Lauren D. | 260.00 | 4.50 | 1,170.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/23/21 | Carney, John J. | 695.00 | 1.10 | 764.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/23/21 | Chairez, José L | 695.00 | 0.50 | 347.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/23/21 | Fokas, Jimmy | 695.00 | 1.90 | 1,320.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/23/21 | Forman, Jonathan A. | 695.00 | 2.50 | 1,737.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/23/21 | Goody Guillén, Teresa M. | 695.00 | 2.30 | 1,598.50 |
|---|---|---|---|---|

**Baker & Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | |
|---|---|---|---|
| Invoice Date: | | | 11/30/21 |
| Invoice Number: | | | 50958035 |
| Matter Number: | | | 121188.000001 |
| | | | Page 55 |

**Asset Analysis and Recovery(100)**

| 08/23/21 | Molina, Marco | 590.00 | 1.00 | 590.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/23/21 | Musiala, Robert A. | 580.00 | 4.80 | 2,784.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/23/21 | Reynolds, Veronica | 260.00 | 3.70 | 962.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/23/21 | Silversmith, Jordan R. | 260.00 | 8.00 | 2,080.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/23/21 | Wasick, Joanna F. | 695.00 | 4.80 | 3,336.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/24/21 | Bass, Lauren D. | 260.00 | 8.90 | 2,314.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/24/21 | Carney, John J. | 695.00 | 1.70 | 1,181.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston
Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| 08/24/21 | Chairez, José L | 695.00 | 0.60 | 417.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/24/21 | Fokas, Jimmy | 695.00 | 0.20 | 139.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/24/21 | Forman, Jonathan A. | 695.00 | 1.10 | 764.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/24/21 | Goody Guillén, Teresa M. | 695.00 | 1.80 | 1,251.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/24/21 | Gotsis, Christina O. | 260.00 | 0.30 | 78.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/24/21 | Molina, Marco | 590.00 | 1.30 | 767.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/24/21 | Musiala, Robert A. | 580.00 | 1.30 | 754.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/24/21 | Reynolds, Veronica | 260.00 | 6.90 | 1,794.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

Case 1:20-cv-10849-JGLC   Document 113-1   Filed 12/30/21   Page 58 of 114

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

11/30/21
Invoice Date:
Invoice Number: 50958035
Matter Number: 121188.000001
Page 57



| 08/24/21 | Silversmith, Jordan R. | 260.00 | 6.50 | 1,690.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/24/21 | Wasick, Joanna F. | 695.00 | 0.60 | 417.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/25/21 | Bass, Lauren D. | 260.00 | 6.00 | 1,560.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/25/21 | Bator, Chris | 695.00 | 1.50 | 1,042.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/25/21 | Chairez, José L | 695.00 | 0.50 | 347.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/25/21 | Fokas, Jimmy | 695.00 | 0.30 | 208.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/25/21 | Forman, Jonathan A. | 695.00 | 2.70 | 1,876.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/25/21 | Gaudreau, Madison J. | 260.00 | 5.00 | 1,300.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/25/21 | Goody Guillén, Teresa M. | 695.00 | 4.10 | 2,849.50 |
|---|---|---|---|---|

**Baker&Hostetler LLP**

Case 1:20-cv-10849-JGLC   Document 113-1   Filed 12/30/21   Page 59 of 114

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:                    11/30/21
Invoice Number:             50958035
Matter Number:      121188.000001
Page 58



**Asset Analysis and Recovery(100)**

| 08/25/21 | Molina, Marco | 590.00 | 0.50 | 295.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/25/21 | Musiala, Robert A. | 580.00 | 1.20 | 696.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/25/21 | Reynolds, Veronica | 260.00 | 8.00 | 2,080.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/25/21 | Silversmith, Jordan R. | 260.00 | 8.00 | 2,080.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/25/21 | Wasick, Joanna F. | 695.00 | 1.00 | 695.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/26/21 | Bass, Lauren D. | 260.00 | 5.50 | 1,430.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/26/21 | Bator, Chris | 695.00 | 5.00 | 3,475.00 |
|---|---|---|---|---|

Baker & Hostetler LLP

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston*
*Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington*

Case 1:20-cv-10849-JGLC   Document 113-1   Filed 12/30/21   Page 60 of 114

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:                11/30/21
Invoice Number:          50958035
Matter Number:     121188.000001
Page 59



**Asset Analysis and Recovery(100)**

08/26/21    Chairez, José L                          695.00        0.60        417.00

**Asset Analysis and Recovery(100)**

08/26/21    Forman, Jonathan A.                 695.00        1.10        764.50

**Asset Analysis and Recovery(100)**

08/26/21    Goody Guillén, Teresa M.         695.00        3.80      2,641.00

**Asset Analysis and Recovery(100)**

08/26/21    Musiala, Robert A.                    580.00        3.90      2,262.00

**Asset Analysis and Recovery(100)**

08/26/21    Reynolds, Veronica                   260.00        6.20      1,612.00

**Asset Analysis and Recovery(100)**

08/26/21    Silversmith, Jordan R.              260.00        8.00      2,080.00

**Asset Analysis and Recovery(100)**

08/26/21    Wasick, Joanna F.                     695.00        2.60      1,807.00

Baker&Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 11/30/21
Invoice Number: 50958035
Matter Number: 121188.000001
Page 60

**Asset Analysis and Recovery(100)**

| 08/27/21 | Bass, Lauren D. | 260.00 | 5.80 | 1,508.00 |
|---|---|---|---|---|



**Asset Analysis and Recovery(100)**

| 08/27/21 | Bator, Chris | 695.00 | 1.00 | 695.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/27/21 | Carney, John J. | 695.00 | 1.20 | 834.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/27/21 | Chairez, José L | 695.00 | 1.40 | 973.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/27/21 | Fokas, Jimmy | 695.00 | 0.70 | 486.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/27/21 | Goody Guillén, Teresa M. | 695.00 | 5.30 | 3,683.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/27/21 | Musiala, Robert A. | 580.00 | 3.60 | 2,088.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/27/21 | Reynolds, Veronica | 260.00 | 4.50 | 1,170.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/27/21 | Silversmith, Jordan R. | 260.00 | 8.00 | 2,080.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

Baker & Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 11/30/21
Invoice Number: 50958035
Matter Number: 121188.000001
Page 61

| Date | Name | Rate | Hours | Amount |
|------|------|------|-------|--------|
| 08/27/21 | Wasick, Joanna F. | 695.00 | 0.50 | 347.50 |



**Asset Analysis and Recovery(100)**

| 08/28/21 | Bass, Lauren D. | 260.00 | 6.80 | 1,768.00 |

**Asset Analysis and Recovery(100)**

| 08/28/21 | Reynolds, Veronica | 260.00 | 0.20 | 52.00 |

**Asset Analysis and Recovery(100)**

| 08/29/21 | Bass, Lauren D. | 260.00 | 9.30 | 2,418.00 |

**Asset Analysis and Recovery(100)**

| 08/29/21 | Goody Guillén, Teresa M. | 695.00 | 0.90 | 625.50 |

**Asset Analysis and Recovery(100)**

| 08/30/21 | Bass, Lauren D. | 260.00 | 5.60 | 1,456.00 |

**Asset Analysis and Recovery(100)**

| 08/30/21 | Carney, John J. | 695.00 | 1.20 | 834.00 |

**Asset Analysis and Recovery(100)**

| 08/30/21 | Fokas, Jimmy | 695.00 | 0.70 | 486.50 |

**Asset Analysis and Recovery(100)**

Baker & Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.



| 08/30/21 | Forman, Jonathan A. | 695.00 | 3.60 | 2,502.00 |

**Asset Analysis and Recovery(100)**

| 08/30/21 | Goody Guillén, Teresa M. | 695.00 | 0.50 | 347.50 |

**Asset Analysis and Recovery(100)**

| 08/30/21 | Gotsis, Christina O. | 260.00 | 0.30 | 78.00 |

**Asset Analysis and Recovery(100)**

| 08/30/21 | Molina, Marco | 590.00 | 0.70 | 413.00 |

**Asset Analysis and Recovery(100)**

| 08/30/21 | Musiala, Robert A. | 580.00 | 5.20 | 3,016.00 |

**Asset Analysis and Recovery(100)**

| 08/30/21 | Reynolds, Veronica | 260.00 | 7.50 | 1,950.00 |

**Asset Analysis and Recovery(100)**

| 08/30/21 | Silversmith, Jordan R. | 260.00 | 5.50 | 1,430.00 |

**Asset Analysis and Recovery(100)**

| 08/30/21 | Wasick, Joanna F. | 695.00 | 1.30 | 903.50 |

**Asset Analysis and Recovery(100)**

Baker & Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:          11/30/21
Invoice Number:          50958035
Matter Number:     121188.000001
Page 63



| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 08/31/21 | Bass, Lauren D. | 260.00 | 9.40 | 2,444.00 |

