# Exhibit B



# INVOICE

Ankura Consulting Group LLC
PO Box 74007043
Chicago, IL 60674-7043

| Date | Invoice Number |
|---|---|
| 10/11/2021 | CI-042398 |

| Payment Terms | Due Date |
|---|---|
| Net 30 | 11/10/2021 |

| FEIN NO.: | 47-2435218 |
|---|---|

**Bill To:**

Robert A. Musiala Jr.
Baker Hostetler, LLP
One North Wacker Drive
Suite 4500
Chicago, IL 60606
United States of America

**Project Information:**

| | |
|---|---|
| Project Name: | P-003174 Baker Hostetler / Virgil Receivership |
| Project Number: | P-003174 |
| PO Number: | |

Professional Services rendered for the period ending August 31, 2021, see attached.

| | | |
|---|---|---|
| ***Net Amount:*** | | **668,477.10** |
| ***Tax:*** | | |
| ***Total Invoice Amount:*** | **USD** | **668,477.10** |

For any questions regarding billing, wire or ACH payments, please contact accounting@ankura.com.

**Remittance Information:**

**Electronic Payment Info**

Wire Instructions

Account Name: Ankura Consulting Group LLC
Account Number: 226005697768
Bank of America
222 Broadway
New York, NY 10038
United States
ABA# 026009593
SWIFT: BOFAUS3N

ACH Instructions

Account Name: Ankura Consulting Group LLC
Account Number: 226005697768
Bank of America
1455 Market Street
San Francisco, CA 94109
United States
ABA# 054001204
SWIFT: BOFAUS3N

*Please include the invoice number and/or Ankura Project Code to your remittance to ensure prompt application of funds.*

ankura

| | |
|---|---|
| **Project #:** | **P-003174** |
| **Invoice Date:** | **10/11/2021** |
| **Invoice Number:** | **CI-042398** |
| **Professional Services Through:** | **9/30/2021** |

***Invoice Summary***

| | | |
|---|---|---|
| **Professional Services** | **$** | **660,140.00** |
| **Expenses** | **$** | **8,337.10** |
| **Current Invoice Total:** | **$** | **668,477.10** |

ankura

| | |
|---|---|
| **Project #:** | **P-003174** |
| **Invoice Date:** | **10/11/2021** |
| **Invoice Number:** | **CI-042398** |
| **Professional Services Through:** | **9/30/2021** |

***Expense Detail by Date***

| Date | Name | Category | Expense Description | Amount |
|---|---|---|---|---|
| 6/9/2021 | Ezra Cohen | Printing and reproductions | | $ 4.09 |
| 6/9/2021 | Ezra Cohen | Printing and reproductions | | $ 19.77 |
| 6/9/2021 | Ezra Cohen | Printing and reproductions | | $ 8.18 |
| 6/9/2021 | Ezra Cohen | Printing and reproductions | | $ 19.34 |
| 6/9/2021 | Ezra Cohen | Printing and reproductions | | $ 16.36 |
| 6/9/2021 | Ezra Cohen | Printing and reproductions | | $ 26.40 |
| 6/9/2021 | Ezra Cohen | Printing and reproductions | | $ 82.55 |
| 6/9/2021 | Ezra Cohen | Printing and reproductions | | $ 41.25 |
| 6/10/2021 | Ezra Cohen | Printing and reproductions | | $ 4.09 |
| 6/10/2021 | Ezra Cohen | Printing and reproductions | | $ 4.09 |
| 6/10/2021 | Ezra Cohen | Printing and reproductions | | $ 4.09 |
| 6/10/2021 | Ezra Cohen | Printing and reproductions | | $ 8.18 |
| 6/10/2021 | Ezra Cohen | Printing and reproductions | | $ 3.72 |
| 6/16/2021 | Ezra Cohen | Printing and reproductions | | $ 3.90 |
| 6/19/2021 | Ezra Cohen | Printing and reproductions | | $ 2.00 |
| 6/25/2021 | Ezra Cohen | Printing and reproductions | | $ 6.49 |
| 6/25/2021 | Ezra Cohen | Printing and reproductions | | $ 103.38 |
| 6/25/2021 | Ezra Cohen | Printing and reproductions | | $ 22.52 |
| 6/25/2021 | Ezra Cohen | Printing and reproductions | | $ 82.55 |
| 6/25/2021 | Ezra Cohen | Printing and reproductions | | $ 31.49 |
| 6/25/2021 | Ezra Cohen | Printing and reproductions | | $ 12.76 |
| 6/28/2021 | Ezra Cohen | Printing and reproductions | | $ 6.76 |
| 7/2/2021 | Kevin Tian | Travel | | $ 308.40 |
| 7/2/2021 | Kevin Tian | Travel | | $ 348.40 |
| 8/31/2021 | Richard Chung | Computer Supplies | | $ 1,640.00 |
| 9/30/2021 | Richard Chung | Computer Supplies | | $ 1,880.00 |
| **Total** | | | | **$ 4,690.76** |



| | |
|---|---|
| **Project #:** | **P-003174** |
| **Invoice Date:** | **10/11/2021** |
| **Invoice Number:** | **CI-042398** |
| **Professional Services Through:** | **9/30/2021** |

***Miscellaneous Expenses by Date***

| Date | Comment | | Amount |
|---|---|---|---|
| 7/2/2021 | Hard Drive | $ | 310.00 |
| 7/23/2021 | Hard Drive | $ | 310.00 |
| 7/27/2021 | Hard Drive | $ | 620.00 |
| 9/21/2021 | Hard Drive | $ | 310.00 |
| | | **$** | **1,550.00** |

ankura

| | |
|---|---|
| **Project #:** | **P-003174** |
| **Invoice Date:** | **10/11/2021** |
| **Invoice Number:** | **CI-042398** |
| **Professional Services Through:** | **9/30/2021** |

***Expenses - Supplier Invoice***

| Date | Resource Provider | Item Description | | Amount |
|---|---|---|---|---|
| 7/19/2021 | FEDEX EXPRESS UK LIMITED | | $ | 76.28 |
| 6/30/2021 | LexisNexis Risk Solutions FL Inc dba LexisNexis Risk Solutions | | $ | 104.50 |
| 7/31/2021 | Complete Discovery Source Inc. | | $ | 855.00 |
| 8/31/2021 | Complete Discovery Source Inc. | | $ | 950.00 |
| 9/29/2021 | L2 Services LLC | | $ | 110.56 |
| **Total** | | | **$** | **2,096.34** |

**Ankura Consulting**
**Summary by Professional**

| Professional | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| Anthony Milazzo | Senior Managing Director | $ 575.00 | 298.6 | $ 171,695.00 |
| Robert Capper | Senior Managing Director | $ 575.00 | 2 | $ 1,150.00 |
| Ryan Rubin | Senior Managing Director | $ 575.00 | 55 | $ 31,625.00 |
| John Garvey | Senior Managing Director | $ 575.00 | 6.8 | $ 3,910.00 |
| Antonio Rega | Managing Director | $ 475.00 | 60.9 | $ 28,927.50 |
| Andrew Sotak | Senior Director | $ 400.00 | 425 | $ 170,000.00 |
| Lars Schou | Senior Director | $ 400.00 | 19.4 | $ 7,760.00 |
| Richard Chung | Senior Director | $ 400.00 | 185.9 | $ 74,360.00 |
| Stacy Brown | Senior Director | $ 400.00 | 121.4 | $ 48,560.00 |
| Jason Hale | Senior Director | $ 400.00 | 14.6 | $ 5,840.00 |
| Jim McManus | Director | $ 350.00 | 26.1 | $ 9,135.00 |
| Corey Salm | Director | $ 350.00 | 2.9 | $ 1,015.00 |
| Zak Mazeika | Director | $ 350.00 | 4.9 | $ 1,715.00 |
| Allie Rivera | Director | $ 350.00 | 43.9 | $ 15,365.00 |
| Danny Howett | Director | $ 350.00 | 13 | $ 4,550.00 |
| Gavin Daniel McKay | Director | $ 350.00 | 10 | $ 3,500.00 |
| Aidan Brown | Senior Associate | $ 275.00 | 7.4 | $ 2,035.00 |
| Anthony Seamarks | Senior Associate | $ 275.00 | 140.7 | $ 38,692.50 |
| Kevin Tian | Senior Associate | $ 275.00 | 141 | $ 38,775.00 |
| Jubitza Antayhua | Associate | $ 225.00 | 6.8 | $ 1,530.00 |
| **Total** | | | **1586.30** | **$ 660,140.00** |

**Ankura Consulting**

**Fees by Team**

**Forensic Accounting**

| Professional | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| Anthony Milazzo | Senior Managing Director | $ 575.00 | 285.5 | $ 164,162.50 |
| Robert Capper | Senior Managing Director | $ 575.00 | 2 | $ 1,150.00 |
| Ryan Rubin | Senior Managing Director | $ 575.00 | 55 | $ 31,625.00 |
| John Garvey | Senior Managing Director | $ 575.00 | 6.8 | $ 3,910.00 |
| Andrew Sotak | Senior Director | $ 400.00 | 417.7 | $ 167,080.00 |
| Stacy Brown | Senior Director | $ 400.00 | 121.4 | $ 48,560.00 |
| Allie Rivera | Director | $ 350.00 | 43.9 | $ 15,365.00 |
| Gavin Daniel McKay | Director | $ 350.00 | 10 | $ 3,500.00 |
| Anthony Seamarks | Senior Associate | $ 275.00 | 140.7 | $ 38,692.50 |
| **Total** | | | **1083.0** | **$ 474,045.00** |

**Data Analysis**

| Professional | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| Antonio Rega | Managing Director | $ 475.00 | 60.9 | $ 28,927.50 |
| Jason Hale | Senior Director | $ 400.00 | 14.6 | $ 5,840.00 |
| Richard Chung | Senior Director | $ 400.00 | 185.9 | $ 74,360.00 |
| Lars Schou | Senior Director | $ 400.00 | 19.4 | $ 7,760.00 |
| Danny Howett | Director | $ 350.00 | 13 | $ 4,550.00 |
| Jim McManus | Director | $ 350.00 | 26.1 | $ 9,135.00 |
| Corey Salm | Director | $ 350.00 | 2.9 | $ 1,015.00 |
| Zak Mazeika | Director | $ 350.00 | 4.9 | $ 1,715.00 |
| Aidan Brown | Senior Associate | $ 275.00 | 7.4 | $ 2,035.00 |
| Kevin Tian | Senior Associate | $ 275.00 | 141 | $ 38,775.00 |
| Jubitza Antayhua | Associate | $ 225.00 | 6.8 | $ 1,530.00 |
| **Total** | | | **482.9** | **$ 175,642.50** |

**Status Reports**

| Professional | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| Anthony Milazzo | Senior Managing Director | $ 575.00 | 13.1 | $ 7,532.50 |
| Andrew Sotak | Senior Director | $ 400.00 | 7.3 | $ 2,920.00 |
| **Total** | | | **20.4** | **$ 10,452.50** |

| | | | | |
|---|---|---|---|---|
| **Total Team Fees** | | | **1586.3** | **$ 660,140.00** |