**Asset Analysis and Recovery(100)**

| 08/31/21 | Chairez, José L | 695.00 | 0.80 | 556.00 |

**Asset Analysis and Recovery(100)**

| 08/31/21 | Fokas, Jimmy | 695.00 | 0.20 | 139.00 |

**Asset Analysis and Recovery(100)**

| 08/31/21 | Forman, Jonathan A. | 695.00 | 1.80 | 1,251.00 |

**Asset Analysis and Recovery(100)**

| 08/31/21 | Goody Guillén, Teresa M. | 695.00 | 5.70 | 3,961.50 |

**Asset Analysis and Recovery(100)**

| 08/31/21 | Gotsis, Christina O. | 260.00 | 0.50 | 130.00 |

**Asset Analysis and Recovery(100)**

| 08/31/21 | Molina, Marco | 590.00 | 1.00 | 590.00 |

**Asset Analysis and Recovery(100)**

| 08/31/21 | Musiala, Robert A. | 580.00 | 3.10 | 1,798.00 |

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Dallas     Denver     Houston
Los Angeles     New York     Orlando     Philadelphia     San Francisco     Seattle     Washington, DC     Wilmington*

Case 1:20-cv-10849-JGLC   Document 113-1   Filed 12/30/21   Page 65 of 114

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 11/30/21
Invoice Number: 50958035
Matter Number: 121188.000001
Page 64



08/31/21   Reynolds, Veronica          260.00     10.70     2,782.00

**Asset Analysis and Recovery(100)**

08/31/21   Silversmith, Jordan R.      260.00      7.00     1,820.00

**Asset Analysis and Recovery(100)**

08/31/21   Wasick, Joanna F.           695.00      1.70     1,181.50

**Asset Analysis and Recovery(100)**

09/01/21   Bass, Lauren D.             260.00      9.00     2,340.00

**Asset Analysis and Recovery(100)**

09/01/21   Bator, Chris                695.00      1.00       695.00

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston
Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | | |
|---|---|---|---|---|
| | | Invoice Date: | | 11/30/21 |
| | | Invoice Number: | | 50958035 |
| | | Matter Number: | | 121188.000001 |
| | | | | Page 65 |

| 09/01/21 | Chairez, José L | 695.00 | 0.50 | 347.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/01/21 | Fokas, Jimmy | 695.00 | 0.50 | 347.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/01/21 | Forman, Jonathan A. | 695.00 | 3.90 | 2,710.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/01/21 | Goody Guillén, Teresa M. | 695.00 | 1.10 | 764.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/01/21 | Gotsis, Christina O. | 260.00 | 1.00 | 260.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/01/21 | Musiala, Robert A. | 580.00 | 2.70 | 1,566.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/01/21 | Reynolds, Veronica | 260.00 | 4.90 | 1,274.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/01/21 | Silversmith, Jordan R. | 260.00 | 6.50 | 1,690.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/01/21 | Wasick, Joanna F. | 695.00 | 1.70 | 1,181.50 |
|---|---|---|---|---|

**Baker & Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.



**Asset Analysis and Recovery(100)**

| 09/02/21 | Bass, Lauren D. | 260.00 | 7.60 | 1,976.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/02/21 | Bator, Chris | 695.00 | 0.40 | 278.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/02/21 | Fokas, Jimmy | 695.00 | 0.40 | 278.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/02/21 | Forman, Jonathan A. | 695.00 | 0.50 | 347.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/02/21 | Goody Guillén, Teresa M. | 695.00 | 5.20 | 3,614.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/02/21 | Musiala, Robert A. | 580.00 | 7.40 | 4,292.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/02/21 | Reynolds, Veronica | 260.00 | 6.50 | 1,690.00 |
|---|---|---|---|---|

**Baker&Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 11/30/21
Invoice Number: 50958035
Matter Number: 121188.000001
Page 67



**Asset Analysis and Recovery(100)**

| 09/02/21 | Silversmith, Jordan R. | 260.00 | 5.50 | 1,430.00 |

**Asset Analysis and Recovery(100)**

| 09/02/21 | Wasick, Joanna F. | 695.00 | 2.60 | 1,807.00 |

**Asset Analysis and Recovery(100)**

| 09/03/21 | Bass, Lauren D. | 260.00 | 7.80 | 2,028.00 |

**Asset Analysis and Recovery(100)**

| 09/03/21 | Fokas, Jimmy | 695.00 | 0.50 | 347.50 |

**Asset Analysis and Recovery(100)**

| 09/03/21 | Forman, Jonathan A. | 695.00 | 0.50 | 347.50 |

**Asset Analysis and Recovery(100)**

| 09/03/21 | Goody Guillén, Teresa M. | 695.00 | 6.70 | 4,656.50 |

**Asset Analysis and Recovery(100)**

| 09/03/21 | Musiala, Robert A. | 580.00 | 3.90 | 2,262.00 |

**Asset Analysis and Recovery(100)**

Baker & Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | Invoice Date: | 11/30/21 |
| | Invoice Number: | 50958035 |
| | Matter Number: | 121188.000001 |
| | | Page 68 |



| 09/03/21 | Reynolds, Veronica | 260.00 | 4.60 | 1,196.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/03/21 | Wasick, Joanna F. | 695.00 | 0.80 | 556.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/04/21 | Bass, Lauren D. | 260.00 | 6.80 | 1,768.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/05/21 | Bass, Lauren D. | 260.00 | 11.60 | 3,016.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/06/21 | Bass, Lauren D. | 260.00 | 2.60 | 676.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/06/21 | Reynolds, Veronica | 260.00 | 2.50 | 650.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Case 1:20-cv-10849-JGLC   Document 113-1   Filed 12/30/21   Page 70 of 114

Invoice Date:                     11/30/21
Invoice Number:                   50958035
Matter Number:          121188.000001
Page 69

| 09/06/21 | Wasick, Joanna F. | 695.00 | 0.40 | 278.00 |
|---|---|---|---|---|



**Asset Analysis and Recovery(100)**

| 09/07/21 | Bass, Lauren D. | 260.00 | 10.60 | 2,756.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/07/21 | Fokas, Jimmy | 695.00 | 1.70 | 1,181.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/07/21 | Goody Guillén, Teresa M. | 695.00 | 4.20 | 2,919.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/07/21 | Gotsis, Christina O. | 260.00 | 4.20 | 1,092.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/07/21 | Molina, Marco | 590.00 | 1.00 | 590.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/07/21 | Musiala, Robert A. | 580.00 | 7.40 | 4,292.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/07/21 | Reynolds, Veronica | 260.00 | 5.90 | 1,534.00 |
|---|---|---|---|---|

**Baker&Hostetler LLP**

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Dallas     Denver     Houston*
*Los Angeles     New York     Orlando     Philadelphia     San Francisco     Seattle     Washington, DC     Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.



**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 09/07/21 | Wasick, Joanna F. | 695.00 | 2.30 | 1,598.50 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 09/08/21 | Bass, Lauren D. | 260.00 | 10.00 | 2,600.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 09/08/21 | Carney, John J. | 695.00 | 1.10 | 764.50 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 09/08/21 | Forman, Jonathan A. | 695.00 | 0.60 | 417.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 09/08/21 | Goody Guillén, Teresa M. | 695.00 | 3.50 | 2,432.50 |

**Asset Analysis and Recovery(100)**

Baker & Hostetler LLP

*Atlanta       Chicago       Cincinnati       Cleveland       Columbus       Costa Mesa       Dallas       Denver       Houston*
*Los Angeles   New York      Orlando          Philadelphia     San Francisco  Seattle          Washington, DC            Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:          11/30/21
Invoice Number:        50958035
Matter Number:   121188.000001
Page 71

| 09/08/21 | Gotsis, Christina O. | 260.00 | 1.00 | 260.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/08/21 | Molina, Marco | 590.00 | 0.60 | 354.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/08/21 | Musiala, Robert A. | 580.00 | 2.20 | 1,276.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/08/21 | Reynolds, Veronica | 260.00 | 6.60 | 1,716.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/08/21 | Silversmith, Jordan R. | 260.00 | 4.50 | 1,170.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/08/21 | Wasick, Joanna F. | 695.00 | 2.30 | 1,598.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**



# Baker&Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 11/30/21
Invoice Number: 50958035
Matter Number: 121188.000001
Page 72

| 09/09/21 | Bass, Lauren D. | 260.00 | 5.40 | 1,404.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/09/21 | Fokas, Jimmy | 695.00 | 1.30 | 903.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/09/21 | Forman, Jonathan A. | 695.00 | 0.90 | 625.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/09/21 | Goody Guillén, Teresa M. | 695.00 | 3.50 | 2,432.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/09/21 | Molina, Marco | 590.00 | 1.50 | 885.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/09/21 | Musiala, Robert A. | 580.00 | 1.10 | 638.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/09/21 | Nadworny, Bari R. | 260.00 | 0.30 | 78.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/09/21 | Reynolds, Veronica | 260.00 | 4.60 | 1,196.00 |
|---|---|---|---|---|