**Ankura Consulting**
**Time Detail by Team - Forensic Accounting**

| Name | Business Title | Date | Hours to Bill | Rate | Fees | Entry Narrative |
|---|---|---|---|---|---|---|
| Anthony Seamarks | Senior Associate | 7/1/2021 | 4.0 | 275.00 | 1,100.00 | |
| Anthony Seamarks | Senior Associate | 7/1/2021 | 1.6 | 275.00 | 440.00 | |
| Stacy Brown | Senior Director | 7/1/2021 | 3.4 | 400.00 | 1,360.00 | |
| Anthony Milazzo | Senior Managing Director | 7/1/2021 | 1.0 | 575.00 | 575.00 | |
| Ryan Rubin | Senior Managing Director | 7/1/2021 | 1.0 | 575.00 | 575.00 | |
| Andrew Sotak | Senior Director | 7/1/2021 | 0.5 | 400.00 | 200.00 | |
| Andrew Sotak | Senior Director | 7/1/2021 | 2.0 | 400.00 | 800.00 | |
| Ryan Rubin | Senior Managing Director | 7/1/2021 | 1.0 | 575.00 | 575.00 | |
| Allie Rivera | Director | 7/1/2021 | 1.5 | 350.00 | 525.00 | |
| Allie Rivera | Director | 7/1/2021 | 3.8 | 350.00 | 1,330.00 | |
| Andrew Sotak | Senior Director | 7/1/2021 | 2.0 | 400.00 | 800.00 | |
| Andrew Sotak | Senior Director | 7/1/2021 | 0.8 | 400.00 | 320.00 | |
| Anthony Milazzo | Senior Managing Director | 7/1/2021 | 4.8 | 575.00 | 2,760.00 | |
| Andrew Sotak | Senior Director | 7/1/2021 | 1.5 | 400.00 | 600.00 | |
| Robert Capper | Senior Managing Director | 7/1/2021 | 2.0 | 575.00 | 1,150.00 | |
| Anthony Seamarks | Senior Associate | 7/2/2021 | 2.5 | 275.00 | 687.50 | |
| Anthony Milazzo | Senior Managing Director | 7/2/2021 | 3.3 | 575.00 | 1,897.50 | |
| Stacy Brown | Senior Director | 7/2/2021 | 3.5 | 400.00 | 1,400.00 | |
| Andrew Sotak | Senior Director | 7/2/2021 | 1.2 | 400.00 | 480.00 | |
| Anthony Milazzo | Senior Managing Director | 7/2/2021 | 3.2 | 575.00 | 1,840.00 | |
| Anthony Milazzo | Senior Managing Director | 7/2/2021 | 1.5 | 575.00 | 862.50 | |
| Andrew Sotak | Senior Director | 7/2/2021 | 1.5 | 400.00 | 600.00 | |
| Ryan Rubin | Senior Managing Director | 7/2/2021 | 1.0 | 575.00 | 575.00 | |
| Andrew Sotak | Senior Director | 7/2/2021 | 3.3 | 400.00 | 1,320.00 | |
| Andrew Sotak | Senior Director | 7/2/2021 | 2.0 | 400.00 | 800.00 | |
| Anthony Milazzo | Senior Managing Director | 7/3/2021 | 4.5 | 575.00 | 2,587.50 | |
| Anthony Milazzo | Senior Managing Director | 7/3/2021 | 2.3 | 575.00 | 1,322.50 | |
| Andrew Sotak | Senior Director | 7/3/2021 | 3.0 | 400.00 | 1,200.00 | |
| Andrew Sotak | Senior Director | 7/4/2021 | 4.0 | 400.00 | 1,600.00 | |
| Anthony Milazzo | Senior Managing Director | 7/4/2021 | 6.3 | 575.00 | 3,622.50 | |
| Anthony Seamarks | Senior Associate | 7/5/2021 | 4.0 | 275.00 | 1,100.00 | |
| Anthony Milazzo | Senior Managing Director | 7/5/2021 | 2.5 | 575.00 | 1,437.50 | |
| Andrew Sotak | Senior Director | 7/5/2021 | 1.0 | 400.00 | 400.00 | |
| Gavin Daniel McKay | Director | 7/5/2021 | 1.0 | 350.00 | 350.00 | |
| Anthony Milazzo | Senior Managing Director | 7/6/2021 | 1.1 | 575.00 | 632.50 | |
| Stacy Brown | Senior Director | 7/6/2021 | 2.3 | 400.00 | 920.00 | |
| Gavin Daniel McKay | Director | 7/6/2021 | 1.5 | 350.00 | 525.00 | |
| Andrew Sotak | Senior Director | 7/6/2021 | 2.0 | 400.00 | 800.00 | |
| Anthony Milazzo | Senior Managing Director | 7/6/2021 | 1.4 | 575.00 | 805.00 | |
| Andrew Sotak | Senior Director | 7/6/2021 | 2.5 | 400.00 | 1,000.00 | |
| Ryan Rubin | Senior Managing Director | 7/6/2021 | 1.0 | 575.00 | 575.00 | |
| Anthony Milazzo | Senior Managing Director | 7/6/2021 | 2.3 | 575.00 | 1,322.50 | |
| Anthony Milazzo | Senior Managing Director | 7/6/2021 | 0.4 | 575.00 | 230.00 | |
| Anthony Seamarks | Senior Associate | 7/6/2021 | 2.8 | 275.00 | 770.00 | |
| Andrew Sotak | Senior Director | 7/6/2021 | 1.2 | 400.00 | 480.00 | |
| Ryan Rubin | Senior Managing Director | 7/7/2021 | 1.5 | 575.00 | 862.50 | |
| Gavin Daniel McKay | Director | 7/7/2021 | 1.0 | 350.00 | 350.00 | |
| Anthony Milazzo | Senior Managing Director | 7/7/2021 | 2.3 | 575.00 | 1,322.50 | |
| Stacy Brown | Senior Director | 7/7/2021 | 3.3 | 400.00 | 1,320.00 | |
| Stacy Brown | Senior Director | 7/7/2021 | 3.2 | 400.00 | 1,280.00 | |
| Andrew Sotak | Senior Director | 7/7/2021 | 0.7 | 400.00 | 280.00 | |
| Anthony Milazzo | Senior Managing Director | 7/7/2021 | 1.5 | 575.00 | 862.50 | |
| Andrew Sotak | Senior Director | 7/7/2021 | 2.3 | 400.00 | 920.00 | |
| Anthony Milazzo | Senior Managing Director | 7/7/2021 | 2.2 | 575.00 | 1,265.00 | |
| Allie Rivera | Director | 7/7/2021 | 0.7 | 350.00 | 245.00 | |
| Ryan Rubin | Senior Managing Director | 7/8/2021 | 1.0 | 575.00 | 575.00 | |
| Anthony Seamarks | Senior Associate | 7/8/2021 | 3.5 | 275.00 | 962.50 | |
| Andrew Sotak | Senior Director | 7/8/2021 | 0.5 | 400.00 | 200.00 | |
| Anthony Milazzo | Senior Managing Director | 7/8/2021 | 1.0 | 575.00 | 575.00 | |
| Anthony Milazzo | Senior Managing Director | 7/8/2021 | 0.9 | 575.00 | 517.50 | |
| Allie Rivera | Director | 7/8/2021 | 0.8 | 350.00 | 280.00 | |
| Stacy Brown | Senior Director | 7/8/2021 | 0.8 | 400.00 | 320.00 | |
| Stacy Brown | Senior Director | 7/8/2021 | 3.7 | 400.00 | 1,480.00 | |
| Allie Rivera | Director | 7/8/2021 | 1.7 | 350.00 | 595.00 | |
| Andrew Sotak | Senior Director | 7/8/2021 | 4.0 | 400.00 | 1,600.00 | |
| Ryan Rubin | Senior Managing Director | 7/8/2021 | 1.0 | 575.00 | 575.00 | |
| Anthony Milazzo | Senior Managing Director | 7/8/2021 | 1.5 | 575.00 | 862.50 | |
| Anthony Milazzo | Senior Managing Director | 7/8/2021 | 5.5 | 575.00 | 3,162.50 | |
| Gavin Daniel McKay | Director | 7/8/2021 | 1.0 | 350.00 | 350.00 | |
| Anthony Seamarks | Senior Associate | 7/9/2021 | 4.0 | 275.00 | 1,100.00 | |
| Anthony Milazzo | Senior Managing Director | 7/9/2021 | 1.3 | 575.00 | 747.50 | |
| Anthony Milazzo | Senior Managing Director | 7/9/2021 | 3.5 | 575.00 | 2,012.50 | |
| Anthony Milazzo | Senior Managing Director | 7/9/2021 | 3.2 | 575.00 | 1,840.00 | |
| Ryan Rubin | Senior Managing Director | 7/9/2021 | 1.0 | 575.00 | 575.00 | |
| Andrew Sotak | Senior Director | 7/9/2021 | 1.5 | 400.00 | 600.00 | |
| John Garvey | Senior Managing Director | 7/10/2021 | 3.2 | 575.00 | 1,840.00 | |
| Anthony Milazzo | Senior Managing Director | 7/10/2021 | 2.8 | 575.00 | 1,610.00 | |
| Anthony Milazzo | Senior Managing Director | 7/11/2021 | 2.3 | 575.00 | 1,322.50 | |
| Anthony Milazzo | Senior Managing Director | 7/12/2021 | 5.8 | 575.00 | 3,335.00 | |
| Ryan Rubin | Senior Managing Director | 7/12/2021 | 1.0 | 575.00 | 575.00 | |
| Anthony Milazzo | Senior Managing Director | 7/12/2021 | 1.8 | 575.00 | 1,035.00 | |
| Stacy Brown | Senior Director | 7/12/2021 | 3.0 | 400.00 | 1,200.00 | |
| Stacy Brown | Senior Director | 7/12/2021 | 3.3 | 400.00 | 1,320.00 | |
| Anthony Seamarks | Senior Associate | 7/12/2021 | 1.0 | 275.00 | 275.00 | |
| Andrew Sotak | Senior Director | 7/12/2021 | 2.5 | 400.00 | 1,000.00 | |
| Ryan Rubin | Senior Managing Director | 7/12/2021 | 1.0 | 575.00 | 575.00 | |
| Andrew Sotak | Senior Director | 7/12/2021 | 1.0 | 400.00 | 400.00 | |
| Andrew Sotak | Senior Director | 7/12/2021 | 3.5 | 400.00 | 1,400.00 | |
| John Garvey | Senior Managing Director | 7/12/2021 | 2.3 | 575.00 | 1,322.50 | |
| Andrew Sotak | Senior Director | 7/12/2021 | 1.0 | 400.00 | 400.00 | |
| Andrew Sotak | Senior Director | 7/12/2021 | 1.0 | 400.00 | 400.00 | |
| Anthony Seamarks | Senior Associate | 7/13/2021 | 3.0 | 275.00 | 825.00 | |
| Anthony Seamarks | Senior Associate | 7/13/2021 | 4.0 | 275.00 | 1,100.00 | |
| Ryan Rubin | Senior Managing Director | 7/13/2021 | 1.0 | 575.00 | 575.00 | |
| Andrew Sotak | Senior Director | 7/13/2021 | 1.5 | 400.00 | 600.00 | |
| Andrew Sotak | Senior Director | 7/13/2021 | 0.5 | 400.00 | 200.00 | |
| Andrew Sotak | Senior Director | 7/13/2021 | 2.5 | 400.00 | 1,000.00 | |
| Andrew Sotak | Senior Director | 7/13/2021 | 4.0 | 400.00 | 1,600.00 | |
| Andrew Sotak | Senior Director | 7/13/2021 | 1.5 | 400.00 | 600.00 | |
| Anthony Milazzo | Senior Managing Director | 7/14/2021 | 1.8 | 575.00 | 1,035.00 | |
| Stacy Brown | Senior Director | 7/14/2021 | 3.5 | 400.00 | 1,400.00 | |
| Anthony Seamarks | Senior Associate | 7/14/2021 | 3.7 | 275.00 | 1,017.50 | |
| Anthony Seamarks | Senior Associate | 7/14/2021 | 3.0 | 275.00 | 825.00 | |
| Ryan Rubin | Senior Managing Director | 7/14/2021 | 1.0 | 575.00 | 575.00 | |
| Andrew Sotak | Senior Director | 7/14/2021 | 3.5 | 400.00 | 1,400.00 | |
| Andrew Sotak | Senior Director | 7/14/2021 | 3.5 | 400.00 | 1,400.00 | |
| Anthony Milazzo | Senior Managing Director | 7/14/2021 | 2.3 | 575.00 | 1,322.50 | |
| Anthony Milazzo | Senior Managing Director | 7/15/2021 | 1.3 | 575.00 | 747.50 | |
| Anthony Milazzo | Senior Managing Director | 7/15/2021 | 0.8 | 575.00 | 460.00 | |
| Anthony Seamarks | Senior Associate | 7/15/2021 | 3.0 | 275.00 | 825.00 | |
| Anthony Seamarks | Senior Associate | 7/15/2021 | 1.8 | 275.00 | 495.00 | |
| Ryan Rubin | Senior Managing Director | 7/15/2021 | 1.0 | 575.00 | 575.00 | |
| Andrew Sotak | Senior Director | 7/15/2021 | 2.5 | 400.00 | 1,000.00 | |
| Andrew Sotak | Senior Director | 7/15/2021 | 3.0 | 400.00 | 1,200.00 | |
| Andrew Sotak | Senior Director | 7/15/2021 | 1.5 | 400.00 | 600.00 | |
| Andrew Sotak | Senior Director | 7/15/2021 | 1.0 | 400.00 | 400.00 | |
| Anthony Milazzo | Senior Managing Director | 7/15/2021 | 0.5 | 575.00 | 287.50 | |
| John Garvey | Senior Managing Director | 7/15/2021 | 1.3 | 575.00 | 747.50 | |
| Anthony Milazzo | Senior Managing Director | 7/16/2021 | 0.3 | 575.00 | 172.50 | |
| Anthony Seamarks | Senior Associate | 7/16/2021 | 1.8 | 275.00 | 495.00 | |
| Ryan Rubin | Senior Managing Director | 7/16/2021 | 1.0 | 575.00 | 575.00 | |
| Andrew Sotak | Senior Director | 7/16/2021 | 2.5 | 400.00 | 1,000.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Andrew Sotak | Senior Director | 7/16/2021 | 2.5 | 400.00 | 1,000.00 |
| Anthony Milazzo | Senior Managing Director | 7/16/2021 | 1.1 | 575.00 | 632.50 |
| Stacy Brown | Senior Director | 7/19/2021 | 2.3 | 400.00 | 920.00 |
| Stacy Brown | Senior Director | 7/19/2021 | 3.2 | 400.00 | 1,280.00 |
| Ryan Rubin | Senior Managing Director | 7/19/2021 | 1.0 | 575.00 | 575.00 |
| Anthony Milazzo | Senior Managing Director | 7/19/2021 | 1.5 | 575.00 | 862.50 |
| Allie Rivera | Director | 7/19/2021 | 3.9 | 350.00 | 1,365.00 |
| Anthony Milazzo | Senior Managing Director | 7/19/2021 | 2.5 | 575.00 | 1,437.50 |
| Andrew Sotak | Senior Director | 7/19/2021 | 1.5 | 400.00 | 600.00 |
| Andrew Sotak | Senior Director | 7/19/2021 | 2.0 | 400.00 | 800.00 |
| Anthony Milazzo | Senior Managing Director | 7/19/2021 | 0.4 | 575.00 | 230.00 |
| Andrew Sotak | Senior Director | 7/19/2021 | 1.5 | 400.00 | 600.00 |
| Allie Rivera | Director | 7/20/2021 | 0.8 | 350.00 | 280.00 |
| Stacy Brown | Senior Director | 7/20/2021 | 3.2 | 400.00 | 1,280.00 |
| Stacy Brown | Senior Director | 7/20/2021 | 3.6 | 400.00 | 1,440.00 |
| Andrew Sotak | Senior Director | 7/20/2021 | 0.5 | 400.00 | 200.00 |
| Allie Rivera | Director | 7/20/2021 | 4.0 | 350.00 | 1,400.00 |
| Anthony Milazzo | Senior Managing Director | 7/20/2021 | 1.8 | 575.00 | 1,035.00 |
| Andrew Sotak | Senior Director | 7/20/2021 | 2.0 | 400.00 | 800.00 |
| Andrew Sotak | Senior Director | 7/20/2021 | 1.5 | 400.00 | 600.00 |
| Anthony Milazzo | Senior Managing Director | 7/20/2021 | 5.5 | 575.00 | 3,162.50 |
| Anthony Milazzo | Senior Managing Director | 7/21/2021 | 0.9 | 575.00 | 517.50 |
| Stacy Brown | Senior Director | 7/21/2021 | 5.4 | 400.00 | 2,160.00 |
| Stacy Brown | Senior Director | 7/21/2021 | 1.8 | 400.00 | 720.00 |
| Allie Rivera | Director | 7/21/2021 | 3.2 | 350.00 | 1,120.00 |
| Anthony Milazzo | Senior Managing Director | 7/21/2021 | 1.0 | 575.00 | 575.00 |
| Allie Rivera | Director | 7/21/2021 | 3.9 | 350.00 | 1,365.00 |
| Anthony Milazzo | Senior Managing Director | 7/21/2021 | 1.3 | 575.00 | 747.50 |
| Ryan Rubin | Senior Managing Director | 7/21/2021 | 2.0 | 575.00 | 1,150.00 |
| Ryan Rubin | Senior Managing Director | 7/21/2021 | 1.5 | 575.00 | 862.50 |
| Andrew Sotak | Senior Director | 7/21/2021 | 1.0 | 400.00 | 400.00 |
| Anthony Milazzo | Senior Managing Director | 7/21/2021 | 4.3 | 575.00 | 2,472.50 |
| Allie Rivera | Director | 7/22/2021 | 2.8 | 350.00 | 980.00 |
| Stacy Brown | Senior Director | 7/22/2021 | 3.6 | 400.00 | 1,440.00 |
| Stacy Brown | Senior Director | 7/22/2021 | 2.7 | 400.00 | 1,080.00 |
| Stacy Brown | Senior Director | 7/22/2021 | 0.1 | 400.00 | 40.00 |
| Allie Rivera | Director | 7/22/2021 | 2.1 | 350.00 | 735.00 |
| Anthony Milazzo | Senior Managing Director | 7/22/2021 | 1.2 | 575.00 | 690.00 |
| Anthony Milazzo | Senior Managing Director | 7/22/2021 | 2.3 | 575.00 | 1,322.50 |
| Anthony Milazzo | Senior Managing Director | 7/22/2021 | 0.7 | 575.00 | 402.50 |
| Allie Rivera | Director | 7/22/2021 | 0.1 | 350.00 | 35.00 |
| Anthony Seamarks | Senior Associate | 7/22/2021 | 1.0 | 275.00 | 275.00 |
| Allie Rivera | Director | 7/22/2021 | 0.5 | 350.00 | 175.00 |
| Anthony Milazzo | Senior Managing Director | 7/22/2021 | 2.8 | 575.00 | 1,610.00 |
| Allie Rivera | Director | 7/22/2021 | 2.7 | 350.00 | 945.00 |
| Stacy Brown | Senior Director | 7/23/2021 | 4.8 | 400.00 | 1,920.00 |
| Stacy Brown | Senior Director | 7/23/2021 | 2.4 | 400.00 | 960.00 |
| Anthony Seamarks | Senior Associate | 7/23/2021 | 5.0 | 275.00 | 1,375.00 |
| Andrew Sotak | Senior Director | 7/23/2021 | 2.0 | 400.00 | 800.00 |
| Anthony Milazzo | Senior Managing Director | 7/23/2021 | 1.1 | 575.00 | 632.50 |
| Ryan Rubin | Senior Managing Director | 7/23/2021 | 1.0 | 575.00 | 575.00 |
| Anthony Milazzo | Senior Managing Director | 7/23/2021 | 0.9 | 575.00 | 517.50 |
| Anthony Milazzo | Senior Managing Director | 7/26/2021 | 2.8 | 575.00 | 1,610.00 |
| Ryan Rubin | Senior Managing Director | 7/26/2021 | 1.0 | 575.00 | 575.00 |
| Stacy Brown | Senior Director | 7/26/2021 | 3.8 | 400.00 | 1,520.00 |
| Stacy Brown | Senior Director | 7/26/2021 | 2.4 | 400.00 | 960.00 |
| Anthony Milazzo | Senior Managing Director | 7/26/2021 | 0.6 | 575.00 | 345.00 |
| Anthony Milazzo | Senior Managing Director | 7/26/2021 | 1.6 | 575.00 | 920.00 |
| Andrew Sotak | Senior Director | 7/26/2021 | 0.5 | 400.00 | 200.00 |
| Andrew Sotak | Senior Director | 7/26/2021 | 0.5 | 400.00 | 200.00 |
| Andrew Sotak | Senior Director | 7/26/2021 | 4.0 | 400.00 | 1,600.00 |
| Anthony Milazzo | Senior Managing Director | 7/26/2021 | 0.4 | 575.00 | 230.00 |
| Anthony Seamarks | Senior Associate | 7/26/2021 | 1.0 | 275.00 | 275.00 |
| Andrew Sotak | Senior Director | 7/26/2021 | 2.0 | 400.00 | 800.00 |
| Anthony Milazzo | Senior Managing Director | 7/27/2021 | 1.6 | 575.00 | 920.00 |
| Anthony Milazzo | Senior Managing Director | 7/27/2021 | 2.4 | 575.00 | 1,380.00 |
| Stacy Brown | Senior Director | 7/27/2021 | 2.6 | 400.00 | 1,040.00 |
| Andrew Sotak | Senior Director | 7/27/2021 | 1.5 | 400.00 | 600.00 |
| Ryan Rubin | Senior Managing Director | 7/27/2021 | 1.0 | 575.00 | 575.00 |
| Anthony Milazzo | Senior Managing Director | 7/27/2021 | 0.5 | 575.00 | 287.50 |
| Anthony Seamarks | Senior Associate | 7/27/2021 | 0.5 | 275.00 | 137.50 |
| Andrew Sotak | Senior Director | 7/28/2021 | 0.5 | 400.00 | 200.00 |
| Stacy Brown | Senior Director | 7/28/2021 | 2.0 | 400.00 | 800.00 |
| Stacy Brown | Senior Director | 7/28/2021 | 2.3 | 400.00 | 920.00 |
| Andrew Sotak | Senior Director | 7/28/2021 | 4.0 | 400.00 | 1,600.00 |
| Anthony Milazzo | Senior Managing Director | 7/28/2021 | 3.1 | 575.00 | 1,782.50 |
| Anthony Milazzo | Senior Managing Director | 7/29/2021 | 1.8 | 575.00 | 1,035.00 |
| Andrew Sotak | Senior Director | 7/29/2021 | 1.0 | 400.00 | 400.00 |
| Stacy Brown | Senior Director | 7/29/2021 | 5.8 | 400.00 | 2,320.00 |
| Andrew Sotak | Senior Director | 7/29/2021 | 4.0 | 400.00 | 1,600.00 |
| Ryan Rubin | Senior Managing Director | 7/29/2021 | 1.0 | 575.00 | 575.00 |
| Andrew Sotak | Senior Director | 7/29/2021 | 0.5 | 400.00 | 200.00 |
| Anthony Milazzo | Senior Managing Director | 7/29/2021 | 3.8 | 575.00 | 2,185.00 |
| Anthony Seamarks | Senior Associate | 7/30/2021 | 2.5 | 275.00 | 687.50 |
| Anthony Milazzo | Senior Managing Director | 7/30/2021 | 3.2 | 575.00 | 1,840.00 |
| Anthony Milazzo | Senior Managing Director | 7/30/2021 | 1.2 | 575.00 | 690.00 |
| Ryan Rubin | Senior Managing Director | 7/30/2021 | 1.0 | 575.00 | 575.00 |
| Andrew Sotak | Senior Director | 7/30/2021 | 3.1 | 400.00 | 1,240.00 |
| Anthony Milazzo | Senior Managing Director | 8/2/2021 | 3.5 | 575.00 | 2,012.50 |
| Anthony Milazzo | Senior Managing Director | 8/2/2021 | 1.8 | 575.00 | 1,035.00 |
| Ryan Rubin | Senior Managing Director | 8/2/2021 | 1.0 | 575.00 | 575.00 |
| Stacy Brown | Senior Director | 8/2/2021 | 1.8 | 400.00 | 720.00 |
| Stacy Brown | Senior Director | 8/2/2021 | 3.2 | 400.00 | 1,280.00 |
| Anthony Seamarks | Senior Associate | 8/2/2021 | 3.5 | 275.00 | 962.50 |
| Anthony Seamarks | Senior Associate | 8/2/2021 | 3.0 | 275.00 | 825.00 |
| Andrew Sotak | Senior Director | 8/2/2021 | 1.0 | 400.00 | 400.00 |
| Anthony Milazzo | Senior Managing Director | 8/2/2021 | 1.0 | 575.00 | 575.00 |
| Andrew Sotak | Senior Director | 8/2/2021 | 2.0 | 400.00 | 800.00 |
| Andrew Sotak | Senior Director | 8/2/2021 | 3.5 | 400.00 | 1,400.00 |
| Andrew Sotak | Senior Director | 8/2/2021 | 1.0 | 400.00 | 400.00 |
| Andrew Sotak | Senior Director | 8/2/2021 | 4.0 | 400.00 | 1,600.00 |
| Allie Rivera | Director | 8/2/2021 | 0.2 | 350.00 | 70.00 |
| Andrew Sotak | Senior Director | 8/2/2021 | 0.1 | 400.00 | 40.00 |
| Anthony Milazzo | Senior Managing Director | 8/2/2021 | 0.3 | 575.00 | 172.50 |
| Andrew Sotak | Senior Director | 8/2/2021 | 1.0 | 400.00 | 400.00 |
| Andrew Sotak | Senior Director | 8/3/2021 | 1.3 | 400.00 | 520.00 |
| Andrew Sotak | Senior Director | 8/3/2021 | 0.5 | 400.00 | 200.00 |
| Andrew Sotak | Senior Director | 8/3/2021 | 0.7 | 400.00 | 280.00 |
| Ryan Rubin | Senior Managing Director | 8/3/2021 | 1.0 | 575.00 | 575.00 |
| Stacy Brown | Senior Director | 8/3/2021 | 2.3 | 400.00 | 920.00 |
| Stacy Brown | Senior Director | 8/3/2021 | 2.8 | 400.00 | 1,120.00 |
| Andrew Sotak | Senior Director | 8/3/2021 | 1.5 | 400.00 | 600.00 |
| Andrew Sotak | Senior Director | 8/3/2021 | 2.0 | 400.00 | 800.00 |
| Ryan Rubin | Senior Managing Director | 8/3/2021 | 3.0 | 575.00 | 1,725.00 |
| Andrew Sotak | Senior Director | 8/3/2021 | 4.5 | 400.00 | 1,800.00 |
| Anthony Milazzo | Senior Managing Director | 8/3/2021 | 2.1 | 575.00 | 1,207.50 |
| Anthony Seamarks | Senior Associate | 8/3/2021 | 1.0 | 275.00 | 275.00 |
| Anthony Milazzo | Senior Managing Director | 8/4/2021 | 3.1 | 575.00 | 1,782.50 |
| Andrew Sotak | Senior Director | 8/4/2021 | 0.5 | 400.00 | 200.00 |
| Anthony Milazzo | Senior Managing Director | 8/4/2021 | 0.5 | 575.00 | 287.50 |
| Stacy Brown | Senior Director | 8/4/2021 | 1.5 | 400.00 | 600.00 |
| Stacy Brown | Senior Director | 8/4/2021 | 3.4 | 400.00 | 1,360.00 |
| Stacy Brown | Senior Director | 8/4/2021 | 2.6 | 400.00 | 1,040.00 |
| Andrew Sotak | Senior Director | 8/4/2021 | 1.0 | 400.00 | 400.00 |
| Andrew Sotak | Senior Director | 8/4/2021 | 3.0 | 400.00 | 1,200.00 |
| Anthony Milazzo | Senior Managing Director | 8/5/2021 | 0.6 | 575.00 | 345.00 |