## Baker&Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 11/30/21
Invoice Number: 50958035
Matter Number: 121188.000001
Page 73



**Asset Analysis and Recovery(100)**

| 09/09/21 | Silversmith, Jordan R. | 260.00 | 4.00 | 1,040.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/09/21 | Wasick, Joanna F. | 695.00 | 0.50 | 347.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/10/21 | Bass, Lauren D. | 260.00 | 7.90 | 2,054.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/10/21 | Bator, Chris | 695.00 | 0.20 | 139.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/10/21 | Chairez, José L | 695.00 | 0.50 | 347.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/10/21 | Fokas, Jimmy | 695.00 | 0.70 | 486.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

**Baker & Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 11/30/21
Invoice Number: 50958035
Matter Number: 121188.000001
Page 74

| 09/10/21 | Goody Guillén, Teresa M. | 695.00 | 4.80 | 3,336.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/10/21 | Musiala, Robert A. | 580.00 | 4.50 | 2,610.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/10/21 | Reynolds, Veronica | 260.00 | 3.80 | 988.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/10/21 | Silversmith, Jordan R. | 260.00 | 5.50 | 1,430.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/10/21 | Wasick, Joanna F. | 695.00 | 0.30 | 208.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/11/21 | Bass, Lauren D. | 260.00 | 5.10 | 1,326.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/12/21 | Bass, Lauren D. | 260.00 | 7.00 | 1,820.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/12/21 | Reynolds, Veronica | 260.00 | 0.40 | 104.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/12/21 | Silversmith, Jordan R. | 260.00 | 3.50 | 910.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

## Baker & Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 11/30/21
Invoice Number: 50958035
Matter Number: 121188.000001
Page 75



| 09/13/21 | Bass, Lauren D. | 260.00 | 7.00 | 1,820.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/13/21 | Carney, John J. | 695.00 | 2.70 | 1,876.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/13/21 | Fokas, Jimmy | 695.00 | 1.30 | 903.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/13/21 | Forman, Jonathan A. | 695.00 | 1.10 | 764.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/13/21 | Goody Guillén, Teresa M. | 695.00 | 5.40 | 3,753.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/13/21 | Murphy, Keith R. | 695.00 | 0.20 | 139.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/13/21 | Musiala, Robert A. | 580.00 | 6.10 | 3,538.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

Baker & Hostetler LLP

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston*
*Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.



| Date | Name | Rate | Hours | Amount |
|------|------|------|-------|--------|
| 09/13/21 | Reynolds, Veronica | 260.00 | 6.70 | 1,742.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 09/13/21 | Silversmith, Jordan R. | 260.00 | 4.80 | 1,248.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 09/13/21 | Wasick, Joanna F. | 695.00 | 2.90 | 2,015.50 |
| | **Asset Analysis and Recovery(100)** | | | |
| 09/14/21 | Bass, Lauren D. | 260.00 | 7.40 | 1,924.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 09/14/21 | Carney, John J. | 695.00 | 1.50 | 1,042.50 |
| | **Asset Analysis and Recovery(100)** | | | |
| 09/14/21 | Fokas, Jimmy | 695.00 | 0.90 | 625.50 |

**Baker & Hostetler LLP**

Atlanta     Chicago      Cincinnati   Cleveland      Columbus        Costa Mesa   Dallas        Denver    Houston
Los Angeles New York     Orlando      Philadelphia   San Francisco   Seattle      Washington, DC          Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:                11/30/21
Invoice Number:           50958035
Matter Number:      121188.000001
Page 77

**Asset Analysis and Recovery(100)**

| 09/14/21 | Forman, Jonathan A. | 695.00 | 1.30 | 903.50 |



**Asset Analysis and Recovery(100)**

| 09/14/21 | Goody Guillén, Teresa M. | 695.00 | 2.40 | 1,668.00 |

**Asset Analysis and Recovery(100)**

| 09/14/21 | Musiala, Robert A. | 580.00 | 0.50 | 290.00 |

**Asset Analysis and Recovery(100)**

| 09/14/21 | Nadworny, Bari R. | 260.00 | 0.40 | 104.00 |

**Asset Analysis and Recovery(100)**

| 09/14/21 | Reynolds, Veronica | 260.00 | 2.70 | 702.00 |

**Asset Analysis and Recovery(100)**

| 09/14/21 | Silversmith, Jordan R. | 260.00 | 4.00 | 1,040.00 |

**Asset Analysis and Recovery(100)**

| 09/14/21 | Wasick, Joanna F. | 695.00 | 2.20 | 1,529.00 |

**Asset Analysis and Recovery(100)**

| 09/15/21 | Bass, Lauren D. | 260.00 | 8.00 | 2,080.00 |

**Baker & Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 11/30/21
Invoice Number: 50958035
Matter Number: 121188.000001
Page 78



**Asset Analysis and Recovery(100)**

| 09/15/21 | Bator, Chris | 695.00 | 0.60 | 417.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/15/21 | Carney, John J. | 695.00 | 1.00 | 695.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/15/21 | Chairez, José L | 695.00 | 0.50 | 347.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/15/21 | Fokas, Jimmy | 695.00 | 0.60 | 417.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/15/21 | Forman, Jonathan A. | 695.00 | 0.30 | 208.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/15/21 | Goody Guillén, Teresa M. | 695.00 | 4.40 | 3,058.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/15/21 | Murphy, Keith R. | 695.00 | 0.50 | 347.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/15/21 | Musiala, Robert A. | 580.00 | 0.50 | 290.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/15/21 | Reynolds, Veronica | 260.00 | 2.40 | 624.00 |
|---|---|---|---|---|

**Baker & Hostetler LLP**

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Dallas     Denver     Houston*
*Los Angeles     New York     Orlando     Philadelphia     San Francisco     Seattle     Washington, DC     Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 11/30/21
Invoice Number: 50958035
Matter Number: 121188.000001
Page 79



**Asset Analysis and Recovery(100)**

| 09/15/21 | Silversmith, Jordan R. | 260.00 | 5.00 | 1,300.00 |

**Asset Analysis and Recovery(100)**

| 09/15/21 | Wasick, Joanna F. | 695.00 | 0.20 | 139.00 |

**Asset Analysis and Recovery(100)**

| 09/16/21 | Bass, Lauren D. | 260.00 | 1.50 | 390.00 |

**Asset Analysis and Recovery(100)**

| 09/16/21 | Goody Guillén, Teresa M. | 695.00 | 1.70 | 1,181.50 |

**Asset Analysis and Recovery(100)**

| 09/16/21 | Reynolds, Veronica | 260.00 | 0.90 | 234.00 |

**Asset Analysis and Recovery(100)**

| 09/17/21 | Bass, Lauren D. | 260.00 | 5.40 | 1,404.00 |

**Asset Analysis and Recovery(100)**

| 09/17/21 | Fokas, Jimmy | 695.00 | 0.50 | 347.50 |

**Asset Analysis and Recovery(100)**

| 09/17/21 | Forman, Jonathan A. | 695.00 | 0.20 | 139.00 |

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:                    11/30/21
Invoice Number:              50958035
Matter Number:        121188.000001
                                              Page 80

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 09/17/21 | Goody Guillén, Teresa M. | 695.00 | 1.20 | 834.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 09/17/21 | Nadworny, Bari R. | 260.00 | 0.20 | 52.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 09/17/21 | Reynolds, Veronica | 260.00 | 1.20 | 312.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 09/17/21 | Silversmith, Jordan R. | 260.00 | 1.20 | 312.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 09/17/21 | Wasick, Joanna F. | 695.00 | 0.50 | 347.50 |
| | **Asset Analysis and Recovery(100)** | | | |
| 09/18/21 | Bass, Lauren D. | 260.00 | 0.60 | 156.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 09/19/21 | Bass, Lauren D. | 260.00 | 1.00 | 260.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 09/19/21 | Reynolds, Veronica | 260.00 | 1.30 | 338.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 09/20/21 | Bass, Lauren D. | 260.00 | 10.00 | 2,600.00 |
| | **Asset Analysis and Recovery(100)** | | | |

## Baker & Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*
*Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | |
|---|---|---|---|
| | Invoice Date: | | 11/30/21 |
| | Invoice Number: | | 50958035 |
| | Matter Number: | | 121188.000001 |
| | | | Page 81 |

| | | | | | |
|---|---|---|---|---|---|
| 09/20/21 | Carney, John J. | 695.00 | 2.50 | 1,737.50 |
| | ███████████████████████████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |
| 09/20/21 | Fokas, Jimmy | 695.00 | 1.60 | 1,112.00 |
| | ███████████████████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |
| 09/20/21 | Forman, Jonathan A. | 695.00 | 0.80 | 556.00 |
| | ███████████████████████████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |
| 09/20/21 | Goody Guillén, Teresa M. | 695.00 | 5.30 | 3,683.50 |
| | ███████████████████████████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |
| 09/20/21 | Molina, Marco | 590.00 | 1.00 | 590.00 |
| | ██████████████████████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |
| 09/20/21 | Musiala, Robert A. | 580.00 | 5.20 | 3,016.00 |
| | ██████████████████████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |
| 09/20/21 | Reynolds, Veronica | 260.00 | 3.10 | 806.00 |
| | ███████████████████████████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |
| 09/20/21 | Silversmith, Jordan R. | 260.00 | 2.50 | 650.00 |
| | ██████████████████████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |
| 09/20/21 | Wasick, Joanna F. | 695.00 | 2.30 | 1,598.50 |
| | ███████████████████████████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |

# Baker & Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| Date | Name | Rate | Hours | Amount |
|------|------|------|-------|--------|
| 09/21/21 | Bass, Lauren D. | 260.00 | 8.00 | 2,080.00 |



**Asset Analysis and Recovery(100)**

| 09/21/21 | Carney, John J. | 695.00 | 1.00 | 695.00 |

**Asset Analysis and Recovery(100)**

| 09/21/21 | Fokas, Jimmy | 695.00 | 1.00 | 695.00 |

**Asset Analysis and Recovery(100)**

| 09/21/21 | Forman, Jonathan A. | 695.00 | 0.10 | 69.50 |

**Asset Analysis and Recovery(100)**

| 09/21/21 | Goody Guillén, Teresa M. | 695.00 | 2.30 | 1,598.50 |

**Asset Analysis and Recovery(100)**

| 09/21/21 | Murphy, Keith R. | 695.00 | 1.70 | 1,181.50 |

**Asset Analysis and Recovery(100)**

| 09/21/21 | Nadworny, Bari R. | 260.00 | 0.20 | 52.00 |

**Asset Analysis and Recovery(100)**

| 09/21/21 | Reynolds, Veronica | 260.00 | 4.60 | 1,196.00 |

## Baker&Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

11/30/21
Invoice Date:
Invoice Number: 50958035
Matter Number: 121188.000001
Page 83



**Asset Analysis and Recovery(100)**

| 09/21/21 | Wasick, Joanna F. | 695.00 | 0.90 | 625.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/22/21 | Bass, Lauren D. | 260.00 | 8.00 | 2,080.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/22/21 | Bator, Chris | 695.00 | 0.30 | 208.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/22/21 | Fokas, Jimmy | 695.00 | 1.80 | 1,251.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/22/21 | Goody Guillén, Teresa M. | 695.00 | 5.40 | 3,753.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/22/21 | Molina, Marco | 590.00 | 2.50 | 1,475.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | |
|---|---|---|
| Invoice Date: | | 11/30/21 |
| Invoice Number: | | 50958035 |
| Matter Number: | | 121188.000001 |
| | | Page 84 |

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 09/22/21 | Murphy, Keith R. | 695.00 | 0.70 | 486.50 |

**Asset Analysis and Recovery(100)**

| 09/22/21 | Musiala, Robert A. | 580.00 | 1.10 | 638.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/22/21 | Reynolds, Veronica | 260.00 | 2.10 | 546.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/22/21 | Silversmith, Jordan R. | 260.00 | 4.20 | 1,092.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/22/21 | Wasick, Joanna F. | 695.00 | 1.10 | 764.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/23/21 | Bass, Lauren D. | 260.00 | 3.60 | 936.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/23/21 | Carney, John J. | 695.00 | 1.10 | 764.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/23/21 | Divok, Eva | 385.00 | 1.00 | 385.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/23/21 | Fokas, Jimmy | 695.00 | 3.70 | 2,571.50 |
|---|---|---|---|---|

**Baker & Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 09/23/21 | Goody Guillén, Teresa M. | 695.00 | 1.40 | 973.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 09/23/21 | Gotsis, Christina O. | 260.00 | 0.40 | 104.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 09/23/21 | Murphy, Keith R. | 695.00 | 0.60 | 417.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 09/23/21 | Reynolds, Veronica | 260.00 | 0.90 | 234.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 09/24/21 | Bass, Lauren D. | 260.00 | 6.40 | 1,664.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 09/24/21 | Bator, Chris | 695.00 | 0.30 | 208.50 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 09/24/21 | Carney, John J. | 695.00 | 0.50 | 347.50 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 09/24/21 | Fokas, Jimmy | 695.00 | 1.10 | 764.50 |

**Asset Analysis and Recovery(100)**

Baker & Hostetler LLP

Atlanta     Chicago      Cincinnati     Cleveland       Columbus       Costa Mesa     Dallas     Denver      Houston
Los Angeles  New York     Orlando       Philadelphia    San Francisco   Seattle       Washington, DC   Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Case 1:20-cv-10849-JGLC   Document 113-1   Filed 12/30/21   Page 87 of 114

11/30/21
Invoice Date:
Invoice Number:      50958035
Matter Number:      121188.000001
Page 86

| 09/24/21 | Goody Guillén, Teresa M. | 695.00 | 1.00 | 695.00 |

**Asset Analysis and Recovery(100)**

| 09/24/21 | Musiala, Robert A. | 580.00 | 0.70 | 406.00 |

**Asset Analysis and Recovery(100)**

| 09/24/21 | Reynolds, Veronica | 260.00 | 3.10 | 806.00 |

**Asset Analysis and Recovery(100)**

| 09/24/21 | Wasick, Joanna F. | 695.00 | 1.10 | 764.50 |

**Asset Analysis and Recovery(100)**

| 09/25/21 | Bass, Lauren D. | 260.00 | 3.00 | 780.00 |

**Asset Analysis and Recovery(100)**

| 09/26/21 | Bass, Lauren D. | 260.00 | 5.40 | 1,404.00 |

**Asset Analysis and Recovery(100)**

| 09/27/21 | Bass, Lauren D. | 260.00 | 8.50 | 2,210.00 |

**Asset Analysis and Recovery(100)**

Baker & Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston
Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington

Case 1:20-cv-10849-JGLC   Document 113-1   Filed 12/30/21   Page 88 of 114

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 11/30/21
Invoice Number: 50958035
Matter Number: 121188.000001
Page 87

| | | | | |
|---|---|---|---|---|
| 09/27/21 | Carney, John J. | 695.00 | 1.90 | 1,320.50 |

**Asset Analysis and Recovery(100)**

| 09/27/21 | Fokas, Jimmy | 695.00 | 1.50 | 1,042.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/27/21 | Forman, Jonathan A. | 695.00 | 2.00 | 1,390.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/27/21 | Goody Guillén, Teresa M. | 695.00 | 3.40 | 2,363.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/27/21 | Gotsis, Christina O. | 260.00 | 1.60 | 416.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/27/21 | Molina, Marco | 590.00 | 1.50 | 885.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/27/21 | Musiala, Robert A. | 580.00 | 6.30 | 3,654.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/27/21 | Reynolds, Veronica | 260.00 | 10.90 | 2,834.00 |
|---|---|---|---|---|

Baker & Hostetler LLP

Atlanta     Chicago      Cincinnati    Cleveland       Columbus      Costa Mesa    Dallas       Denver      Houston
Los Angeles  New York     Orlando       Philadelphia    San Francisco   Seattle       Washington, DC            Wilmington

Case 1:20-cv-10849-JGLC   Document 113-1   Filed 12/30/21   Page 89 of 114

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:                          11/30/21
Invoice Number:                     50958035
Matter Number:            121188.000001
                                            Page 88



**Asset Analysis and Recovery(100)**

| 09/27/21 | Silversmith, Jordan R. | 260.00 | 1.90 | 494.00 |

**Asset Analysis and Recovery(100)**

| 09/28/21 | Bass, Lauren D. | 260.00 | 7.30 | 1,898.00 |

**Asset Analysis and Recovery(100)**

| 09/28/21 | Fokas, Jimmy | 695.00 | 1.20 | 834.00 |

**Asset Analysis and Recovery(100)**

| 09/28/21 | Forman, Jonathan A. | 695.00 | 2.50 | 1,737.50 |

**Asset Analysis and Recovery(100)**

| 09/28/21 | Goody Guillén, Teresa M. | 695.00 | 3.90 | 2,710.50 |

**Asset Analysis and Recovery(100)**

| 09/28/21 | Gotsis, Christina O. | 260.00 | 6.00 | 1,560.00 |

**Asset Analysis and Recovery(100)**

| 09/28/21 | Molina, Marco | 590.00 | 2.40 | 1,416.00 |

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston
Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | | 11/30/21 |
|---|---|---|---|---|
| Invoice Date: | | | | |
| Invoice Number: | | | | 50958035 |
| Matter Number: | | | | 121188.000001 |
| | | | | Page 89 |

| 09/28/21 | Musiala, Robert A. | 580.00 | 2.80 | 1,624.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/28/21 | Nadworny, Bari R. | 260.00 | 0.10 | 26.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/28/21 | Reynolds, Veronica | 260.00 | 8.20 | 2,132.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/28/21 | Silversmith, Jordan R. | 260.00 | 1.60 | 416.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/28/21 | Wasick, Joanna F. | 695.00 | 0.10 | 69.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/29/21 | Bass, Lauren D. | 260.00 | 5.70 | 1,482.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/29/21 | Forman, Jonathan A. | 695.00 | 0.10 | 69.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