| | | | | | |
|---|---|---|---|---|---|
| Anthony Seamarks | Senior Associate | 8/5/2021 | 4.0 | 275.00 | 1,100.00 |
| Anthony Seamarks | Senior Associate | 8/5/2021 | 4.0 | 275.00 | 1,100.00 |
| Anthony Milazzo | Senior Managing Director | 8/5/2021 | 0.5 | 575.00 | 287.50 |
| Stacy Brown | Senior Director | 8/5/2021 | 2.4 | 400.00 | 960.00 |
| Anthony Milazzo | Senior Managing Director | 8/5/2021 | 3.3 | 575.00 | 1,897.50 |
| Andrew Sotak | Senior Director | 8/5/2021 | 4.0 | 400.00 | 1,600.00 |
| Ryan Rubin | Senior Managing Director | 8/5/2021 | 1.0 | 575.00 | 575.00 |
| Ryan Rubin | Senior Managing Director | 8/5/2021 | 1.0 | 575.00 | 575.00 |
| Andrew Sotak | Senior Director | 8/5/2021 | 0.5 | 400.00 | 200.00 |
| Andrew Sotak | Senior Director | 8/5/2021 | 0.3 | 400.00 | 120.00 |
| Stacy Brown | Senior Director | 8/5/2021 | 1.8 | 400.00 | 720.00 |
| Anthony Milazzo | Senior Managing Director | 8/6/2021 | 1.2 | 575.00 | 690.00 |
| Anthony Milazzo | Senior Managing Director | 8/6/2021 | 1.5 | 575.00 | 862.50 |
| Anthony Milazzo | Senior Managing Director | 8/6/2021 | 0.8 | 575.00 | 460.00 |
| Andrew Sotak | Senior Director | 8/6/2021 | 0.5 | 400.00 | 200.00 |
| Andrew Sotak | Senior Director | 8/6/2021 | 0.3 | 400.00 | 120.00 |
| Andrew Sotak | Senior Director | 8/6/2021 | 3.6 | 400.00 | 1,440.00 |
| Anthony Milazzo | Senior Managing Director | 8/6/2021 | 3.6 | 575.00 | 2,070.00 |
| Anthony Milazzo | Senior Managing Director | 8/6/2021 | 0.9 | 575.00 | 517.50 |
| Ryan Rubin | Senior Managing Director | 8/6/2021 | 2.0 | 575.00 | 1,150.00 |
| Stacy Brown | Senior Director | 8/6/2021 | 1.8 | 400.00 | 720.00 |
| Anthony Seamarks | Senior Associate | 8/6/2021 | 2.0 | 275.00 | 550.00 |
| Anthony Milazzo | Senior Managing Director | 8/9/2021 | 2.6 | 575.00 | 1,495.00 |
| Ryan Rubin | Senior Managing Director | 8/9/2021 | 1.0 | 575.00 | 575.00 |
| Anthony Milazzo | Senior Managing Director | 8/9/2021 | 1.1 | 575.00 | 632.50 |
| Anthony Milazzo | Senior Managing Director | 8/9/2021 | 0.3 | 575.00 | 172.50 |
| Anthony Milazzo | Senior Managing Director | 8/10/2021 | 2.8 | 575.00 | 1,610.00 |
| Anthony Milazzo | Senior Managing Director | 8/10/2021 | 1.5 | 575.00 | 862.50 |
| Anthony Milazzo | Senior Managing Director | 8/10/2021 | 0.5 | 575.00 | 287.50 |
| Andrew Sotak | Senior Director | 8/10/2021 | 3.5 | 400.00 | 1,400.00 |
| Andrew Sotak | Senior Director | 8/10/2021 | 4.0 | 400.00 | 1,600.00 |
| Anthony Milazzo | Senior Managing Director | 8/11/2021 | 0.5 | 575.00 | 287.50 |
| Allie Rivera | Director | 8/11/2021 | 1.5 | 350.00 | 525.00 |
| Anthony Milazzo | Senior Managing Director | 8/11/2021 | 2.5 | 575.00 | 1,437.50 |
| Andrew Sotak | Senior Director | 8/11/2021 | 2.2 | 400.00 | 880.00 |
| Allie Rivera | Director | 8/11/2021 | 3.0 | 350.00 | 1,050.00 |
| Andrew Sotak | Senior Director | 8/11/2021 | 1.5 | 400.00 | 600.00 |
| Andrew Sotak | Senior Director | 8/11/2021 | 1.5 | 400.00 | 600.00 |
| Andrew Sotak | Senior Director | 8/11/2021 | 4.0 | 400.00 | 1,600.00 |
| Andrew Sotak | Senior Director | 8/11/2021 | 0.3 | 400.00 | 120.00 |
| Allie Rivera | Director | 8/11/2021 | 0.3 | 350.00 | 105.00 |
| Anthony Milazzo | Senior Managing Director | 8/12/2021 | 0.6 | 575.00 | 345.00 |
| Andrew Sotak | Senior Director | 8/12/2021 | 3.5 | 400.00 | 1,400.00 |
| Anthony Milazzo | Senior Managing Director | 8/12/2021 | 0.6 | 575.00 | 345.00 |
| Allie Rivera | Director | 8/12/2021 | 3.3 | 350.00 | 1,155.00 |
| Anthony Milazzo | Senior Managing Director | 8/12/2021 | 1.4 | 575.00 | 805.00 |
| Anthony Milazzo | Senior Managing Director | 8/12/2021 | 2.1 | 575.00 | 1,207.50 |
| Andrew Sotak | Senior Director | 8/12/2021 | 4.0 | 400.00 | 1,600.00 |
| Anthony Milazzo | Senior Managing Director | 8/12/2021 | 1.1 | 575.00 | 632.50 |
| Andrew Sotak | Senior Director | 8/12/2021 | 1.0 | 400.00 | 400.00 |
| Anthony Seamarks | Senior Associate | 8/13/2021 | 3.0 | 275.00 | 825.00 |
| Anthony Seamarks | Senior Associate | 8/13/2021 | 3.0 | 275.00 | 825.00 |
| Anthony Milazzo | Senior Managing Director | 8/13/2021 | 0.5 | 575.00 | 287.50 |
| Andrew Sotak | Senior Director | 8/13/2021 | 0.5 | 400.00 | 200.00 |
| Anthony Milazzo | Senior Managing Director | 8/13/2021 | 0.9 | 575.00 | 517.50 |
| Anthony Milazzo | Senior Managing Director | 8/13/2021 | 3.7 | 575.00 | 2,127.50 |
| Anthony Milazzo | Senior Managing Director | 8/13/2021 | 0.6 | 575.00 | 345.00 |
| Ryan Rubin | Senior Managing Director | 8/13/2021 | 1.0 | 575.00 | 575.00 |
| Andrew Sotak | Senior Director | 8/13/2021 | 4.0 | 400.00 | 1,600.00 |
| Andrew Sotak | Senior Director | 8/13/2021 | 3.2 | 400.00 | 1,280.00 |
| Anthony Milazzo | Senior Managing Director | 8/16/2021 | 1.6 | 575.00 | 920.00 |
| Anthony Seamarks | Senior Associate | 8/16/2021 | 2.0 | 275.00 | 550.00 |
| Anthony Milazzo | Senior Managing Director | 8/16/2021 | 1.9 | 575.00 | 1,092.50 |
| Anthony Milazzo | Senior Managing Director | 8/16/2021 | 1.2 | 575.00 | 690.00 |
| Andrew Sotak | Senior Director | 8/16/2021 | 4.0 | 400.00 | 1,600.00 |
| Andrew Sotak | Senior Director | 8/16/2021 | 4.0 | 400.00 | 1,600.00 |
| Anthony Milazzo | Senior Managing Director | 8/16/2021 | 0.4 | 575.00 | 230.00 |
| Ryan Rubin | Senior Managing Director | 8/16/2021 | 1.0 | 575.00 | 575.00 |
| Andrew Sotak | Senior Director | 8/16/2021 | 1.1 | 400.00 | 440.00 |
| Anthony Milazzo | Senior Managing Director | 8/17/2021 | 0.4 | 575.00 | 230.00 |
| Anthony Milazzo | Senior Managing Director | 8/17/2021 | 1.3 | 575.00 | 747.50 |
| Anthony Milazzo | Senior Managing Director | 8/17/2021 | 0.6 | 575.00 | 345.00 |
| Andrew Sotak | Senior Director | 8/17/2021 | 2.5 | 400.00 | 1,000.00 |
| Anthony Seamarks | Senior Associate | 8/17/2021 | 3.0 | 275.00 | 825.00 |
| Anthony Seamarks | Senior Associate | 8/17/2021 | 3.0 | 275.00 | 825.00 |
| Anthony Seamarks | Senior Associate | 8/17/2021 | 3.0 | 275.00 | 825.00 |
| Anthony Milazzo | Senior Managing Director | 8/17/2021 | 1.7 | 575.00 | 977.50 |
| Ryan Rubin | Senior Managing Director | 8/17/2021 | 2.0 | 575.00 | 1,150.00 |
| Andrew Sotak | Senior Director | 8/17/2021 | 4.0 | 400.00 | 1,600.00 |
| Andrew Sotak | Senior Director | 8/17/2021 | 2.0 | 400.00 | 800.00 |
| Anthony Milazzo | Senior Managing Director | 8/18/2021 | 1.1 | 575.00 | 632.50 |
| Ryan Rubin | Senior Managing Director | 8/18/2021 | 1.0 | 575.00 | 575.00 |
| Andrew Sotak | Senior Director | 8/18/2021 | 4.0 | 400.00 | 1,600.00 |
| Anthony Milazzo | Senior Managing Director | 8/18/2021 | 1.4 | 575.00 | 805.00 |
| Anthony Milazzo | Senior Managing Director | 8/18/2021 | 0.4 | 575.00 | 230.00 |
| Anthony Milazzo | Senior Managing Director | 8/18/2021 | 0.8 | 575.00 | 460.00 |
| Andrew Sotak | Senior Director | 8/18/2021 | 2.5 | 400.00 | 1,000.00 |
| Anthony Seamarks | Senior Associate | 8/18/2021 | 6.0 | 275.00 | 1,650.00 |
| Stacy Brown | Senior Director | 8/18/2021 | 2.5 | 400.00 | 1,000.00 |
| Andrew Sotak | Senior Director | 8/18/2021 | 2.5 | 400.00 | 1,000.00 |
| Anthony Milazzo | Senior Managing Director | 8/18/2021 | 0.3 | 575.00 | 172.50 |
| Anthony Milazzo | Senior Managing Director | 8/19/2021 | 3.5 | 575.00 | 2,012.50 |
| Anthony Seamarks | Senior Associate | 8/19/2021 | 2.5 | 275.00 | 687.50 |
| Andrew Sotak | Senior Director | 8/19/2021 | 4.0 | 400.00 | 1,600.00 |
| Anthony Milazzo | Senior Managing Director | 8/19/2021 | 1.3 | 575.00 | 747.50 |
| Andrew Sotak | Senior Director | 8/19/2021 | 4.0 | 400.00 | 1,600.00 |
| Andrew Sotak | Senior Director | 8/19/2021 | 0.8 | 400.00 | 320.00 |
| Anthony Milazzo | Senior Managing Director | 8/19/2021 | 1.2 | 575.00 | 690.00 |
| Andrew Sotak | Senior Director | 8/19/2021 | 1.9 | 400.00 | 760.00 |
| Anthony Milazzo | Senior Managing Director | 8/20/2021 | 0.4 | 575.00 | 230.00 |
| Anthony Seamarks | Senior Associate | 8/20/2021 | 1.0 | 275.00 | 275.00 |
| Andrew Sotak | Senior Director | 8/20/2021 | 0.4 | 400.00 | 160.00 |
| Anthony Milazzo | Senior Managing Director | 8/20/2021 | 3.4 | 575.00 | 1,955.00 |
| Anthony Milazzo | Senior Managing Director | 8/20/2021 | 1.1 | 575.00 | 632.50 |
| Andrew Sotak | Senior Director | 8/20/2021 | 3.1 | 400.00 | 1,240.00 |
| Anthony Milazzo | Senior Managing Director | 8/23/2021 | 3.5 | 575.00 | 2,012.50 |
| Anthony Milazzo | Senior Managing Director | 8/23/2021 | 0.4 | 575.00 | 230.00 |
| Anthony Milazzo | Senior Managing Director | 8/23/2021 | 1.0 | 575.00 | 575.00 |
| Andrew Sotak | Senior Director | 8/23/2021 | 1.0 | 400.00 | 400.00 |
| Andrew Sotak | Senior Director | 8/23/2021 | 2.5 | 400.00 | 1,000.00 |
| Stacy Brown | Senior Director | 8/23/2021 | 2.5 | 400.00 | 1,000.00 |
| Andrew Sotak | Senior Director | 8/23/2021 | 2.5 | 400.00 | 1,000.00 |
| Anthony Seamarks | Senior Associate | 8/23/2021 | 7.0 | 275.00 | 1,925.00 |
| Anthony Milazzo | Senior Managing Director | 8/23/2021 | 0.3 | 575.00 | 172.50 |
| Andrew Sotak | Senior Director | 8/23/2021 | 1.0 | 400.00 | 400.00 |
| Anthony Milazzo | Senior Managing Director | 8/24/2021 | 3.3 | 575.00 | 1,897.50 |
| Andrew Sotak | Senior Director | 8/24/2021 | 0.7 | 400.00 | 280.00 |
| Andrew Sotak | Senior Director | 8/24/2021 | 1.2 | 400.00 | 480.00 |
| Stacy Brown | Senior Director | 8/24/2021 | 1.8 | 400.00 | 720.00 |
| Andrew Sotak | Senior Director | 8/24/2021 | 2.5 | 400.00 | 1,000.00 |
| Andrew Sotak | Senior Director | 8/24/2021 | 1.5 | 400.00 | 600.00 |
| Andrew Sotak | Senior Director | 8/24/2021 | 3.1 | 400.00 | 1,240.00 |
| Anthony Milazzo | Senior Managing Director | 8/24/2021 | 2.1 | 575.00 | 1,207.50 |
| Anthony Seamarks | Senior Associate | 8/24/2021 | 3.0 | 275.00 | 825.00 |
| Andrew Sotak | Senior Director | 8/25/2021 | 0.8 | 400.00 | 320.00 |
| Allie Rivera | Director | 8/25/2021 | 0.3 | 350.00 | 105.00 |