Baker & Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | |
|---|---|---|
| Invoice Date: | | 11/30/21 |
| Invoice Number: | | 50958035 |
| Matter Number: | | 121188.000001 |
| | | Page 90 |

| | | | | |
|---|---|---|---|---|
| 09/29/21 | Goody Guillén, Teresa M. | 695.00 | 1.20 | 834.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 09/29/21 | Gotsis, Christina O. | 260.00 | 0.80 | 208.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 09/29/21 | Murphy, Keith R. | 695.00 | 1.90 | 1,320.50 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 09/29/21 | Musiala, Robert A. | 580.00 | 3.30 | 1,914.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 09/29/21 | Reynolds, Veronica | 260.00 | 11.10 | 2,886.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 09/30/21 | Bass, Lauren D. | 260.00 | 3.30 | 858.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 09/30/21 | Carney, John J. | 695.00 | 1.10 | 764.50 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 09/30/21 | Fokas, Jimmy | 695.00 | 0.60 | 417.00 |

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston
Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 11/30/21
Invoice Number: 50958035
Matter Number: 121188.000001
Page 91

| 09/30/21 | Gotsis, Christina O. | 260.00 | 5.90 | 1,534.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/30/21 | Molina, Marco | 590.00 | 2.80 | 1,652.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/30/21 | Murphy, Keith R. | 695.00 | 0.10 | 69.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/30/21 | Musiala, Robert A. | 580.00 | 1.80 | 1,044.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/30/21 | Reynolds, Veronica | 260.00 | 6.30 | 1,638.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/01/21 | Reynolds, Veronica | 260.00 | 0.60 | 156.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 07/07/21 | Reynolds, Veronica | 260.00 | 0.20 | 52.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 07/08/21 | Reynolds, Veronica | 260.00 | 0.20 | 52.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 07/09/21 | Blaber, Theresa A. | 430.00 | 0.50 | 215.00 |
|---|---|---|---|---|

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

11/30/21
Invoice Date:
Invoice Number:        50958035
Matter Number:      121188.000001
Page 92

---

**Case Administration(130)**

| 07/09/21 | Nadworny, Bari R. | 260.00 | 0.20 | 52.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 07/12/21 | Nadworny, Bari R. | 260.00 | 0.60 | 156.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 07/14/21 | Belanger, Christina I. | 315.00 | 0.40 | 126.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 07/14/21 | Nadworny, Bari R. | 260.00 | 0.40 | 104.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 07/15/21 | Belanger, Christina I. | 315.00 | 0.10 | 31.50 |
|---|---|---|---|---|

**Case Administration(130)**

| 07/15/21 | Nadworny, Bari R. | 260.00 | 0.30 | 78.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 07/15/21 | Reynolds, Veronica | 260.00 | 0.20 | 52.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 07/16/21 | Nadworny, Bari R. | 260.00 | 0.40 | 104.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 07/16/21 | Reynolds, Veronica | 260.00 | 0.10 | 26.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 07/19/21 | Belanger, Christina I. | 315.00 | 0.10 | 31.50 |
|---|---|---|---|---|

**Case Administration(130)**

| 07/19/21 | Nadworny, Bari R. | 260.00 | 0.20 | 52.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 07/19/21 | Reynolds, Veronica | 260.00 | 0.30 | 78.00 |
|---|---|---|---|---|

**Case Administration(130)**

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 11/30/21
Invoice Number: 50958035
Matter Number: 121188.000001
Page 93

| Date | Name | Rate | Hours | Amount |
|------|------|------|-------|--------|
| 07/20/21 | Reynolds, Veronica | 260.00 | 0.20 | 52.00 |
| **Case Administration(130)** | | | | |
| 07/21/21 | Reynolds, Veronica | 260.00 | 0.40 | 104.00 |
| **Case Administration(130)** | | | | |
| 07/22/21 | Reynolds, Veronica | 260.00 | 0.10 | 26.00 |
| **Case Administration(130)** | | | | |
| 07/23/21 | Reynolds, Veronica | 260.00 | 0.10 | 26.00 |
| **Case Administration(130)** | | | | |
| 07/24/21 | Musiala, Robert A. | 580.00 | 3.10 | 1,798.00 |
| **Case Administration(130)** | | | | |
| 07/25/21 | Musiala, Robert A. | 580.00 | 1.60 | 928.00 |
| **Case Administration(130)** | | | | |
| 07/26/21 | Bass, Lauren D. | 260.00 | 0.50 | 130.00 |
| **Case Administration(130)** | | | | |
| 07/26/21 | Musiala, Robert A. | 580.00 | 1.60 | 928.00 |
| **Case Administration(130)** | | | | |
| 07/26/21 | Reynolds, Veronica | 260.00 | 0.50 | 130.00 |
| **Case Administration(130)** | | | | |
| 07/27/21 | Goody Guillén, Teresa M. | 695.00 | 1.20 | 834.00 |
| **Case Administration(130)** | | | | |
| 07/27/21 | Musiala, Robert A. | 580.00 | 2.20 | 1,276.00 |
| **Case Administration(130)** | | | | |
| 07/28/21 | Bass, Lauren D. | 260.00 | 0.10 | 26.00 |
| **Case Administration(130)** | | | | |

# Baker & Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| 07/28/21 | Musiala, Robert A. | 580.00 | 2.20 | 1,276.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 07/28/21 | Reynolds, Veronica | 260.00 | 0.60 | 156.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 07/29/21 | Nadworny, Bari R. | 260.00 | 0.80 | 208.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 07/29/21 | Reynolds, Veronica | 260.00 | 0.10 | 26.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 07/30/21 | Bass, Lauren D. | 260.00 | 0.30 | 78.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 07/30/21 | Nadworny, Bari R. | 260.00 | 1.00 | 260.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 08/02/21 | Nadworny, Bari R. | 260.00 | 0.60 | 156.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 08/02/21 | Reynolds, Veronica | 260.00 | 0.20 | 52.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 08/05/21 | Nadworny, Bari R. | 260.00 | 0.10 | 26.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 08/10/21 | Reynolds, Veronica | 260.00 | 0.60 | 156.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 08/11/21 | Buckheit, Michael W. | 190.00 | 0.40 | 76.00 |
|---|---|---|---|---|

**Case Administration(130)**

Baker & Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:                    11/30/21
Invoice Number:              50958035
Matter Number:        121188.000001
Page 95

| Date | Name | Rate | Hours | Amount |
|------|------|------|-------|--------|
| 08/11/21 | Goody Guillén, Teresa M. | 695.00 | 1.00 | 695.00 |
| | Case Administration(130) | | | |
| 08/11/21 | Nadworny, Bari R. | 260.00 | 0.70 | 182.00 |
| | Case Administration(130) | | | |
| 08/12/21 | Cabrera, Ramon C. | 350.00 | 1.00 | 350.00 |
| | Case Administration(130) | | | |
| 08/12/21 | Reynolds, Veronica | 260.00 | 0.20 | 52.00 |
| | Case Administration(130) | | | |
| 08/16/21 | Goody Guillén, Teresa M. | 695.00 | 0.20 | 139.00 |
| | Case Administration(130) | | | |
| 08/16/21 | Nadworny, Bari R. | 260.00 | 0.20 | 52.00 |
| | Case Administration(130) | | | |
| 08/23/21 | Cabrera, Ramon C. | 350.00 | 2.00 | 700.00 |
| | Case Administration(130) | | | |
| 08/23/21 | Reynolds, Veronica | 260.00 | 0.20 | 52.00 |
| | Case Administration(130) | | | |
| 08/25/21 | Bass, Lauren D. | 260.00 | 0.50 | 130.00 |
| | Case Administration(130) | | | |
| 08/25/21 | Musiala, Robert A. | 580.00 | 0.50 | 290.00 |
| | Case Administration(130) | | | |
| 08/25/21 | Nadworny, Bari R. | 260.00 | 1.30 | 338.00 |
| | Case Administration(130) | | | |

**Baker & Hostetler LLP**

*Atlanta* *Chicago* *Cincinnati* *Cleveland* *Columbus* *Costa Mesa* *Dallas* *Denver* *Houston*
*Los Angeles* *New York* *Orlando* *Philadelphia* *San Francisco* *Seattle* *Washington, DC* *Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 11/30/21
Invoice Number: 50958035
Matter Number: 121188.000001
Page 96

| 08/26/21 | Buckheit, Michael W. | 190.00 | 1.00 | 190.00 |
| --- | --- | --- | --- | --- |

**Case Administration(130)**

| 08/26/21 | Cabrera, Ramon C. | 350.00 | 3.20 | 1,120.00 |
| --- | --- | --- | --- | --- |

**Case Administration(130)**

| 08/26/21 | Goody Guillén, Teresa M. | 695.00 | 0.80 | 556.00 |
| --- | --- | --- | --- | --- |