| | | | | | |
|---|---|---|---|---|---|
| Andrew Sotak | Senior Director | 8/25/2021 | 3.5 | 400.00 | 1,400.00 |
| Andrew Sotak | Senior Director | 8/25/2021 | 3.5 | 400.00 | 1,400.00 |
| Andrew Sotak | Senior Director | 8/25/2021 | 1.2 | 400.00 | 480.00 |
| Anthony Milazzo | Senior Managing Director | 8/25/2021 | 2.8 | 575.00 | 1,610.00 |
| Anthony Milazzo | Senior Managing Director | 8/26/2021 | 2.7 | 575.00 | 1,552.50 |
| Andrew Sotak | Senior Director | 8/26/2021 | 3.0 | 400.00 | 1,200.00 |
| Andrew Sotak | Senior Director | 8/26/2021 | 1.0 | 400.00 | 400.00 |
| Anthony Milazzo | Senior Managing Director | 8/26/2021 | 1.3 | 575.00 | 747.50 |
| Andrew Sotak | Senior Director | 8/26/2021 | 0.5 | 400.00 | 200.00 |
| Andrew Sotak | Senior Director | 8/27/2021 | 0.5 | 400.00 | 200.00 |
| Andrew Sotak | Senior Director | 8/27/2021 | 3.0 | 400.00 | 1,200.00 |
| Anthony Milazzo | Senior Managing Director | 8/27/2021 | 3.6 | 575.00 | 2,070.00 |
| Anthony Milazzo | Senior Managing Director | 8/27/2021 | 1.7 | 575.00 | 977.50 |
| Andrew Sotak | Senior Director | 8/27/2021 | 2.5 | 400.00 | 1,000.00 |
| Anthony Milazzo | Senior Managing Director | 8/30/2021 | 2.3 | 575.00 | 1,322.50 |
| Andrew Sotak | Senior Director | 8/30/2021 | 0.3 | 400.00 | 120.00 |
| Andrew Sotak | Senior Director | 8/30/2021 | 4.0 | 400.00 | 1,600.00 |
| Anthony Milazzo | Senior Managing Director | 8/30/2021 | 0.8 | 575.00 | 460.00 |
| Anthony Milazzo | Senior Managing Director | 8/30/2021 | 0.5 | 575.00 | 287.50 |
| Andrew Sotak | Senior Director | 8/30/2021 | 3.5 | 400.00 | 1,400.00 |
| Anthony Milazzo | Senior Managing Director | 8/30/2021 | 2.1 | 575.00 | 1,207.50 |
| Andrew Sotak | Senior Director | 8/30/2021 | 2.5 | 400.00 | 1,000.00 |
| Anthony Milazzo | Senior Managing Director | 8/30/2021 | 0.3 | 575.00 | 172.50 |
| Andrew Sotak | Senior Director | 8/30/2021 | 0.7 | 400.00 | 280.00 |
| Anthony Milazzo | Senior Managing Director | 8/31/2021 | 1.3 | 575.00 | 747.50 |
| Andrew Sotak | Senior Director | 8/31/2021 | 0.7 | 400.00 | 280.00 |
| Ryan Rubin | Senior Managing Director | 8/31/2021 | 2.0 | 575.00 | 1,150.00 |
| Anthony Seamarks | Senior Associate | 8/31/2021 | 3.0 | 275.00 | 825.00 |
| Anthony Seamarks | Senior Associate | 8/31/2021 | 3.0 | 275.00 | 825.00 |
| Andrew Sotak | Senior Director | 8/31/2021 | 3.7 | 400.00 | 1,480.00 |
| Andrew Sotak | Senior Director | 8/31/2021 | 1.5 | 400.00 | 600.00 |
| Anthony Milazzo | Senior Managing Director | 8/31/2021 | 2.5 | 575.00 | 1,437.50 |
| Andrew Sotak | Senior Director | 8/31/2021 | 1.0 | 400.00 | 400.00 |
| Andrew Sotak | Senior Director | 8/31/2021 | 1.0 | 400.00 | 400.00 |
| Anthony Milazzo | Senior Managing Director | 9/1/2021 | 1.8 | 575.00 | 1,035.00 |
| Ryan Rubin | Senior Managing Director | 9/1/2021 | 2.0 | 575.00 | 1,150.00 |
| Anthony Seamarks | Senior Associate | 9/1/2021 | 4.0 | 275.00 | 1,100.00 |
| Gavin Daniel McKay | Director | 9/1/2021 | 2.5 | 350.00 | 875.00 |
| Andrew Sotak | Senior Director | 9/1/2021 | 1.0 | 400.00 | 400.00 |
| Andrew Sotak | Senior Director | 9/1/2021 | 3.5 | 400.00 | 1,400.00 |
| Andrew Sotak | Senior Director | 9/1/2021 | 3.5 | 400.00 | 1,400.00 |
| Anthony Milazzo | Senior Managing Director | 9/1/2021 | 2.3 | 575.00 | 1,322.50 |
| Anthony Milazzo | Senior Managing Director | 9/2/2021 | 2.5 | 575.00 | 1,437.50 |
| Anthony Seamarks | Senior Associate | 9/2/2021 | 3.0 | 275.00 | 825.00 |
| Anthony Seamarks | Senior Associate | 9/2/2021 | 2.0 | 275.00 | 550.00 |
| Ryan Rubin | Senior Managing Director | 9/2/2021 | 1.0 | 575.00 | 575.00 |
| Gavin Daniel McKay | Director | 9/2/2021 | 2.0 | 350.00 | 700.00 |
| Anthony Milazzo | Senior Managing Director | 9/2/2021 | 1.7 | 575.00 | 977.50 |
| Andrew Sotak | Senior Director | 9/2/2021 | 1.0 | 400.00 | 400.00 |
| Andrew Sotak | Senior Director | 9/2/2021 | 2.0 | 400.00 | 800.00 |
| Andrew Sotak | Senior Director | 9/2/2021 | 2.0 | 400.00 | 800.00 |
| Anthony Milazzo | Senior Managing Director | 9/3/2021 | 0.5 | 575.00 | 287.50 |
| Anthony Milazzo | Senior Managing Director | 9/3/2021 | 0.4 | 575.00 | 230.00 |
| Ryan Rubin | Senior Managing Director | 9/3/2021 | 1.0 | 575.00 | 575.00 |
| Andrew Sotak | Senior Director | 9/3/2021 | 0.8 | 400.00 | 320.00 |
| Anthony Seamarks | Senior Associate | 9/3/2021 | 3.0 | 275.00 | 825.00 |
| Anthony Seamarks | Senior Associate | 9/3/2021 | 3.0 | 275.00 | 825.00 |
| Andrew Sotak | Senior Director | 9/3/2021 | 3.3 | 400.00 | 1,320.00 |
| Gavin Daniel McKay | Director | 9/3/2021 | 1.0 | 350.00 | 350.00 |
| Anthony Milazzo | Senior Managing Director | 9/3/2021 | 3.4 | 575.00 | 1,955.00 |
| Anthony Milazzo | Senior Managing Director | 9/3/2021 | 0.8 | 575.00 | 460.00 |
| Andrew Sotak | Senior Director | 9/3/2021 | 1.0 | 400.00 | 400.00 |
| Andrew Sotak | Senior Director | 9/4/2021 | 0.5 | 400.00 | 200.00 |
| Andrew Sotak | Senior Director | 9/5/2021 | 3.0 | 400.00 | 1,200.00 |
| Andrew Sotak | Senior Director | 9/5/2021 | 1.5 | 400.00 | 600.00 |
| Ryan Rubin | Senior Managing Director | 9/6/2021 | 1.0 | 575.00 | 575.00 |
| Andrew Sotak | Senior Director | 9/7/2021 | 1.0 | 400.00 | 400.00 |
| Anthony Milazzo | Senior Managing Director | 9/7/2021 | 1.2 | 575.00 | 690.00 |
| Anthony Milazzo | Senior Managing Director | 9/7/2021 | 1.9 | 575.00 | 1,092.50 |
| Andrew Sotak | Senior Director | 9/7/2021 | 2.2 | 400.00 | 880.00 |
| Andrew Sotak | Senior Director | 9/7/2021 | 2.5 | 400.00 | 1,000.00 |
| Anthony Milazzo | Senior Managing Director | 9/7/2021 | 0.4 | 575.00 | 230.00 |
| Andrew Sotak | Senior Director | 9/7/2021 | 1.3 | 400.00 | 520.00 |
| Anthony Milazzo | Senior Managing Director | 9/8/2021 | 1.9 | 575.00 | 1,092.50 |
| Andrew Sotak | Senior Director | 9/8/2021 | 2.5 | 400.00 | 1,000.00 |
| Anthony Milazzo | Senior Managing Director | 9/8/2021 | 3.1 | 575.00 | 1,782.50 |
| Andrew Sotak | Senior Director | 9/8/2021 | 1.0 | 400.00 | 400.00 |
| Anthony Seamarks | Senior Associate | 9/8/2021 | 1.5 | 275.00 | 412.50 |
| Anthony Seamarks | Senior Associate | 9/8/2021 | 4.0 | 275.00 | 1,100.00 |
| Andrew Sotak | Senior Director | 9/8/2021 | 2.5 | 400.00 | 1,000.00 |
| Allie Rivera | Director | 9/8/2021 | 0.2 | 350.00 | 70.00 |
| Anthony Milazzo | Senior Managing Director | 9/9/2021 | 2.3 | 575.00 | 1,322.50 |
| Ryan Rubin | Senior Managing Director | 9/9/2021 | 1.0 | 575.00 | 575.00 |
| Andrew Sotak | Senior Director | 9/9/2021 | 1.0 | 400.00 | 400.00 |
| Anthony Milazzo | Senior Managing Director | 9/9/2021 | 2.8 | 575.00 | 1,610.00 |
| Andrew Sotak | Senior Director | 9/9/2021 | 2.5 | 400.00 | 1,000.00 |
| Andrew Sotak | Senior Director | 9/9/2021 | 0.5 | 400.00 | 200.00 |
| Stacy Brown | Senior Director | 9/9/2021 | 3.5 | 400.00 | 1,400.00 |
| Andrew Sotak | Senior Director | 9/9/2021 | 1.2 | 400.00 | 480.00 |
| Stacy Brown | Senior Director | 9/9/2021 | 0.5 | 400.00 | 200.00 |
| Allie Rivera | Director | 9/9/2021 | 0.4 | 350.00 | 140.00 |
| Anthony Milazzo | Senior Managing Director | 9/10/2021 | 0.4 | 575.00 | 230.00 |
| Anthony Seamarks | Senior Associate | 9/10/2021 | 1.0 | 275.00 | 275.00 |
| Andrew Sotak | Senior Director | 9/10/2021 | 3.2 | 400.00 | 1,280.00 |
| Anthony Milazzo | Senior Managing Director | 9/10/2021 | 3.4 | 575.00 | 1,955.00 |
| Anthony Milazzo | Senior Managing Director | 9/10/2021 | 1.3 | 575.00 | 747.50 |
| Anthony Milazzo | Senior Managing Director | 9/10/2021 | 2.9 | 575.00 | 1,667.50 |
| Andrew Sotak | Senior Director | 9/10/2021 | 3.3 | 400.00 | 1,320.00 |
| Stacy Brown | Senior Director | 9/10/2021 | 1.0 | 400.00 | 400.00 |
| Anthony Milazzo | Senior Managing Director | 9/13/2021 | 1.8 | 575.00 | 1,035.00 |
| Andrew Sotak | Senior Director | 9/13/2021 | 0.5 | 400.00 | 200.00 |
| Anthony Milazzo | Senior Managing Director | 9/13/2021 | 1.1 | 575.00 | 632.50 |
| Andrew Sotak | Senior Director | 9/13/2021 | 1.0 | 400.00 | 400.00 |
| Andrew Sotak | Senior Director | 9/13/2021 | 1.0 | 400.00 | 400.00 |
| Andrew Sotak | Senior Director | 9/13/2021 | 1.5 | 400.00 | 600.00 |
| Andrew Sotak | Senior Director | 9/13/2021 | 2.2 | 400.00 | 880.00 |
| Anthony Milazzo | Senior Managing Director | 9/13/2021 | 0.3 | 575.00 | 172.50 |
| Ryan Rubin | Senior Managing Director | 9/13/2021 | 1.0 | 575.00 | 575.00 |
| Andrew Sotak | Senior Director | 9/13/2021 | 1.3 | 400.00 | 520.00 |
| Anthony Milazzo | Senior Managing Director | 9/14/2021 | 0.8 | 575.00 | 460.00 |
| Andrew Sotak | Senior Director | 9/14/2021 | 2.0 | 400.00 | 800.00 |
| Andrew Sotak | Senior Director | 9/14/2021 | 3.5 | 400.00 | 1,400.00 |
| Andrew Sotak | Senior Director | 9/14/2021 | 2.5 | 400.00 | 1,000.00 |
| Anthony Milazzo | Senior Managing Director | 9/14/2021 | 2.8 | 575.00 | 1,610.00 |
| Andrew Sotak | Senior Director | 9/14/2021 | 2.0 | 400.00 | 800.00 |
| Andrew Sotak | Senior Director | 9/15/2021 | 2.0 | 400.00 | 800.00 |
| Andrew Sotak | Senior Director | 9/15/2021 | 1.5 | 400.00 | 600.00 |
| Anthony Milazzo | Senior Managing Director | 9/15/2021 | 1.3 | 575.00 | 747.50 |
| Anthony Seamarks | Senior Associate | 9/16/2021 | 1.0 | 275.00 | 275.00 |
| Andrew Sotak | Senior Director | 9/16/2021 | 0.8 | 400.00 | 320.00 |
| Andrew Sotak | Senior Director | 9/16/2021 | 1.0 | 400.00 | 400.00 |
| Andrew Sotak | Senior Director | 9/16/2021 | 1.5 | 400.00 | 600.00 |
| Anthony Milazzo | Senior Managing Director | 9/17/2021 | 1.6 | 575.00 | 920.00 |
| Anthony Seamarks | Senior Associate | 9/17/2021 | 1.0 | 275.00 | 275.00 |
| Andrew Sotak | Senior Director | 9/17/2021 | 1.6 | 400.00 | 640.00 |
| Andrew Sotak | Senior Director | 9/17/2021 | 0.4 | 400.00 | 160.00 |