**Case Administration(130)**

| 08/26/21 | Nadworny, Bari R. | 260.00 | 1.40 | 364.00 |
| --- | --- | --- | --- | --- |

**Case Administration(130)**

| 08/27/21 | Belanger, Christina I. | 315.00 | 0.40 | 126.00 |
| --- | --- | --- | --- | --- |

**Case Administration(130)**

| 08/27/21 | Cabrera, Ramon C. | 350.00 | 2.80 | 980.00 |
| --- | --- | --- | --- | --- |

**Case Administration(130)**

| 08/27/21 | Goody Guillén, Teresa M. | 695.00 | 2.10 | 1,459.50 |
| --- | --- | --- | --- | --- |

**Case Administration(130)**

| 08/27/21 | Nadworny, Bari R. | 260.00 | 2.00 | 520.00 |
| --- | --- | --- | --- | --- |

**Case Administration(130)**

| 09/02/21 | Cabrera, Ramon C. | 350.00 | 3.00 | 1,050.00 |
| --- | --- | --- | --- | --- |

**Case Administration(130)**

| 09/03/21 | Reynolds, Veronica | 260.00 | 0.30 | 78.00 |
| --- | --- | --- | --- | --- |

**Case Administration(130)**



Baker & Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | | |
|---|---|---|---|---|
| | | Invoice Date: | | 11/30/21 |
| | | Invoice Number: | | 50958035 |
| | | Matter Number: | | 121188.000001 |
| | | | | Page 97 |

| | | | | |
|---|---|---|---|---|
| 09/07/21 | Reynolds, Veronica | 260.00 | 0.40 | 104.00 |
| Case Administration(130) | | | | |
| 09/09/21 | Nadworny, Bari R. | 260.00 | 0.20 | 52.00 |
| Case Administration(130) | | | | |
| 09/09/21 | Reynolds, Veronica | 260.00 | 0.40 | 104.00 |
| Case Administration(130) | | | | |
| 09/10/21 | Musiala, Robert A. | 580.00 | 0.40 | 232.00 |
| Case Administration(130) | | | | |
| 09/10/21 | Nadworny, Bari R. | 260.00 | 0.10 | 26.00 |
| Case Administration(130) | | | | |
| 09/10/21 | Reynolds, Veronica | 260.00 | 3.30 | 858.00 |
| Case Administration(130) | | | | |
| 09/11/21 | Reynolds, Veronica | 260.00 | 0.90 | 234.00 |
| Case Administration(130) | | | | |
| 09/13/21 | Bass, Lauren D. | 260.00 | 1.30 | 338.00 |
| Case Administration(130) | | | | |
| 09/13/21 | Buckheit, Michael W. | 190.00 | 0.50 | 95.00 |
| Case Administration(130) | | | | |
| 09/13/21 | Fokas, Jimmy | 695.00 | 0.20 | 139.00 |
| Case Administration(130) | | | | |
| 09/13/21 | Nadworny, Bari R. | 260.00 | 0.30 | 78.00 |
| Case Administration(130) | | | | |
| 09/13/21 | Reynolds, Veronica | 260.00 | 5.20 | 1,352.00 |
| Case Administration(130) | | | | |

**Baker&Hostetler LLP**

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Dallas     Denver     Houston*
*Los Angeles     New York     Orlando     Philadelphia     San Francisco     Seattle     Washington, DC     Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| 09/14/21 | Bass, Lauren D. | 260.00 | 0.80 | 208.00 |
|---|---|---|---|---|
| **Case Administration(130)** | | | | |
| 09/14/21 | Reynolds, Veronica | 260.00 | 4.80 | 1,248.00 |
| **Case Administration(130)** | | | | |
| 09/14/21 | Wasick, Joanna F. | 695.00 | 0.30 | 208.50 |
| **Case Administration(130)** | | | | |
| 09/15/21 | Bass, Lauren D. | 260.00 | 0.60 | 156.00 |
| **Case Administration(130)** | | | | |
| 09/15/21 | Carney, John J. | 695.00 | 0.50 | 347.50 |
| **Case Administration(130)** | | | | |
| 09/15/21 | Murphy, Keith R. | 695.00 | 0.70 | 486.50 |
| **Case Administration(130)** | | | | |
| 09/15/21 | Reynolds, Veronica | 260.00 | 5.70 | 1,482.00 |
| **Case Administration(130)** | | | | |
| 09/16/21 | Bass, Lauren D. | 260.00 | 0.20 | 52.00 |
| **Case Administration(130)** | | | | |
| 09/16/21 | Musiala, Robert A. | 580.00 | 1.70 | 986.00 |
| **Case Administration(130)** | | | | |
| 09/16/21 | Reynolds, Veronica | 260.00 | 7.30 | 1,898.00 |
| **Case Administration(130)** | | | | |
| 09/17/21 | Bass, Lauren D. | 260.00 | 0.90 | 234.00 |
| **Case Administration(130)** | | | | |

**Baker&Hostetler** LLP

Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Dallas        Denver        Houston
Los Angeles    New York       Orlando           Philadelphia     San Francisco   Seattle           Washington, DC           Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:          11/30/21
Invoice Number:        50958035
Matter Number:    121188.000001
Page 99

| Date | Name | Rate | Hours | Amount |
|------|------|------|-------|--------|
| 09/17/21 | Goody Guillén, Teresa M. | 695.00 | 0.50 | 347.50 |
| | **Case Administration(130)** | | | |
| 09/17/21 | Musiala, Robert A. | 580.00 | 0.20 | 116.00 |
| | **Case Administration(130)** | | | |
| 09/17/21 | Reynolds, Veronica | 260.00 | 2.60 | 676.00 |
| | **Case Administration(130)** | | | |
| 09/18/21 | Reynolds, Veronica | 260.00 | 7.50 | 1,950.00 |
| | **Case Administration(130)** | | | |
| 09/19/21 | Goody Guillén, Teresa M. | 695.00 | 0.60 | 417.00 |
| | **Case Administration(130)** | | | |
| 09/19/21 | Reynolds, Veronica | 260.00 | 4.80 | 1,248.00 |
| | **Case Administration(130)** | | | |
| 09/20/21 | Cabrera, Ramon C. | 350.00 | 0.80 | 280.00 |
| | **Case Administration(130)** | | | |
| 09/20/21 | Goody Guillén, Teresa M. | 695.00 | 0.30 | 208.50 |
| | **Case Administration(130)** | | | |
| 09/20/21 | Musiala, Robert A. | 580.00 | 4.10 | 2,378.00 |
| | **Case Administration(130)** | | | |
| 09/20/21 | Nadworny, Bari R. | 260.00 | 0.10 | 26.00 |
| | **Case Administration(130)** | | | |
| 09/20/21 | Reynolds, Veronica | 260.00 | 0.80 | 208.00 |
| | **Case Administration(130)** | | | |

Baker&Hostetler LLP

*Atlanta      Chicago      Cincinnati     Cleveland     Columbus     Costa Mesa     Dallas     Denver      Houston*
*Los Angeles      New York      Orlando     Philadelphia     San Francisco     Seattle     Washington, DC     Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| Date | Name | | | |
|---|---|---|---|---|
| 09/21/21 | Carney, John J. | 695.00 | 0.50 | 347.50 |
| | **Case Administration(130)** | | | |
| 09/21/21 | Musiala, Robert A. | 580.00 | 7.60 | 4,408.00 |
| | **Case Administration(130)** | | | |
| 09/21/21 | Reynolds, Veronica | 260.00 | 2.90 | 754.00 |
| | **Case Administration(130)** | | | |
| 09/22/21 | Carney, John J. | 695.00 | 1.50 | 1,042.50 |
| | **Case Administration(130)** | | | |
| 09/22/21 | Musiala, Robert A. | 580.00 | 4.40 | 2,552.00 |
| | **Case Administration(130)** | | | |
| 09/22/21 | Reynolds, Veronica | 260.00 | 2.20 | 572.00 |
| | **Case Administration(130)** | | | |
| 09/23/21 | Cabrera, Ramon C. | 350.00 | 1.50 | 525.00 |
| | **Case Administration(130)** | | | |
| 09/23/21 | Murphy, Keith R. | 695.00 | 0.30 | 208.50 |
| | **Case Administration(130)** | | | |
| 09/23/21 | Reynolds, Veronica | 260.00 | 0.60 | 156.00 |
| | **Case Administration(130)** | | | |
| 09/24/21 | Molina, Marco | 590.00 | 1.20 | 708.00 |
| | **Case Administration(130)** | | | |
| 09/24/21 | Reynolds, Veronica | 260.00 | 0.80 | 208.00 |
| | **Case Administration(130)** | | | |