| | | | | | |
|---|---|---|---|---|---|
| Allie Rivera | Director | 9/17/2021 | 0.4 | 350.00 | 140.00 |
| Stacy Brown | Senior Director | 9/17/2021 | 0.4 | 400.00 | 160.00 |
| Anthony Milazzo | Senior Managing Director | 9/20/2021 | 0.8 | 575.00 | 460.00 |
| Anthony Milazzo | Senior Managing Director | 9/20/2021 | 1.0 | 575.00 | 575.00 |
| Andrew Sotak | Senior Director | 9/20/2021 | 2.5 | 400.00 | 1,000.00 |
| Andrew Sotak | Senior Director | 9/20/2021 | 4.0 | 400.00 | 1,600.00 |
| Anthony Milazzo | Senior Managing Director | 9/20/2021 | 0.4 | 575.00 | 230.00 |
| Anthony Milazzo | Senior Managing Director | 9/20/2021 | 0.3 | 575.00 | 172.50 |
| Ryan Rubin | Senior Managing Director | 9/20/2021 | 0.5 | 575.00 | 287.50 |
| Andrew Sotak | Senior Director | 9/20/2021 | 1.0 | 400.00 | 400.00 |
| Andrew Sotak | Senior Director | 9/21/2021 | 1.0 | 400.00 | 400.00 |
| Anthony Milazzo | Senior Managing Director | 9/21/2021 | 0.6 | 575.00 | 345.00 |
| Andrew Sotak | Senior Director | 9/21/2021 | 4.0 | 400.00 | 1,600.00 |
| Andrew Sotak | Senior Director | 9/21/2021 | 2.0 | 400.00 | 800.00 |
| Andrew Sotak | Senior Director | 9/21/2021 | 1.0 | 400.00 | 400.00 |
| Stacy Brown | Senior Director | 9/21/2021 | 1.1 | 400.00 | 440.00 |
| Ryan Rubin | Senior Managing Director | 9/22/2021 | 1.0 | 575.00 | 575.00 |
| Andrew Sotak | Senior Director | 9/22/2021 | 4.0 | 400.00 | 1,600.00 |
| Anthony Seamarks | Senior Associate | 9/22/2021 | 1.0 | 275.00 | 275.00 |
| Allie Rivera | Director | 9/22/2021 | 0.9 | 350.00 | 315.00 |
| Andrew Sotak | Senior Director | 9/22/2021 | 3.5 | 400.00 | 1,400.00 |
| Ryan Rubin | Senior Managing Director | 9/23/2021 | 0.5 | 575.00 | 287.50 |
| Andrew Sotak | Senior Director | 9/23/2021 | 1.0 | 400.00 | 400.00 |
| Andrew Sotak | Senior Director | 9/23/2021 | 3.5 | 400.00 | 1,400.00 |
| Andrew Sotak | Senior Director | 9/23/2021 | 1.5 | 400.00 | 600.00 |
| Andrew Sotak | Senior Director | 9/23/2021 | 2.5 | 400.00 | 1,000.00 |
| Stacy Brown | Senior Director | 9/23/2021 | 2.5 | 400.00 | 1,000.00 |
| Andrew Sotak | Senior Director | 9/24/2021 | 2.5 | 400.00 | 1,000.00 |
| Anthony Milazzo | Senior Managing Director | 9/24/2021 | 0.8 | 575.00 | 460.00 |
| Andrew Sotak | Senior Director | 9/24/2021 | 0.3 | 400.00 | 120.00 |
| Andrew Sotak | Senior Director | 9/25/2021 | 2.5 | 400.00 | 1,000.00 |
| Ryan Rubin | Senior Managing Director | 9/27/2021 | 1.0 | 575.00 | 575.00 |
| Anthony Milazzo | Senior Managing Director | 9/27/2021 | 0.7 | 575.00 | 402.50 |
| Anthony Milazzo | Senior Managing Director | 9/27/2021 | 0.2 | 575.00 | 115.00 |
| Andrew Sotak | Senior Director | 9/28/2021 | 1.0 | 400.00 | 400.00 |
| Andrew Sotak | Senior Director | 9/28/2021 | 0.5 | 400.00 | 200.00 |
| Ryan Rubin | Senior Managing Director | 9/28/2021 | 1.0 | 575.00 | 575.00 |
| Andrew Sotak | Senior Director | 9/28/2021 | 0.5 | 400.00 | 200.00 |
| Andrew Sotak | Senior Director | 9/28/2021 | 2.0 | 400.00 | 800.00 |
| Allie Rivera | Director | 9/28/2021 | 0.9 | 350.00 | 315.00 |
| Ryan Rubin | Senior Managing Director | 9/28/2021 | 1.0 | 575.00 | 575.00 |
| Andrew Sotak | Senior Director | 9/28/2021 | 2.5 | 400.00 | 1,000.00 |
| Anthony Milazzo | Senior Managing Director | 9/28/2021 | 1.1 | 575.00 | 632.50 |
| Andrew Sotak | Senior Director | 9/28/2021 | 1.0 | 400.00 | 400.00 |
| Andrew Sotak | Senior Director | 9/28/2021 | 3.5 | 400.00 | 1,400.00 |
| Anthony Milazzo | Senior Managing Director | 9/28/2021 | 0.5 | 575.00 | 287.50 |
| Andrew Sotak | Senior Director | 9/29/2021 | 4.0 | 400.00 | 1,600.00 |
| Andrew Sotak | Senior Director | 9/29/2021 | 3.0 | 400.00 | 1,200.00 |
| Ryan Rubin | Senior Managing Director | 9/29/2021 | 2.0 | 575.00 | 1,150.00 |
| Andrew Sotak | Senior Director | 9/29/2021 | 1.5 | 400.00 | 600.00 |
| Anthony Seamarks | Senior Associate | 9/29/2021 | 2.5 | 275.00 | 687.50 |
| Andrew Sotak | Senior Director | 9/29/2021 | 1.8 | 400.00 | 720.00 |
| Andrew Sotak | Senior Director | 9/30/2021 | 1.0 | 400.00 | 400.00 |
| Andrew Sotak | Senior Director | 9/30/2021 | 3.5 | 400.00 | 1,400.00 |
| Andrew Sotak | Senior Director | 9/30/2021 | 1.5 | 400.00 | 600.00 |
| Andrew Sotak | Senior Director | 9/30/2021 | 4.0 | 400.00 | 1,600.00 |
| Anthony Milazzo | Senior Managing Director | 9/30/2021 | 0.4 | 575.00 | 230.00 |
| Andrew Sotak | Senior Director | 9/30/2021 | 0.2 | 400.00 | 80.00 |
| | | **Total** | **1,083.0** | | **$474,045.00** |