**Baker&Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:                     11/30/21
Invoice Number:              50958035
Matter Number:        121188.000001
Page 101

| 09/27/21 | Reynolds, Veronica | 260.00 | 0.80 | 208.00 |

**Case Administration(130)**

| 09/30/21 | Reynolds, Veronica | 260.00 | 1.00 | 260.00 |

**Case Administration(130)**

| 07/28/21 | Reynolds, Veronica | 260.00 | 0.40 | 104.00 |

**Employee Benefits/Pensions(150)**

| 07/29/21 | Hoyt, Matthew W. | 695.00 | 0.30 | 208.50 |

**Employee Benefits/Pensions(150)**

| 07/29/21 | Reynolds, Veronica | 260.00 | 0.40 | 104.00 |

**Employee Benefits/Pensions(150)**

| 07/30/21 | Malone, Raymond M. | 695.00 | 0.80 | 556.00 |

**Employee Benefits/Pensions(150)**

| 07/30/21 | Reynolds, Veronica | 260.00 | 0.50 | 130.00 |

**Employee Benefits/Pensions(150)**

| 08/02/21 | Malone, Raymond M. | 695.00 | 0.20 | 139.00 |

**Employee Benefits/Pensions(150)**

| 08/02/21 | Reynolds, Veronica | 260.00 | 0.20 | 52.00 |

**Employee Benefits/Pensions(150)**

| 07/01/21 | Gibbons, Michael E. | 460.00 | 2.90 | 1,334.00 |

**Baker & Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Case 1:20-cv-10849-JGLC   Document 113-1   Filed 12/30/21   Page 103 of 114

Invoice Date: 11/30/21
Invoice Number: 50958035
Matter Number: 121188.000001
Page 102

**Data Analysis(160)**

| 07/01/21 | Wong, Sun Kei | 295.00 | 2.40 | 708.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 07/02/21 | Gibbons, Michael E. | 460.00 | 1.10 | 506.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 07/02/21 | Wong, Sun Kei | 295.00 | 2.00 | 590.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 07/06/21 | Gibbons, Michael E. | 460.00 | 2.30 | 1,058.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 07/06/21 | Wong, Sun Kei | 295.00 | 1.80 | 531.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 07/08/21 | Wong, Sun Kei | 295.00 | 2.50 | 737.50 |
|---|---|---|---|---|

**Data Analysis(160)**

| 07/09/21 | Wong, Sun Kei | 295.00 | 6.00 | 1,770.00 |
|---|---|---|---|---|

**Data Analysis(160)**

**Baker&Hostetler** LLP

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Dallas     Denver     Houston*
*Los Angeles     New York     Orlando     Philadelphia     San Francisco     Seattle     Washington, DC     Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 07/12/21 | Gibbons, Michael E. | 460.00 | 2.40 | 1,104.00 |



**Data Analysis(160)**

| 07/12/21 | Wong, Sun Kei | 295.00 | 0.50 | 147.50 |
|---|---|---|---|---|

**Data Analysis(160)**

| 07/13/21 | Gibbons, Michael E. | 460.00 | 0.90 | 414.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 07/13/21 | Wong, Sun Kei | 295.00 | 0.80 | 236.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 07/19/21 | Gibbons, Michael E. | 460.00 | 1.50 | 690.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 07/19/21 | Wong, Sun Kei | 295.00 | 1.00 | 295.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 07/20/21 | Gibbons, Michael E. | 460.00 | 2.40 | 1,104.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 07/22/21 | Gibbons, Michael E. | 460.00 | 0.30 | 138.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 07/26/21 | Gibbons, Michael E. | 460.00 | 2.00 | 920.00 |
|---|---|---|---|---|

**Data Analysis(160)**

# Baker & Hostetler LLP

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston
Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington*

Case 1:20-cv-10849-JGLC   Document 113-1   Filed 12/30/21   Page 105 of 114

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

11/30/21
Invoice Date:
Invoice Number:        50958035
Matter Number:    121188.000001
Page 104

| 07/27/21 | Gibbons, Michael E. | 460.00 | 2.10 | 966.00 |

**Data Analysis(160)**

| 07/27/21 | Guyer, Nicole | 300.00 | 1.20 | 360.00 |

**Data Analysis(160)**

| 07/28/21 | Gibbons, Michael E. | 460.00 | 0.90 | 414.00 |

**Data Analysis(160)**

| 07/29/21 | Gibbons, Michael E. | 460.00 | 1.50 | 690.00 |

**Data Analysis(160)**

| 07/30/21 | Gibbons, Michael E. | 460.00 | 2.20 | 1,012.00 |

**Data Analysis(160)**

| 08/01/21 | Gibbons, Michael E. | 460.00 | 3.00 | 1,380.00 |

**Data Analysis(160)**

| 08/02/21 | Gibbons, Michael E. | 460.00 | 3.40 | 1,564.00 |

**Data Analysis(160)**

| 08/02/21 | Wong, Sun Kei | 295.00 | 1.50 | 442.50 |

**Data Analysis(160)**

Baker&Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| 08/03/21 | Wong, Sun Kei | 295.00 | 1.00 | 295.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 08/04/21 | Wong, Sun Kei | 295.00 | 0.40 | 118.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 08/05/21 | Wong, Sun Kei | 295.00 | 2.50 | 737.50 |
|---|---|---|---|---|

**Data Analysis(160)**

| 08/06/21 | Wong, Sun Kei | 295.00 | 1.80 | 531.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 08/09/21 | Gibbons, Michael E. | 460.00 | 1.80 | 828.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 08/10/21 | Gibbons, Michael E. | 460.00 | 1.70 | 782.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 08/11/21 | Bhagat, Ashish K. | 250.00 | 1.20 | 300.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 08/11/21 | Gibbons, Michael E. | 460.00 | 2.20 | 1,012.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 08/13/21 | Gibbons, Michael E. | 460.00 | 1.70 | 782.00 |
|---|---|---|---|---|

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

**Data Analysis(160)**

| 08/16/21 | Gibbons, Michael E. | 460.00 | 2.30 | 1,058.00 |

**Data Analysis(160)**

| 08/16/21 | Wong, Sun Kei | 295.00 | 1.00 | 295.00 |

**Data Analysis(160)**

| 08/17/21 | Gibbons, Michael E. | 460.00 | 1.70 | 782.00 |

**Data Analysis(160)**

| 08/17/21 | Wong, Sun Kei | 295.00 | 2.00 | 590.00 |

**Data Analysis(160)**

| 08/18/21 | Gibbons, Michael E. | 460.00 | 2.60 | 1,196.00 |

**Data Analysis(160)**

| 08/18/21 | Wong, Sun Kei | 295.00 | 1.90 | 560.50 |

**Data Analysis(160)**

| 08/19/21 | Gibbons, Michael E. | 460.00 | 0.80 | 368.00 |

**Data Analysis(160)**

| 08/20/21 | Gibbons, Michael E. | 460.00 | 3.50 | 1,610.00 |

**Data Analysis(160)**

Baker&Hostetler LLP

*Atlanta      Chicago       Cincinnati     Cleveland      Columbus      Costa Mesa    Dallas      Denver       Houston*
*Los Angeles   New York     Orlando      Philadelphia    San Francisco    Seattle     Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| 08/20/21 | Wong, Sun Kei | 295.00 | 0.50 | 147.50 |

**Data Analysis(160)**

| 08/23/21 | Gibbons, Michael E. | 460.00 | 2.10 | 966.00 |

**Data Analysis(160)**

| 08/24/21 | Wong, Sun Kei | 295.00 | 0.50 | 147.50 |

**Data Analysis(160)**

| 08/25/21 | Gibbons, Michael E. | 460.00 | 1.40 | 644.00 |

**Data Analysis(160)**

| 08/25/21 | Wong, Sun Kei | 295.00 | 1.20 | 354.00 |

**Data Analysis(160)**

| 08/26/21 | Gibbons, Michael E. | 460.00 | 0.90 | 414.00 |

**Data Analysis(160)**

| 08/26/21 | Wong, Sun Kei | 295.00 | 0.40 | 118.00 |

**Data Analysis(160)**

| 08/27/21 | Gibbons, Michael E. | 460.00 | 1.70 | 782.00 |

**Data Analysis(160)**

| 08/30/21 | Gibbons, Michael E. | 460.00 | 1.20 | 552.00 |

**Data Analysis(160)**

## Baker & Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 11/30/21
Invoice Number: 50958035
Matter Number: 121188.000001
Page 108

| 08/30/21 | Wong, Sun Kei | 295.00 | 2.50 | 737.50 |
| --- | --- | --- | --- | --- |

**Data Analysis(160)**

| 08/31/21 | Wong, Sun Kei | 295.00 | 1.00 | 295.00 |
| --- | --- | --- | --- | --- |

**Data Analysis(160)**

| 09/01/21 | Gibbons, Michael E. | 460.00 | 0.40 | 184.00 |
| --- | --- | --- | --- | --- |

**Data Analysis(160)**

| 09/01/21 | Wong, Sun Kei | 295.00 | 0.70 | 206.50 |
| --- | --- | --- | --- | --- |

**Data Analysis(160)**

| 09/03/21 | Gibbons, Michael E. | 460.00 | 1.10 | 506.00 |
| --- | --- | --- | --- | --- |