**Ankura Consulting**
**Time Detail by Team - Data Analysis**

| Name | Business Title | Date | Hours to Bill | Rate | Fees | Entry Narrative |
|---|---|---|---|---|---|---|
| Danny Howett | Director | 7/1/2021 | 1.0 | 350.00 | 350.00 | |
| Antonio Rega | Managing Director | 7/1/2021 | 1.8 | 475.00 | 855.00 | |
| Kevin Tian | Senior Associate | 7/1/2021 | 1.8 | 275.00 | 495.00 | |
| Richard Chung | Senior Director | 7/1/2021 | 1.3 | 400.00 | 520.00 | |
| Kevin Tian | Senior Associate | 7/1/2021 | 3.1 | 275.00 | 852.50 | |
| Richard Chung | Senior Director | 7/1/2021 | 1.4 | 400.00 | 560.00 | |
| Richard Chung | Senior Director | 7/1/2021 | 1.1 | 400.00 | 440.00 | |
| Antonio Rega | Managing Director | 7/1/2021 | 1.0 | 475.00 | 475.00 | |
| Danny Howett | Director | 7/2/2021 | 4.0 | 350.00 | 1,400.00 | |
| Antonio Rega | Managing Director | 7/2/2021 | 1.6 | 475.00 | 760.00 | |
| Richard Chung | Senior Director | 7/2/2021 | 0.6 | 400.00 | 240.00 | |
| Antonio Rega | Managing Director | 7/2/2021 | 1.9 | 475.00 | 902.50 | |
| Richard Chung | Senior Director | 7/2/2021 | 1.3 | 400.00 | 520.00 | |
| Kevin Tian | Senior Associate | 7/2/2021 | 3.0 | 275.00 | 825.00 | |
| Richard Chung | Senior Director | 7/2/2021 | 0.5 | 400.00 | 200.00 | |
| Kevin Tian | Senior Associate | 7/2/2021 | 3.2 | 275.00 | 880.00 | |
| Kevin Tian | Senior Associate | 7/2/2021 | 3.2 | 275.00 | 880.00 | |
| Richard Chung | Senior Director | 7/2/2021 | 0.7 | 400.00 | 280.00 | |
| Danny Howett | Director | 7/5/2021 | 4.5 | 350.00 | 1,575.00 | |
| Richard Chung | Senior Director | 7/6/2021 | 0.5 | 400.00 | 200.00 | |
| Richard Chung | Senior Director | 7/6/2021 | 0.4 | 400.00 | 160.00 | |
| Antonio Rega | Managing Director | 7/6/2021 | 1.9 | 475.00 | 902.50 | |
| Danny Howett | Director | 7/6/2021 | 1.0 | 350.00 | 350.00 | |
| Richard Chung | Senior Director | 7/6/2021 | 2.6 | 400.00 | 1,040.00 | |
| Kevin Tian | Senior Associate | 7/6/2021 | 2.3 | 275.00 | 632.50 | |
| Zak Mazeika | Director | 7/6/2021 | 1.0 | 350.00 | 350.00 | |
| Richard Chung | Senior Director | 7/6/2021 | 2.5 | 400.00 | 1,000.00 | |
| Antonio Rega | Managing Director | 7/6/2021 | 1.0 | 475.00 | 475.00 | |
| Antonio Rega | Managing Director | 7/7/2021 | 2.1 | 475.00 | 997.50 | |
| Richard Chung | Senior Director | 7/7/2021 | 2.7 | 400.00 | 1,080.00 | |
| Richard Chung | Senior Director | 7/7/2021 | 0.7 | 400.00 | 280.00 | |
| Richard Chung | Senior Director | 7/7/2021 | 1.6 | 400.00 | 640.00 | |
| Kevin Tian | Senior Associate | 7/7/2021 | 0.6 | 275.00 | 165.00 | |
| Richard Chung | Senior Director | 7/8/2021 | 1.1 | 400.00 | 440.00 | |
| Richard Chung | Senior Director | 7/8/2021 | 1.3 | 400.00 | 520.00 | |
| Kevin Tian | Senior Associate | 7/8/2021 | 1.1 | 275.00 | 302.50 | |
| Antonio Rega | Managing Director | 7/8/2021 | 1.1 | 475.00 | 522.50 | |
| Kevin Tian | Senior Associate | 7/8/2021 | 0.6 | 275.00 | 165.00 | |
| Danny Howett | Director | 7/8/2021 | 2.5 | 350.00 | 875.00 | |
| Richard Chung | Senior Director | 7/9/2021 | 2.6 | 400.00 | 1,040.00 | |
| Antonio Rega | Managing Director | 7/9/2021 | 2.9 | 475.00 | 1,377.50 | |
| Richard Chung | Senior Director | 7/12/2021 | 0.4 | 400.00 | 160.00 | |
| Corey Salm | Director | 7/12/2021 | 1.5 | 350.00 | 525.00 | |
| Antonio Rega | Managing Director | 7/12/2021 | 2.0 | 475.00 | 950.00 | |
| Corey Salm | Director | 7/13/2021 | 0.4 | 350.00 | 140.00 | |
| Antonio Rega | Managing Director | 7/13/2021 | 0.7 | 475.00 | 332.50 | |
| Antonio Rega | Managing Director | 7/13/2021 | 1.2 | 475.00 | 570.00 | |
| Richard Chung | Senior Director | 7/13/2021 | 0.5 | 400.00 | 200.00 | |
| Corey Salm | Director | 7/13/2021 | 0.5 | 350.00 | 175.00 | |
| Zak Mazeika | Director | 7/13/2021 | 0.3 | 350.00 | 105.00 | |
| Zak Mazeika | Director | 7/14/2021 | 0.3 | 350.00 | 105.00 | |
| Richard Chung | Senior Director | 7/14/2021 | 0.5 | 400.00 | 200.00 | |
| Richard Chung | Senior Director | 7/14/2021 | 1.0 | 400.00 | 400.00 | |
| Richard Chung | Senior Director | 7/14/2021 | 1.1 | 400.00 | 440.00 | |
| Kevin Tian | Senior Associate | 7/14/2021 | 1.1 | 275.00 | 302.50 | |
| Richard Chung | Senior Director | 7/15/2021 | 0.3 | 400.00 | 120.00 | |
| Zak Mazeika | Director | 7/15/2021 | 1.5 | 350.00 | 525.00 | |
| Richard Chung | Senior Director | 7/15/2021 | 2.4 | 400.00 | 960.00 | |
| Kevin Tian | Senior Associate | 7/15/2021 | 3.1 | 275.00 | 852.50 | |
| Antonio Rega | Managing Director | 7/15/2021 | 2.0 | 475.00 | 950.00 | |
| Corey Salm | Director | 7/15/2021 | 0.5 | 350.00 | 175.00 | |
| Kevin Tian | Senior Associate | 7/16/2021 | 2.9 | 275.00 | 797.50 | |
| Antonio Rega | Managing Director | 7/16/2021 | 2.1 | 475.00 | 997.50 | |
| Zak Mazeika | Director | 7/16/2021 | 1.5 | 350.00 | 525.00 | |
| Antonio Rega | Managing Director | 7/20/2021 | 1.9 | 475.00 | 902.50 | |
| Richard Chung | Senior Director | 7/20/2021 | 0.3 | 400.00 | 120.00 | |
| Richard Chung | Senior Director | 7/20/2021 | 0.6 | 400.00 | 240.00 | |
| Richard Chung | Senior Director | 7/21/2021 | 0.3 | 400.00 | 120.00 | |
| Zak Mazeika | Director | 7/22/2021 | 0.3 | 350.00 | 105.00 | |
| Richard Chung | Senior Director | 7/22/2021 | 0.3 | 400.00 | 120.00 | |
| Richard Chung | Senior Director | 7/22/2021 | 1.1 | 400.00 | 440.00 | |
| Antonio Rega | Managing Director | 7/23/2021 | 1.8 | 475.00 | 855.00 | |
| Richard Chung | Senior Director | 7/23/2021 | 0.6 | 400.00 | 240.00 | |
| Richard Chung | Senior Director | 7/23/2021 | 1.1 | 400.00 | 440.00 | |
| Richard Chung | Senior Director | 7/23/2021 | 0.5 | 400.00 | 200.00 | |
| Lars Schou | Senior Director | 7/23/2021 | 2.4 | 400.00 | 960.00 | |
| Richard Chung | Senior Director | 7/23/2021 | 0.6 | 400.00 | 240.00 | |
| Lars Schou | Senior Director | 7/26/2021 | 0.4 | 400.00 | 160.00 | |
| Antonio Rega | Managing Director | 7/26/2021 | 2.0 | 475.00 | 950.00 | |
| Richard Chung | Senior Director | 7/26/2021 | 0.5 | 400.00 | 200.00 | |
| Richard Chung | Senior Director | 7/26/2021 | 1.1 | 400.00 | 440.00 | |
| Richard Chung | Senior Director | 7/26/2021 | 0.4 | 400.00 | 160.00 | |
| Jubitza Antayhua | Associate | 7/26/2021 | 2.0 | 225.00 | 450.00 | |
| Richard Chung | Senior Director | 7/26/2021 | 2.6 | 400.00 | 1,040.00 | |
| Richard Chung | Senior Director | 7/26/2021 | 0.8 | 400.00 | 320.00 | |
| Jubitza Antayhua | Associate | 7/26/2021 | 1.5 | 225.00 | 337.50 | |
| Richard Chung | Senior Director | 7/26/2021 | 1.6 | 400.00 | 640.00 | |
| Antonio Rega | Managing Director | 7/27/2021 | 1.9 | 475.00 | 902.50 | |
| Richard Chung | Senior Director | 7/27/2021 | 1.3 | 400.00 | 520.00 | |
| Lars Schou | Senior Director | 7/27/2021 | 0.3 | 400.00 | 120.00 | |
| Richard Chung | Senior Director | 7/27/2021 | 3.5 | 400.00 | 1,400.00 | |
| Richard Chung | Senior Director | 7/27/2021 | 1.2 | 400.00 | 480.00 | |
| Richard Chung | Senior Director | 7/27/2021 | 1.2 | 400.00 | 480.00 | |
| Richard Chung | Senior Director | 7/27/2021 | 0.9 | 400.00 | 360.00 | |
| Antonio Rega | Managing Director | 7/28/2021 | 1.9 | 475.00 | 902.50 | |
| Richard Chung | Senior Director | 7/28/2021 | 0.5 | 400.00 | 200.00 | |
| Richard Chung | Senior Director | 7/28/2021 | 0.5 | 400.00 | 200.00 | |
| Kevin Tian | Senior Associate | 7/28/2021 | 1.9 | 275.00 | 522.50 | |
| Richard Chung | Senior Director | 7/28/2021 | 1.5 | 400.00 | 600.00 | |
| Richard Chung | Senior Director | 7/28/2021 | 2.2 | 400.00 | 880.00 | |
| Kevin Tian | Senior Associate | 7/28/2021 | 0.2 | 275.00 | 55.00 | |
| Richard Chung | Senior Director | 7/28/2021 | 2.2 | 400.00 | 880.00 | |
| Jubitza Antayhua | Associate | 7/28/2021 | 0.5 | 225.00 | 112.50 | |
| Richard Chung | Senior Director | 7/29/2021 | 0.7 | 400.00 | 280.00 | |
| Richard Chung | Senior Director | 7/29/2021 | 1.2 | 400.00 | 480.00 | |
| Lars Schou | Senior Director | 7/29/2021 | 1.9 | 400.00 | 760.00 | |
| Richard Chung | Senior Director | 7/29/2021 | 2.3 | 400.00 | 920.00 | |
| Richard Chung | Senior Director | 7/29/2021 | 1.1 | 400.00 | 440.00 | |
| Kevin Tian | Senior Associate | 7/29/2021 | 1.6 | 275.00 | 440.00 | |
| Richard Chung | Senior Director | 7/29/2021 | 1.2 | 400.00 | 480.00 | |
| Richard Chung | Senior Director | 7/29/2021 | 0.6 | 400.00 | 240.00 | |
| Richard Chung | Senior Director | 7/29/2021 | 0.9 | 400.00 | 360.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Kevin Tian | Senior Associate | 7/29/2021 | 1.0 | 275.00 | 275.00 |
| Kevin Tian | Senior Associate | 7/30/2021 | 0.5 | 275.00 | 137.50 |
| Kevin Tian | Senior Associate | 7/30/2021 | 0.3 | 275.00 | 82.50 |
| Kevin Tian | Senior Associate | 7/30/2021 | 1.0 | 275.00 | 275.00 |
| Kevin Tian | Senior Associate | 7/30/2021 | 1.1 | 275.00 | 302.50 |
| Antonio Rega | Managing Director | 7/30/2021 | 2.3 | 475.00 | 1,092.50 |
| Richard Chung | Senior Director | 7/30/2021 | 0.4 | 400.00 | 160.00 |
| Richard Chung | Senior Director | 7/30/2021 | 0.8 | 400.00 | 320.00 |
| Antonio Rega | Managing Director | 8/2/2021 | 1.8 | 475.00 | 855.00 |
| Richard Chung | Senior Director | 8/2/2021 | 0.5 | 400.00 | 200.00 |
| Richard Chung | Senior Director | 8/2/2021 | 1.4 | 400.00 | 560.00 |
| Lars Schou | Senior Director | 8/2/2021 | 0.8 | 400.00 | 320.00 |
| Kevin Tian | Senior Associate | 8/2/2021 | 1.9 | 275.00 | 522.50 |
| Kevin Tian | Senior Associate | 8/2/2021 | 0.9 | 275.00 | 247.50 |
| Kevin Tian | Senior Associate | 8/2/2021 | 1.3 | 275.00 | 357.50 |
| Richard Chung | Senior Director | 8/2/2021 | 0.9 | 400.00 | 360.00 |
| Richard Chung | Senior Director | 8/2/2021 | 1.5 | 400.00 | 600.00 |
| Antonio Rega | Managing Director | 8/2/2021 | 1.0 | 475.00 | 475.00 |
| Richard Chung | Senior Director | 8/3/2021 | 0.4 | 400.00 | 160.00 |
| Richard Chung | Senior Director | 8/3/2021 | 0.4 | 400.00 | 160.00 |
| Kevin Tian | Senior Associate | 8/3/2021 | 1.8 | 275.00 | 495.00 |
| Richard Chung | Senior Director | 8/3/2021 | 2.3 | 400.00 | 920.00 |
| Antonio Rega | Managing Director | 8/3/2021 | 2.9 | 475.00 | 1,377.50 |
| Richard Chung | Senior Director | 8/3/2021 | 0.8 | 400.00 | 320.00 |
| Kevin Tian | Senior Associate | 8/3/2021 | 3.9 | 275.00 | 1,072.50 |
| Richard Chung | Senior Director | 8/3/2021 | 1.1 | 400.00 | 440.00 |
| Antonio Rega | Managing Director | 8/4/2021 | 2.9 | 475.00 | 1,377.50 |
| Richard Chung | Senior Director | 8/4/2021 | 2.1 | 400.00 | 840.00 |
| Richard Chung | Senior Director | 8/4/2021 | 0.7 | 400.00 | 280.00 |
| Kevin Tian | Senior Associate | 8/4/2021 | 1.1 | 275.00 | 302.50 |
| Kevin Tian | Senior Associate | 8/4/2021 | 1.9 | 275.00 | 522.50 |
| Richard Chung | Senior Director | 8/4/2021 | 1.9 | 400.00 | 760.00 |
| Richard Chung | Senior Director | 8/5/2021 | 2.1 | 400.00 | 840.00 |
| Antonio Rega | Managing Director | 8/5/2021 | 1.4 | 475.00 | 665.00 |
| Kevin Tian | Senior Associate | 8/5/2021 | 1.3 | 275.00 | 357.50 |
| Richard Chung | Senior Director | 8/5/2021 | 0.7 | 400.00 | 280.00 |
| Kevin Tian | Senior Associate | 8/5/2021 | 0.5 | 275.00 | 137.50 |
| Antonio Rega | Managing Director | 8/5/2021 | 0.7 | 475.00 | 332.50 |
| Lars Schou | Senior Director | 8/6/2021 | 0.8 | 400.00 | 320.00 |
| Antonio Rega | Managing Director | 8/6/2021 | 1.1 | 475.00 | 522.50 |
| Kevin Tian | Senior Associate | 8/6/2021 | 1.1 | 275.00 | 302.50 |
| Richard Chung | Senior Director | 8/6/2021 | 0.9 | 400.00 | 360.00 |
| Richard Chung | Senior Director | 8/6/2021 | 1.9 | 400.00 | 760.00 |
| Antonio Rega | Managing Director | 8/6/2021 | 0.7 | 475.00 | 332.50 |
| Lars Schou | Senior Director | 8/9/2021 | 0.5 | 400.00 | 200.00 |
| Richard Chung | Senior Director | 8/9/2021 | 1.1 | 400.00 | 440.00 |
| Richard Chung | Senior Director | 8/9/2021 | 1.9 | 400.00 | 760.00 |
| Kevin Tian | Senior Associate | 8/9/2021 | 0.5 | 275.00 | 137.50 |
| Richard Chung | Senior Director | 8/9/2021 | 1.1 | 400.00 | 440.00 |
| Kevin Tian | Senior Associate | 8/9/2021 | 0.5 | 275.00 | 137.50 |
| Antonio Rega | Managing Director | 8/9/2021 | 1.0 | 475.00 | 475.00 |
| Antonio Rega | Managing Director | 8/9/2021 | 1.1 | 475.00 | 522.50 |
| Kevin Tian | Senior Associate | 8/10/2021 | 1.1 | 275.00 | 302.50 |
| Lars Schou | Senior Director | 8/10/2021 | 1.8 | 400.00 | 720.00 |
| Antonio Rega | Managing Director | 8/10/2021 | 1.0 | 475.00 | 475.00 |
| Richard Chung | Senior Director | 8/10/2021 | 0.6 | 400.00 | 240.00 |
| Aidan Brown | Senior Associate | 8/10/2021 | 3.1 | 275.00 | 852.50 |
| Kevin Tian | Senior Associate | 8/10/2021 | 1.2 | 275.00 | 330.00 |
| Richard Chung | Senior Director | 8/10/2021 | 0.9 | 400.00 | 360.00 |
| Richard Chung | Senior Director | 8/10/2021 | 0.8 | 400.00 | 320.00 |
| Kevin Tian | Senior Associate | 8/10/2021 | 0.9 | 275.00 | 247.50 |
| Kevin Tian | Senior Associate | 8/10/2021 | 0.5 | 275.00 | 137.50 |
| Antonio Rega | Managing Director | 8/10/2021 | 0.7 | 475.00 | 332.50 |
| Kevin Tian | Senior Associate | 8/11/2021 | 1.5 | 275.00 | 412.50 |
| Richard Chung | Senior Director | 8/11/2021 | 0.6 | 400.00 | 240.00 |
| Aidan Brown | Senior Associate | 8/11/2021 | 1.0 | 275.00 | 275.00 |
| Kevin Tian | Senior Associate | 8/11/2021 | 1.0 | 275.00 | 275.00 |
| Richard Chung | Senior Director | 8/11/2021 | 0.7 | 400.00 | 280.00 |
| Richard Chung | Senior Director | 8/11/2021 | 1.1 | 400.00 | 440.00 |
| Antonio Rega | Managing Director | 8/11/2021 | 1.0 | 475.00 | 475.00 |
| Aidan Brown | Senior Associate | 8/11/2021 | 0.9 | 275.00 | 247.50 |
| Kevin Tian | Senior Associate | 8/11/2021 | 0.9 | 275.00 | 247.50 |
| Kevin Tian | Senior Associate | 8/11/2021 | 1.3 | 275.00 | 357.50 |
| Lars Schou | Senior Director | 8/11/2021 | 2.7 | 400.00 | 1,080.00 |
| Richard Chung | Senior Director | 8/11/2021 | 0.6 | 400.00 | 240.00 |
| Antonio Rega | Managing Director | 8/11/2021 | 0.5 | 475.00 | 237.50 |
| Lars Schou | Senior Director | 8/12/2021 | 0.3 | 400.00 | 120.00 |
| Kevin Tian | Senior Associate | 8/12/2021 | 1.0 | 275.00 | 275.00 |
| Aidan Brown | Senior Associate | 8/12/2021 | 1.8 | 275.00 | 495.00 |
| Jason Hale | Senior Director | 8/12/2021 | 2.2 | 400.00 | 880.00 |
| Kevin Tian | Senior Associate | 8/12/2021 | 1.4 | 275.00 | 385.00 |
| Kevin Tian | Senior Associate | 8/12/2021 | 0.8 | 275.00 | 220.00 |
| Jubitza Antayhua | Associate | 8/12/2021 | 2.8 | 225.00 | 630.00 |
| Kevin Tian | Senior Associate | 8/12/2021 | 0.7 | 275.00 | 192.50 |
| Lars Schou | Senior Director | 8/13/2021 | 2.4 | 400.00 | 960.00 |
| Kevin Tian | Senior Associate | 8/13/2021 | 1.0 | 275.00 | 275.00 |
| Aidan Brown | Senior Associate | 8/13/2021 | 0.6 | 275.00 | 165.00 |
| Kevin Tian | Senior Associate | 8/13/2021 | 0.5 | 275.00 | 137.50 |
| Kevin Tian | Senior Associate | 8/13/2021 | 0.6 | 275.00 | 165.00 |
| Kevin Tian | Senior Associate | 8/13/2021 | 1.5 | 275.00 | 412.50 |
| Kevin Tian | Senior Associate | 8/13/2021 | 0.6 | 275.00 | 165.00 |
| Kevin Tian | Senior Associate | 8/16/2021 | 1.0 | 275.00 | 275.00 |
| Lars Schou | Senior Director | 8/16/2021 | 0.5 | 400.00 | 200.00 |
| Richard Chung | Senior Director | 8/16/2021 | 1.8 | 400.00 | 720.00 |
| Richard Chung | Senior Director | 8/16/2021 | 0.8 | 400.00 | 320.00 |
| Kevin Tian | Senior Associate | 8/16/2021 | 1.1 | 275.00 | 302.50 |
| Kevin Tian | Senior Associate | 8/16/2021 | 2.2 | 275.00 | 605.00 |
| Kevin Tian | Senior Associate | 8/16/2021 | 0.6 | 275.00 | 165.00 |
| Richard Chung | Senior Director | 8/16/2021 | 1.6 | 400.00 | 640.00 |
| Antonio Rega | Managing Director | 8/16/2021 | 0.7 | 475.00 | 332.50 |
| Richard Chung | Senior Director | 8/16/2021 | 1.3 | 400.00 | 520.00 |
| Kevin Tian | Senior Associate | 8/16/2021 | 0.7 | 275.00 | 192.50 |
| Antonio Rega | Managing Director | 8/16/2021 | 1.2 | 475.00 | 570.00 |
| Richard Chung | Senior Director | 8/17/2021 | 0.8 | 400.00 | 320.00 |
| Jason Hale | Senior Director | 8/17/2021 | 0.6 | 400.00 | 240.00 |
| Richard Chung | Senior Director | 8/17/2021 | 0.6 | 400.00 | 240.00 |
| Kevin Tian | Senior Associate | 8/17/2021 | 0.5 | 275.00 | 137.50 |
| Kevin Tian | Senior Associate | 8/17/2021 | 1.1 | 275.00 | 302.50 |
| Kevin Tian | Senior Associate | 8/17/2021 | 1.9 | 275.00 | 522.50 |
| Richard Chung | Senior Director | 8/17/2021 | 1.7 | 400.00 | 680.00 |
| Richard Chung | Senior Director | 8/17/2021 | 0.9 | 400.00 | 360.00 |
| Richard Chung | Senior Director | 8/18/2021 | 0.6 | 400.00 | 240.00 |
| Antonio Rega | Managing Director | 8/18/2021 | 2.4 | 475.00 | 1,140.00 |
| Jason Hale | Senior Director | 8/18/2021 | 0.7 | 400.00 | 280.00 |
| Richard Chung | Senior Director | 8/18/2021 | 1.7 | 400.00 | 680.00 |
| Kevin Tian | Senior Associate | 8/18/2021 | 3.1 | 275.00 | 852.50 |
| Richard Chung | Senior Director | 8/18/2021 | 1.4 | 400.00 | 560.00 |
| Richard Chung | Senior Director | 8/18/2021 | 0.5 | 400.00 | 200.00 |