**Data Analysis(160)**

| 09/03/21 | Wong, Sun Kei | 295.00 | 0.30 | 88.50 |
| --- | --- | --- | --- | --- |

**Data Analysis(160)**

| 09/07/21 | Gibbons, Michael E. | 460.00 | 4.20 | 1,932.00 |
| --- | --- | --- | --- | --- |

**Data Analysis(160)**

| 09/08/21 | Gibbons, Michael E. | 460.00 | 1.40 | 644.00 |
| --- | --- | --- | --- | --- |

**Data Analysis(160)**

| 09/08/21 | Wong, Sun Kei | 295.00 | 3.00 | 885.00 |
| --- | --- | --- | --- | --- |

**Data Analysis(160)**

Baker&Hostetler LLP

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Dallas     Denver     Houston*
*Los Angeles     New York     Orlando     Philadelphia     San Francisco     Seattle     Washington, DC     Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:          11/30/21
Invoice Number:        50958035
Matter Number:    121188.000001
Page 109

| 09/09/21 | Wong, Sun Kei | 295.00 | 2.00 | 590.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 09/10/21 | Gibbons, Michael E. | 460.00 | 1.20 | 552.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 09/13/21 | Gibbons, Michael E. | 460.00 | 2.00 | 920.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 09/13/21 | Wong, Sun Kei | 295.00 | 2.00 | 590.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 09/15/21 | Gibbons, Michael E. | 460.00 | 0.20 | 92.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 09/15/21 | Wong, Sun Kei | 295.00 | 2.20 | 649.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 09/20/21 | Gibbons, Michael E. | 460.00 | 1.00 | 460.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 09/21/21 | Gibbons, Michael E. | 460.00 | 0.70 | 322.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 09/22/21 | Gibbons, Michael E. | 460.00 | 3.40 | 1,564.00 |
|---|---|---|---|---|

**Data Analysis(160)**

## Baker & Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Case 1:20-cv-10849-JGLC   Document 113-1   Filed 12/30/21   Page 111 of 114

Invoice Date:                         11/30/21
Invoice Number:                       50958035
Matter Number:              121188.000001
Page 110

| 09/22/21 | Wong, Sun Kei | 295.00 | 2.50 | 737.50 |
|----------|---------------|--------|------|--------|

**Data Analysis(160)**

| 09/23/21 | Gibbons, Michael E. | 460.00 | 1.60 | 736.00 |
|----------|---------------------|--------|------|--------|

**Data Analysis(160)**

| 09/23/21 | Wong, Sun Kei | 295.00 | 2.00 | 590.00 |
|----------|---------------|--------|------|--------|

**Data Analysis(160)**

| 09/24/21 | Wong, Sun Kei | 295.00 | 3.00 | 885.00 |
|----------|---------------|--------|------|--------|

**Data Analysis(160)**

| 09/27/21 | Gibbons, Michael E. | 460.00 | 1.10 | 506.00 |
|----------|---------------------|--------|------|--------|

**Data Analysis(160)**

| 09/27/21 | Wong, Sun Kei | 295.00 | 2.50 | 737.50 |
|----------|---------------|--------|------|--------|

**Data Analysis(160)**

| 09/28/21 | Wong, Sun Kei | 295.00 | 2.00 | 590.00 |
|----------|---------------|--------|------|--------|

**Data Analysis(160)**

| 09/29/21 | Gibbons, Michael E. | 460.00 | 2.50 | 1,150.00 |
|----------|---------------------|--------|------|----------|

**Data Analysis(160)**

| 09/29/21 | Wong, Sun Kei | 295.00 | 0.10 | 29.50 |
|----------|---------------|--------|------|-------|

**Data Analysis(160)**

Baker&Hostetler LLP

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Dallas     Denver     Houston
Los Angeles     New York     Orlando     Philadelphia     San Francisco     Seattle     Washington, DC     Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| 09/30/21 | Gibbons, Michael E. | 460.00 | 1.90 | 874.00 |

**Data Analysis(160)**

| 07/22/21 | Smith, Elizabeth A. | 695.00 | 2.50 | 1,737.50 |

**Tax Issues(180)**

| 07/24/21 | Smith, Elizabeth A. | 695.00 | 0.30 | 208.50 |

**Tax Issues(180)**

| 07/26/21 | Smith, Elizabeth A. | 695.00 | 0.50 | 347.50 |

**Tax Issues(180)**

| 07/28/21 | Smith, Elizabeth A. | 695.00 | 1.50 | 1,042.50 |

**Tax Issues(180)**

| 08/02/21 | Smith, Elizabeth A. | 695.00 | 0.80 | 556.00 |

**Tax Issues(180)**

| 08/03/21 | Smith, Elizabeth A. | 695.00 | 0.50 | 347.50 |

**Tax Issues(180)**

| 08/04/21 | Smith, Elizabeth A. | 695.00 | 0.30 | 208.50 |

**Tax Issues(180)**

| 09/02/21 | Smith, Elizabeth A. | 695.00 | 0.50 | 347.50 |

**Tax Issues(180)**

| 09/02/21 | Moyer, Michael W. | 695.00 | 0.50 | 347.50 |

**Valuation(190)**

Baker&Hostetler LLP

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston*
*Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:        11/30/21
Invoice Number:        50958035
Matter Number:    121188.000001
Page 112

## TASK CODE MATTER SUMMARY

### CURRENT INVOICE

| Task Code | Description | Hours Billed | Amount Billed |
|---|---|---|---|
| 100 | Asset Analysis and Recovery | 2,349.90 | 934,748.50 |
| 130 | Case Administration | 132.40 | 50,240.50 |
| 150 | Employee Benefits/Pensions | 2.80 | 1,293.50 |
| 160 | Data Analysis | 137.10 | 53,134.50 |
| 180 | Tax Issues | 6.90 | 4,795.50 |
| 190 | Valuation | 0.50 | 347.50 |
| | **Total** | 2,629.60 | **1,044,560.00** |

## Expenses and Other Charges

| | | |
|---|---|---|
| 08/03/21 | Westlaw Research - 08/03/21 by GAUDREAUMADISON | 20.72 |
| 08/04/21 | Westlaw Research - 08/04/21 by MARSHALLAMANDA | 16.64 |
| 08/04/21 | Westlaw Research - 08/04/21 by MARSHALLAMANDA | 460.51 |
| 08/05/21 | Westlaw Research - 08/05/21 by MARSHALLAMANDA | 111.20 |
| 08/05/21 | Westlaw Research - 08/05/21 by MARSHALLAMANDA | 1,070.26 |
| 08/10/21 | Westlaw Research - 08/10/21 by WASICKJOANNA | 27.52 |
| 08/11/21 | Westlaw Research - 08/11/21 by WASICKJOANNA | 55.04 |
| 08/23/21 | Westlaw Research - 08/23/21 by WASICKJOANNA | 55.04 |
| 08/25/21 | Westlaw Research - 08/25/21 by GAUDREAUMADISON | 62.16 |
| 09/25/21 | Lexis Research - 09/25/21 by 'BASS LAUREN | 45.54 |
| 09/28/21 | Westlaw Research - 09/28/21 by GOTSISCHRISTINA | 259.36 |
| 09/29/21 | Westlaw Research - 09/29/21 by GOTSISCHRISTINA | 80.48 |
| 09/30/21 | Westlaw Research - 09/30/21 by GOTSISCHRISTINA | 799.36 |
| | **Subtotal - Automated Research (E106)** | **3,063.83** |

| | | |
|---|---|---|
| 08/26/21 | 28 Copies | 2.80 |
| 08/26/21 | 24 Copies | 2.40 |
| | **Subtotal - Copier / Duplication (E101)** | **5.20** |

Baker & Hostetler LLP

*Atlanta*  *Chicago*  *Cincinnati*  *Cleveland*  *Columbus*  *Costa Mesa*  *Dallas*  *Denver*  *Houston*
*Los Angeles*  *New York*  *Orlando*  *Philadelphia*  *San Francisco*  *Seattle*  *Washington, DC*  *Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 11/30/21
Invoice Number: 50958035
Matter Number: 121188.000001
Page 113

| Date | Description | Amount |
|---|---|---|
| 08/09/21 | Online Research (E106) BUREAU OF NATIONAL AFFAIRS, INC.;Bloomberg Law Docket: ███████████ | 10.78 |
| 09/07/21 | Online Research (E106) BUREAU OF NATIONAL AFFAIRS, INC.;Bloomberg Law Docket: ███████████ | 5.97 |
| | **Subtotal - Online Research (E106)** | **16.75** |
| 07/13/21 | Service of Process Fees/Subpoena Fees (E113) COURT SUPPORT INC;Service of Process of Subpoenas to Produce Documents upon ███████████ | 611.00 |
| | **Subtotal - Service of Process Fees/Subpoena Fees (E113)** | **611.00** |
| | **Total** | **$ 3,696.78** |

Baker&Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*
*Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*