| Jim McManus | Director | 8/19/2021 | 2.3 | 350.00 | 805.00 |
|---|---|---|---|---|---|
| Lars Schou | Senior Director | 8/19/2021 | 0.7 | 400.00 | 280.00 |
| Antonio Rega | Managing Director | 8/19/2021 | 1.9 | 475.00 | 902.50 |
| Richard Chung | Senior Director | 8/19/2021 | 0.8 | 400.00 | 320.00 |
| Richard Chung | Senior Director | 8/19/2021 | 0.4 | 400.00 | 160.00 |
| Jason Hale | Senior Director | 8/19/2021 | 0.5 | 400.00 | 200.00 |
| Kevin Tian | Senior Associate | 8/19/2021 | 0.6 | 275.00 | 165.00 |
| Richard Chung | Senior Director | 8/19/2021 | 0.5 | 400.00 | 200.00 |
| Richard Chung | Senior Director | 8/19/2021 | 0.8 | 400.00 | 320.00 |
| Kevin Tian | Senior Associate | 8/19/2021 | 1.7 | 275.00 | 467.50 |
| Kevin Tian | Senior Associate | 8/19/2021 | 0.5 | 275.00 | 137.50 |
| Jim McManus | Director | 8/20/2021 | 3.2 | 350.00 | 1,120.00 |
| Jim McManus | Director | 8/20/2021 | 3.0 | 350.00 | 1,050.00 |
| Richard Chung | Senior Director | 8/20/2021 | 0.6 | 400.00 | 240.00 |
| Jason Hale | Senior Director | 8/20/2021 | 0.9 | 400.00 | 360.00 |
| Kevin Tian | Senior Associate | 8/20/2021 | 0.3 | 275.00 | 82.50 |
| Richard Chung | Senior Director | 8/20/2021 | 1.6 | 400.00 | 640.00 |
| Lars Schou | Senior Director | 8/20/2021 | 1.6 | 400.00 | 640.00 |
| Kevin Tian | Senior Associate | 8/20/2021 | 2.9 | 275.00 | 797.50 |
| Kevin Tian | Senior Associate | 8/20/2021 | 0.5 | 275.00 | 137.50 |
| Richard Chung | Senior Director | 8/20/2021 | 1.6 | 400.00 | 640.00 |
| Lars Schou | Senior Director | 8/22/2021 | 0.4 | 400.00 | 160.00 |
| Jim McManus | Director | 8/23/2021 | 2.9 | 350.00 | 1,015.00 |
| Richard Chung | Senior Director | 8/23/2021 | 0.7 | 400.00 | 280.00 |
| Richard Chung | Senior Director | 8/23/2021 | 0.5 | 400.00 | 200.00 |
| Kevin Tian | Senior Associate | 8/23/2021 | 2.3 | 275.00 | 632.50 |
| Kevin Tian | Senior Associate | 8/23/2021 | 0.4 | 275.00 | 110.00 |
| Lars Schou | Senior Director | 8/24/2021 | 0.9 | 400.00 | 360.00 |
| Antonio Rega | Managing Director | 8/24/2021 | 1.1 | 475.00 | 522.50 |
| Richard Chung | Senior Director | 8/24/2021 | 0.9 | 400.00 | 360.00 |
| Jim McManus | Director | 8/24/2021 | 2.5 | 350.00 | 875.00 |
| Richard Chung | Senior Director | 8/24/2021 | 0.8 | 400.00 | 320.00 |
| Richard Chung | Senior Director | 8/24/2021 | 0.6 | 400.00 | 240.00 |
| Kevin Tian | Senior Associate | 8/24/2021 | 1.0 | 275.00 | 275.00 |
| Kevin Tian | Senior Associate | 8/24/2021 | 0.4 | 275.00 | 110.00 |
| Kevin Tian | Senior Associate | 8/24/2021 | 0.8 | 275.00 | 220.00 |
| Kevin Tian | Senior Associate | 8/24/2021 | 0.6 | 275.00 | 165.00 |
| Antonio Rega | Managing Director | 8/24/2021 | 0.7 | 475.00 | 332.50 |
| Richard Chung | Senior Director | 8/24/2021 | 1.2 | 400.00 | 480.00 |
| Jim McManus | Director | 8/25/2021 | 3.8 | 350.00 | 1,330.00 |
| Richard Chung | Senior Director | 8/25/2021 | 1.3 | 400.00 | 520.00 |
| Richard Chung | Senior Director | 8/25/2021 | 0.8 | 400.00 | 320.00 |
| Kevin Tian | Senior Associate | 8/25/2021 | 0.5 | 275.00 | 137.50 |
| Richard Chung | Senior Director | 8/25/2021 | 0.5 | 400.00 | 200.00 |
| Jason Hale | Senior Director | 8/25/2021 | 1.2 | 400.00 | 480.00 |
| Kevin Tian | Senior Associate | 8/25/2021 | 1.1 | 275.00 | 302.50 |
| Kevin Tian | Senior Associate | 8/25/2021 | 0.5 | 275.00 | 137.50 |
| Kevin Tian | Senior Associate | 8/25/2021 | 0.5 | 275.00 | 137.50 |
| Richard Chung | Senior Director | 8/25/2021 | 0.4 | 400.00 | 160.00 |
| Kevin Tian | Senior Associate | 8/25/2021 | 0.5 | 275.00 | 137.50 |
| Lars Schou | Senior Director | 8/26/2021 | 0.5 | 400.00 | 200.00 |
| Jim McManus | Director | 8/26/2021 | 1.4 | 350.00 | 490.00 |
| Kevin Tian | Senior Associate | 8/26/2021 | 0.7 | 275.00 | 192.50 |
| Jason Hale | Senior Director | 8/26/2021 | 2.5 | 400.00 | 1,000.00 |
| Richard Chung | Senior Director | 8/27/2021 | 0.5 | 400.00 | 200.00 |
| Richard Chung | Senior Director | 8/27/2021 | 0.5 | 400.00 | 200.00 |
| Jason Hale | Senior Director | 8/27/2021 | 1.0 | 400.00 | 400.00 |
| Kevin Tian | Senior Associate | 8/27/2021 | 0.3 | 275.00 | 82.50 |
| Richard Chung | Senior Director | 8/27/2021 | 1.2 | 400.00 | 480.00 |
| Kevin Tian | Senior Associate | 8/27/2021 | 1.7 | 275.00 | 467.50 |
| Kevin Tian | Senior Associate | 8/27/2021 | 1.5 | 275.00 | 412.50 |
| Richard Chung | Senior Director | 8/27/2021 | 0.7 | 400.00 | 280.00 |
| Richard Chung | Senior Director | 8/27/2021 | 0.7 | 400.00 | 280.00 |
| Kevin Tian | Senior Associate | 8/27/2021 | 0.9 | 275.00 | 247.50 |
| Jim McManus | Director | 8/30/2021 | 3.6 | 350.00 | 1,260.00 |
| Jason Hale | Senior Director | 8/30/2021 | 1.2 | 400.00 | 480.00 |
| Kevin Tian | Senior Associate | 8/30/2021 | 1.8 | 275.00 | 495.00 |
| Kevin Tian | Senior Associate | 8/30/2021 | 1.6 | 275.00 | 440.00 |
| Richard Chung | Senior Director | 8/30/2021 | 1.6 | 400.00 | 640.00 |
| Richard Chung | Senior Director | 8/31/2021 | 1.3 | 400.00 | 520.00 |
| Lars Schou | Senior Director | 8/31/2021 | 0.2 | 400.00 | 80.00 |
| Kevin Tian | Senior Associate | 8/31/2021 | 0.6 | 275.00 | 165.00 |
| Jason Hale | Senior Director | 8/31/2021 | 2.9 | 400.00 | 1,160.00 |
| Richard Chung | Senior Director | 8/31/2021 | 1.6 | 400.00 | 640.00 |
| Kevin Tian | Senior Associate | 8/31/2021 | 0.5 | 275.00 | 137.50 |
| Jim McManus | Director | 8/31/2021 | 2.7 | 350.00 | 945.00 |
| Richard Chung | Senior Director | 9/1/2021 | 0.3 | 400.00 | 120.00 |
| Richard Chung | Senior Director | 9/1/2021 | 0.3 | 400.00 | 120.00 |
| Kevin Tian | Senior Associate | 9/1/2021 | 0.7 | 275.00 | 192.50 |
| Richard Chung | Senior Director | 9/1/2021 | 2.3 | 400.00 | 920.00 |
| Jason Hale | Senior Director | 9/1/2021 | 0.3 | 400.00 | 120.00 |
| Kevin Tian | Senior Associate | 9/1/2021 | 0.5 | 275.00 | 137.50 |
| Kevin Tian | Senior Associate | 9/1/2021 | 0.7 | 275.00 | 192.50 |
| Kevin Tian | Senior Associate | 9/1/2021 | 3.6 | 275.00 | 990.00 |
| Richard Chung | Senior Director | 9/1/2021 | 0.9 | 400.00 | 360.00 |
| Richard Chung | Senior Director | 9/1/2021 | 0.7 | 400.00 | 280.00 |
| Richard Chung | Senior Director | 9/1/2021 | 1.2 | 400.00 | 480.00 |
| Kevin Tian | Senior Associate | 9/1/2021 | 0.4 | 275.00 | 110.00 |
| Richard Chung | Senior Director | 9/1/2021 | 0.3 | 400.00 | 120.00 |
| Kevin Tian | Senior Associate | 9/1/2021 | 0.5 | 275.00 | 137.50 |
| Jason Hale | Senior Director | 9/2/2021 | 0.6 | 400.00 | 240.00 |
| Richard Chung | Senior Director | 9/2/2021 | 1.8 | 400.00 | 720.00 |
| Kevin Tian | Senior Associate | 9/2/2021 | 0.6 | 275.00 | 165.00 |
| Lars Schou | Senior Director | 9/2/2021 | 0.3 | 400.00 | 120.00 |
| Richard Chung | Senior Director | 9/2/2021 | 0.8 | 400.00 | 320.00 |
| Richard Chung | Senior Director | 9/2/2021 | 2.2 | 400.00 | 880.00 |
| Kevin Tian | Senior Associate | 9/2/2021 | 3.3 | 275.00 | 907.50 |
| Richard Chung | Senior Director | 9/2/2021 | 0.9 | 400.00 | 360.00 |
| Jim McManus | Director | 9/2/2021 | 0.7 | 350.00 | 245.00 |
| Richard Chung | Senior Director | 9/2/2021 | 1.3 | 400.00 | 520.00 |
| Kevin Tian | Senior Associate | 9/2/2021 | 1.1 | 275.00 | 302.50 |
| Richard Chung | Senior Director | 9/3/2021 | 0.6 | 400.00 | 240.00 |
| Richard Chung | Senior Director | 9/3/2021 | 2.6 | 400.00 | 1,040.00 |
| Kevin Tian | Senior Associate | 9/3/2021 | 3.6 | 275.00 | 990.00 |
| Richard Chung | Senior Director | 9/3/2021 | 1.6 | 400.00 | 640.00 |
| Kevin Tian | Senior Associate | 9/3/2021 | 0.4 | 275.00 | 110.00 |
| Richard Chung | Senior Director | 9/7/2021 | 0.4 | 400.00 | 160.00 |
| Kevin Tian | Senior Associate | 9/7/2021 | 2.2 | 275.00 | 605.00 |
| Richard Chung | Senior Director | 9/7/2021 | 1.8 | 400.00 | 720.00 |
| Kevin Tian | Senior Associate | 9/7/2021 | 0.5 | 275.00 | 137.50 |
| Kevin Tian | Senior Associate | 9/8/2021 | 0.7 | 275.00 | 192.50 |
| Richard Chung | Senior Director | 9/8/2021 | 0.5 | 400.00 | 200.00 |
| Kevin Tian | Senior Associate | 9/8/2021 | 0.5 | 275.00 | 137.50 |
| Kevin Tian | Senior Associate | 9/8/2021 | 0.3 | 275.00 | 82.50 |
| Kevin Tian | Senior Associate | 9/8/2021 | 0.5 | 275.00 | 137.50 |
| Richard Chung | Senior Director | 9/8/2021 | 1.1 | 400.00 | 440.00 |

| | | | | | |
|---|---|---|---|---|---|
| Richard Chung | Senior Director | 9/8/2021 | 1.5 | 400.00 | 600.00 |
| Richard Chung | Senior Director | 9/8/2021 | 2.3 | 400.00 | 920.00 |
| Richard Chung | Senior Director | 9/8/2021 | 1.3 | 400.00 | 520.00 |
| Richard Chung | Senior Director | 9/8/2021 | 0.3 | 400.00 | 120.00 |
| Kevin Tian | Senior Associate | 9/8/2021 | 0.5 | 275.00 | 137.50 |
| Richard Chung | Senior Director | 9/9/2021 | 0.3 | 400.00 | 120.00 |
| Kevin Tian | Senior Associate | 9/9/2021 | 0.5 | 275.00 | 137.50 |
| Kevin Tian | Senior Associate | 9/9/2021 | 0.6 | 275.00 | 165.00 |
| Richard Chung | Senior Director | 9/9/2021 | 1.8 | 400.00 | 720.00 |
| Richard Chung | Senior Director | 9/9/2021 | 1.2 | 400.00 | 480.00 |
| Richard Chung | Senior Director | 9/9/2021 | 1.6 | 400.00 | 640.00 |
| Kevin Tian | Senior Associate | 9/9/2021 | 0.3 | 275.00 | 82.50 |
| Kevin Tian | Senior Associate | 9/9/2021 | 0.7 | 275.00 | 192.50 |
| Richard Chung | Senior Director | 9/9/2021 | 2.1 | 400.00 | 840.00 |
| Richard Chung | Senior Director | 9/10/2021 | 1.1 | 400.00 | 440.00 |
| Richard Chung | Senior Director | 9/10/2021 | 1.1 | 400.00 | 440.00 |
| Richard Chung | Senior Director | 9/10/2021 | 0.6 | 400.00 | 240.00 |
| Richard Chung | Senior Director | 9/10/2021 | 0.7 | 400.00 | 280.00 |
| Richard Chung | Senior Director | 9/10/2021 | 0.6 | 400.00 | 240.00 |
| Kevin Tian | Senior Associate | 9/10/2021 | 1.0 | 275.00 | 275.00 |
| Richard Chung | Senior Director | 9/13/2021 | 0.5 | 400.00 | 200.00 |
| Kevin Tian | Senior Associate | 9/13/2021 | 0.5 | 275.00 | 137.50 |
| Richard Chung | Senior Director | 9/13/2021 | 0.8 | 400.00 | 320.00 |
| Kevin Tian | Senior Associate | 9/13/2021 | 1.1 | 275.00 | 302.50 |
| Kevin Tian | Senior Associate | 9/13/2021 | 0.6 | 275.00 | 165.00 |
| Kevin Tian | Senior Associate | 9/13/2021 | 0.8 | 275.00 | 220.00 |
| Richard Chung | Senior Director | 9/14/2021 | 1.1 | 400.00 | 440.00 |
| Richard Chung | Senior Director | 9/14/2021 | 0.5 | 400.00 | 200.00 |
| Richard Chung | Senior Director | 9/15/2021 | 0.5 | 400.00 | 200.00 |
| Kevin Tian | Senior Associate | 9/15/2021 | 0.5 | 275.00 | 137.50 |
| Richard Chung | Senior Director | 9/16/2021 | 0.3 | 400.00 | 120.00 |
| Kevin Tian | Senior Associate | 9/16/2021 | 0.5 | 275.00 | 137.50 |
| Kevin Tian | Senior Associate | 9/16/2021 | 0.2 | 275.00 | 55.00 |
| Richard Chung | Senior Director | 9/16/2021 | 0.5 | 400.00 | 200.00 |
| Richard Chung | Senior Director | 9/16/2021 | 1.3 | 400.00 | 520.00 |
| Richard Chung | Senior Director | 9/17/2021 | 0.6 | 400.00 | 240.00 |
| Richard Chung | Senior Director | 9/17/2021 | 0.7 | 400.00 | 280.00 |
| Richard Chung | Senior Director | 9/17/2021 | 1.6 | 400.00 | 640.00 |
| Richard Chung | Senior Director | 9/17/2021 | 0.4 | 400.00 | 160.00 |
| Richard Chung | Senior Director | 9/17/2021 | 1.5 | 400.00 | 600.00 |
| Richard Chung | Senior Director | 9/17/2021 | 0.9 | 400.00 | 360.00 |
| Kevin Tian | Senior Associate | 9/20/2021 | 1.1 | 275.00 | 302.50 |
| Kevin Tian | Senior Associate | 9/21/2021 | 0.6 | 275.00 | 165.00 |
| Kevin Tian | Senior Associate | 9/21/2021 | 1.1 | 275.00 | 302.50 |
| Kevin Tian | Senior Associate | 9/21/2021 | 0.7 | 275.00 | 192.50 |
| Richard Chung | Senior Director | 9/22/2021 | 0.5 | 400.00 | 200.00 |
| Kevin Tian | Senior Associate | 9/22/2021 | 0.7 | 275.00 | 192.50 |
| Kevin Tian | Senior Associate | 9/22/2021 | 0.6 | 275.00 | 165.00 |
| Kevin Tian | Senior Associate | 9/23/2021 | 0.5 | 275.00 | 137.50 |
| Kevin Tian | Senior Associate | 9/23/2021 | 1.2 | 275.00 | 330.00 |
| Kevin Tian | Senior Associate | 9/23/2021 | 0.4 | 275.00 | 110.00 |
| Richard Chung | Senior Director | 9/23/2021 | 1.5 | 400.00 | 600.00 |
| Kevin Tian | Senior Associate | 9/24/2021 | 1.2 | 275.00 | 330.00 |
| Richard Chung | Senior Director | 9/24/2021 | 1.5 | 400.00 | 600.00 |
| Kevin Tian | Senior Associate | 9/24/2021 | 0.8 | 275.00 | 220.00 |
| Richard Chung | Senior Director | 9/27/2021 | 0.3 | 400.00 | 120.00 |
| Richard Chung | Senior Director | 9/27/2021 | 0.5 | 400.00 | 200.00 |
| Richard Chung | Senior Director | 9/27/2021 | 1.5 | 400.00 | 600.00 |
| Kevin Tian | Senior Associate | 9/27/2021 | 0.5 | 275.00 | 137.50 |
| Richard Chung | Senior Director | 9/29/2021 | 0.3 | 400.00 | 120.00 |
| | | **Total** | **482.9** | | **$175,642.50** |

**Ankura Consulting**
**Time Detail by Team - Status Reports**

| Name | Business Title | Date | Hours to Bill | Rate | Fees | Entry Narrative |
|---|---|---|---|---|---|---|
| Anthony Milazzo | Senior Managing Direc | 9/13/2021 | 3.1 | 575.00 | 1,782.50 | |
| Anthony Milazzo | Senior Managing Direc | 9/14/2021 | 1.9 | 575.00 | 1,092.50 | |
| Anthony Milazzo | Senior Managing Direc | 9/15/2021 | 2.3 | 575.00 | 1,322.50 | |
| Anthony Milazzo | Senior Managing Direc | 9/15/2021 | 1.4 | 575.00 | 805.00 | |
| Andrew Sotak | Senior Director | 9/15/2021 | 3.5 | 400.00 | 1,400.00 | |
| Andrew Sotak | Senior Director | 9/17/2021 | 1.0 | 400.00 | 400.00 | |
| Anthony Milazzo | Senior Managing Direc | 9/21/2021 | 1.0 | 575.00 | 575.00 | |
| Andrew Sotak | Senior Director | 9/21/2021 | 0.8 | 400.00 | 320.00 | |
| Anthony Milazzo | Senior Managing Direc | 9/21/2021 | 1.1 | 575.00 | 632.50 | |
| Andrew Sotak | Senior Director | 9/22/2021 | 2.0 | 400.00 | 800.00 | |
| Anthony Milazzo | Senior Managing Direc | 9/22/2021 | 2.3 | 575.00 | 1,322.50 | |
| | | **Total** | **20.4** | | **$ 10,452.50** | |