# **Exhibit A**

# BakerHostetler

Robert Musiala, as Receiver for Virgil Capital LLC, et al.
One North Wacker Dr.
Suite 4500
Chicago, IL 60606

| | |
|---|---|
| Invoice Date: | 03/07/22 |
| Invoice Number: | 50990984 |
| B&H File Number: | 12918/121188/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**          **SEC Receivership**

For professional services rendered through December 31, 2021

     **BALANCE FOR THIS INVOICE DUE BY 04/06/22       $      621,540.90**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50990984**

**Firm Contact Information**

Katie Young
(312) 416-6226
kyoung@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| **Reference Invoice No:**<br>**50990984** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Robert Musiala, as Receiver for Virgil Capital LLC, et al.
One North Wacker Dr.
Suite 4500
Chicago, IL 60606

| | |
|---|---|
| Invoice Date: | 03/07/22 |
| Invoice Number: | 50990984 |
| B&H File Number: | 12918/121188/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**       **SEC Receivership**

For professional services rendered through December 31, 2021

| | | |
|---|---|---|
| **Fees** | **$** | **619,394.00** |
| **Expenses and Other Charges** | | |
| Automated Research (E106) | | 1,820.20 |
| Delivery Services (E107) | | 33.20 |
| Medical Exam / Records Expense (E119) | | 31.89 |
| Postage (E108) | | 6.11 |
| Service of Process Fees/Subpoena Fees (E113) | | 255.50 |
| **Total Expenses** | **$** | **2,146.90** |
| **BALANCE FOR THIS INVOICE DUE BY 04/06/22** | **$** | **621,540.90** |

## Baker&Hostetler LLP

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Dallas     Denver     Houston*
*Los Angeles     New York     Orlando     Philadelphia     San Francisco     Seattle     Washington, DC     Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | |
|---|---|
| Invoice Date: | 03/07/22 |
| Invoice Number: | 50990984 |
| Matter Number: | 121188.000001 |
| | Page 3 |

**Regarding:**      **SEC Receivership**

Matter Number:      121188.000001

| Name | Title | Hours | Rate | Amount |
|---|---|---:|---:|---:|
| Carney, John J. | Partner | 83.00 | $ 695.00 | $ 57,685.00 |
| Fokas, Jimmy | Partner | 90.90 | 695.00 | 63,175.50 |
| Forman, Jonathan A. | Partner | 40.40 | 695.00 | 28,078.00 |
| Goody Guillén, Teresa M. | Partner | 1.30 | 695.00 | 903.50 |
| Molina, Marco | Partner | 53.90 | 590.00 | 31,801.00 |
| Murphy, Keith R. | Partner | 11.40 | 695.00 | 7,923.00 |
| Smith, Elizabeth A. | Partner | 1.50 | 695.00 | 1,042.50 |
| Wasick, Joanna F. | Partner | 87.00 | 695.00 | 60,465.00 |
| Bass, Lauren D. | Associate | 402.90 | 260.00 | 104,754.00 |
| Gaudreau, Madison J. | Associate | 58.10 | 260.00 | 15,106.00 |
| Gotsis, Christina O. | Associate | 48.30 | 260.00 | 12,558.00 |
| Nadworny, Bari R. | Associate | 15.60 | 260.00 | 4,056.00 |
| Reynolds, Veronica | Associate | 280.50 | 260.00 | 72,930.00 |
| Silversmith, Jordan R. | Associate | 9.50 | 260.00 | 2,470.00 |
| Spitzer, Ari J. | Law Clerk | 10.00 | 260.00 | 2,600.00 |
| Bator, Chris | Counsel | 1.40 | 695.00 | 973.00 |
| Musiala, Robert A. | Counsel | 167.80 | 580.00 | 97,324.00 |
| Nieman, Andrew D. | Staff Atty | 10.20 | 260.00 | 2,652.00 |
| Chairez, José L | Partner | 0.50 | 695.00 | 347.50 |
| Blaber, Theresa A. | Paralegal | 3.20 | 430.00 | 1,376.00 |
| Cabrera, Ramon C. | Paralegal | 26.10 | 350.00 | 9,135.00 |
| Divok, Eva | Paralegal | 0.20 | 385.00 | 77.00 |
| O'Neil, Alden | Paralegal | 1.20 | 385.00 | 462.00 |
| Gibbons, Michael E. | Litigation Coordinator | 66.20 | 460.00 | 30,452.00 |
| Whyte, Omar C. | Litigation Coordinator | 0.10 | 325.00 | 32.50 |
| Wong, Sun Kei | Litigation Analyst | 36.40 | 295.00 | 10,738.00 |
| Belanger, Christina I. | Paraprofessional | 0.70 | 315.00 | 220.50 |

**Baker & Hostetler** LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 03/07/22
Invoice Number: 50990984
Matter Number: 121188.000001
Page 4

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Buckheit, Michael W. | Paraprofessional | 0.30 | 190.00 | 57.00 |
| **Total** | | **1,508.60** | | **$ 619,394.00** |

| Date | Name | Rate | Hours | Amount | Activity |
|------|------|------|-------|--------|----------|
| 10/01/21 | Bass, Lauren D. | 260.00 | 5.40 | 1,404.00 | |

**Asset Analysis and Recovery(100)**

| Date | Name | Rate | Hours | Amount | Activity |
|------|------|------|-------|--------|----------|
| 10/01/21 | Carney, John J. | 695.00 | 1.90 | 1,320.50 | |

**Asset Analysis and Recovery(100)**

| Date | Name | Rate | Hours | Amount | Activity |
|------|------|------|-------|--------|----------|
| 10/01/21 | Fokas, Jimmy | 695.00 | 1.50 | 1,042.50 | |

**Asset Analysis and Recovery(100)**

| Date | Name | Rate | Hours | Amount | Activity |
|------|------|------|-------|--------|----------|
| 10/01/21 | Forman, Jonathan A. | 695.00 | 1.50 | 1,042.50 | |

**Asset Analysis and Recovery(100)**

| Date | Name | Rate | Hours | Amount | Activity |
|------|------|------|-------|--------|----------|
| 10/01/21 | Gotsis, Christina O. | 260.00 | 3.20 | 832.00 | |

**Asset Analysis and Recovery(100)**

| Date | Name | Rate | Hours | Amount | Activity |
|------|------|------|-------|--------|----------|
| 10/01/21 | Musiala, Robert A. | 580.00 | 2.70 | 1,566.00 | |

**Asset Analysis and Recovery(100)**

| Date | Name | Rate | Hours | Amount | Activity |
|------|------|------|-------|--------|----------|
| 10/01/21 | Reynolds, Veronica | 260.00 | 5.00 | 1,300.00 | |

**Asset Analysis and Recovery(100)**

Baker & Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston
Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 03/07/22
Invoice Number: 50990984
Matter Number: 121188.000001
Page 5

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 10/01/21 | Silversmith, Jordan R. | 260.00 | 1.90 | 494.00 |

**Asset Analysis and Recovery(100)**

| 10/02/21 | Bass, Lauren D. | 260.00 | 1.40 | 364.00 |

**Asset Analysis and Recovery(100)**

| 10/02/21 | Reynolds, Veronica | 260.00 | 1.60 | 416.00 |

**Asset Analysis and Recovery(100)**

| 10/03/21 | Bass, Lauren D. | 260.00 | 1.20 | 312.00 |

**Asset Analysis and Recovery(100)**

| 10/04/21 | Bass, Lauren D. | 260.00 | 6.70 | 1,742.00 |

**Asset Analysis and Recovery(100)**

| 10/04/21 | Carney, John J. | 695.00 | 2.20 | 1,529.00 |

**Asset Analysis and Recovery(100)**

| 10/04/21 | Fokas, Jimmy | 695.00 | 1.90 | 1,320.50 |

**Asset Analysis and Recovery(100)**

| 10/04/21 | Forman, Jonathan A. | 695.00 | 4.40 | 3,058.00 |

**Asset Analysis and Recovery(100)**

| 10/04/21 | Gaudreau, Madison J. | 260.00 | 3.30 | 858.00 |

# Baker&Hostetler LLP

*Atlanta*      *Chicago*      *Cincinnati*      *Cleveland*      *Columbus*      *Costa Mesa*      *Dallas*      *Denver*      *Houston*
*Los Angeles*      *New York*      *Orlando*      *Philadelphia*      *San Francisco*      *Seattle*      *Washington, DC*      *Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:
Invoice Number:
Matter Number:
03/07/22
50990984
121188.000001
Page 6

**Asset Analysis and Recovery(100)**

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 10/04/21 | Murphy, Keith R. | 695.00 | 0.70 | 486.50 |

**Asset Analysis and Recovery(100)**

| 10/04/21 | Musiala, Robert A. | 580.00 | 4.50 | 2,610.00 |

**Asset Analysis and Recovery(100)**

| 10/04/21 | Reynolds, Veronica | 260.00 | 10.60 | 2,756.00 |

**Asset Analysis and Recovery(100)**

| 10/04/21 | Wasick, Joanna F. | 695.00 | 2.90 | 2,015.50 |

**Asset Analysis and Recovery(100)**

| 10/05/21 | Bass, Lauren D. | 260.00 | 7.80 | 2,028.00 |



**Baker & Hostetler** LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 03/07/22
Invoice Number: 50990984
Matter Number: 121188.000001
Page 7



**Asset Analysis and Recovery(100)**

| 10/05/21 | Carney, John J. | 695.00 | 3.20 | 2,224.00 |

**Asset Analysis and Recovery(100)**

| 10/05/21 | Fokas, Jimmy | 695.00 | 2.80 | 1,946.00 |

**Asset Analysis and Recovery(100)**

| 10/05/21 | Forman, Jonathan A. | 695.00 | 1.10 | 764.50 |

**Asset Analysis and Recovery(100)**

| 10/05/21 | Gaudreau, Madison J. | 260.00 | 4.50 | 1,170.00 |

**Asset Analysis and Recovery(100)**

| 10/05/21 | Gotsis, Christina O. | 260.00 | 6.80 | 1,768.00 |

**Asset Analysis and Recovery(100)**

| 10/05/21 | Murphy, Keith R. | 695.00 | 1.60 | 1,112.00 |

**Asset Analysis and Recovery(100)**

| 10/05/21 | Musiala, Robert A. | 580.00 | 2.50 | 1,450.00 |

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston
Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:    03/07/22
Invoice Number:    50990984
Matter Number:    121188.000001
Page 8



| Date | Name | | | |
|------|------|---|---|---|
| 10/05/21 | Nadworny, Bari R. | 260.00 | 0.60 | 156.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 10/05/21 | Reynolds, Veronica | 260.00 | 3.60 | 936.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 10/05/21 | Wasick, Joanna F. | 695.00 | 1.90 | 1,320.50 |
| | **Asset Analysis and Recovery(100)** | | | |
| 10/06/21 | Bass, Lauren D. | 260.00 | 8.60 | 2,236.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 10/06/21 | Carney, John J. | 695.00 | 2.00 | 1,390.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 10/06/21 | Fokas, Jimmy | 695.00 | 2.40 | 1,668.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 10/06/21 | Forman, Jonathan A. | 695.00 | 0.40 | 278.00 |
| | **Asset Analysis and Recovery(100)** | | | |

Baker&Hostetler LLP

*Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver  Houston*
*Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC  Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | |
|---|---|---|---|
| Invoice Date: | | | 03/07/22 |
| Invoice Number: | | | 50990984 |
| Matter Number: | | | 121188.000001 |
| | | | Page 9 |



| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 10/06/21 | Gaudreau, Madison J. | 260.00 | 5.00 | 1,300.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 10/06/21 | Gotsis, Christina O. | 260.00 | 4.70 | 1,222.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 10/06/21 | Murphy, Keith R. | 695.00 | 0.40 | 278.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 10/06/21 | Musiala, Robert A. | 580.00 | 0.90 | 522.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 10/06/21 | Reynolds, Veronica | 260.00 | 7.70 | 2,002.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 10/06/21 | Wasick, Joanna F. | 695.00 | 1.10 | 764.50 |
| **Asset Analysis and Recovery(100)** | | | | |
| 10/07/21 | Bass, Lauren D. | 260.00 | 4.20 | 1,092.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 10/07/21 | Fokas, Jimmy | 695.00 | 0.90 | 625.50 |
| **Asset Analysis and Recovery(100)** | | | | |

Baker & Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | |
|---|---|---|---|
| Invoice Date: | | | 03/07/22 |
| Invoice Number: | | | 50990984 |
| Matter Number: | | | 121188.000001 |
| | | | Page 10 |

| 10/07/21 | Forman, Jonathan A. | 695.00 | 2.30 | 1,598.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/07/21 | Gotsis, Christina O. | 260.00 | 12.40 | 3,224.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/07/21 | Musiala, Robert A. | 580.00 | 1.90 | 1,102.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/07/21 | Reynolds, Veronica | 260.00 | 0.20 | 52.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/07/21 | Wasick, Joanna F. | 695.00 | 2.90 | 2,015.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/08/21 | Bass, Lauren D. | 260.00 | 5.30 | 1,378.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/08/21 | Fokas, Jimmy | 695.00 | 1.40 | 973.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/08/21 | Forman, Jonathan A. | 695.00 | 4.90 | 3,405.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:        03/07/22
Invoice Number:      50990984
Matter Number:   121188.000001
Page 11

Case 1:20-cv-10849-JGLC   Document 149-1   Filed 03/30/22   Page 12 of 80

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 10/08/21 | Gotsis, Christina O. | 260.00 | 2.60 | 676.00 |

**Asset Analysis and Recovery(100)**

| 10/08/21 | Musiala, Robert A. | 580.00 | 2.90 | 1,682.00 |

**Asset Analysis and Recovery(100)**

| 10/08/21 | Reynolds, Veronica | 260.00 | 2.80 | 728.00 |

**Asset Analysis and Recovery(100)**

| 10/08/21 | Wasick, Joanna F. | 695.00 | 1.30 | 903.50 |

**Asset Analysis and Recovery(100)**

| 10/09/21 | Bass, Lauren D. | 260.00 | 5.90 | 1,534.00 |

**Asset Analysis and Recovery(100)**

| 10/10/21 | Gotsis, Christina O. | 260.00 | 2.70 | 702.00 |

**Asset Analysis and Recovery(100)**

| 10/11/21 | Bass, Lauren D. | 260.00 | 5.30 | 1,378.00 |

**Asset Analysis and Recovery(100)**



Baker&Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | |
|---|---|---|---|
| Invoice Date: | | | 03/07/22 |
| Invoice Number: | | | 50990984 |
| Matter Number: | | | 121188.000001 |
| | | | Page 12 |

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 10/11/21 | Carney, John J. | 695.00 | 2.00 | 1,390.00 |

**Asset Analysis and Recovery(100)**

| 10/11/21 | Chairez, José L | 695.00 | 0.50 | 347.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/11/21 | Fokas, Jimmy | 695.00 | 1.40 | 973.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/11/21 | Forman, Jonathan A. | 695.00 | 1.30 | 903.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/11/21 | Gaudreau, Madison J. | 260.00 | 5.20 | 1,352.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/11/21 | Gotsis, Christina O. | 260.00 | 3.70 | 962.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/11/21 | Molina, Marco | 590.00 | 1.50 | 885.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/11/21 | Musiala, Robert A. | 580.00 | 5.80 | 3,364.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/11/21 | Reynolds, Veronica | 260.00 | 5.00 | 1,300.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston
Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:          03/07/22
Invoice Number:        50990984
Matter Number:     121188.000001
Page 13



| Date | Name | | | |
|------|------|---|---|---|
| 10/11/21 | Wasick, Joanna F. | 695.00 | 2.50 | 1,737.50 |
| | Asset Analysis and Recovery(100) | | | |
| 10/12/21 | Bass, Lauren D. | 260.00 | 3.00 | 780.00 |
| | Asset Analysis and Recovery(100) | | | |
| 10/12/21 | Carney, John J. | 695.00 | 0.50 | 347.50 |
| | Asset Analysis and Recovery(100) | | | |
| 10/12/21 | Divok, Eva | 385.00 | 0.20 | 77.00 |
| | Asset Analysis and Recovery(100) | | | |
| 10/12/21 | Fokas, Jimmy | 695.00 | 0.70 | 486.50 |
| | Asset Analysis and Recovery(100) | | | |
| 10/12/21 | Forman, Jonathan A. | 695.00 | 0.40 | 278.00 |
| | Asset Analysis and Recovery(100) | | | |
| 10/12/21 | Gaudreau, Madison J. | 260.00 | 7.10 | 1,846.00 |
| | Asset Analysis and Recovery(100) | | | |
| 10/12/21 | Gotsis, Christina O. | 260.00 | 6.70 | 1,742.00 |
| | Asset Analysis and Recovery(100) | | | |
| 10/12/21 | Molina, Marco | 590.00 | 1.70 | 1,003.00 |
| | Asset Analysis and Recovery(100) | | | |

**Baker&Hostetler LLP**

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Dallas     Denver     Houston*
*Los Angeles     New York     Orlando     Philadelphia     San Francisco     Seattle     Washington, DC     Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 03/07/22
Invoice Number: 50990984
Matter Number: 121188.000001
Page 14

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 10/12/21 | Reynolds, Veronica | 260.00 | 7.60 | 1,976.00 |

**Asset Analysis and Recovery(100)**

| 10/12/21 | Wasick, Joanna F. | 695.00 | 1.20 | 834.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/13/21 | Bass, Lauren D. | 260.00 | 3.10 | 806.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/13/21 | Carney, John J. | 695.00 | 1.10 | 764.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/13/21 | Fokas, Jimmy | 695.00 | 1.00 | 695.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/13/21 | Forman, Jonathan A. | 695.00 | 4.10 | 2,849.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/13/21 | Gaudreau, Madison J. | 260.00 | 0.60 | 156.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/13/21 | Gotsis, Christina O. | 260.00 | 5.50 | 1,430.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/13/21 | Molina, Marco | 590.00 | 1.00 | 590.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/13/21 | Nadworny, Bari R. | 260.00 | 0.10 | 26.00 |
|---|---|---|---|---|



**Baker & Hostetler LLP**

Case 1:20-cv-10849-JGLC   Document 149-1   Filed 03/30/22   Page 16 of 80

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:                    03/07/22
Invoice Number:              50990984
Matter Number:       121188.000001
Page 15

**Asset Analysis and Recovery(100)**

| 10/13/21 | Reynolds, Veronica | 260.00 | 7.70 | 2,002.00 |
|---|---|---|---|---|



**Asset Analysis and Recovery(100)**

| 10/13/21 | Wasick, Joanna F. | 695.00 | 0.60 | 417.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/14/21 | Bass, Lauren D. | 260.00 | 1.00 | 260.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/14/21 | Carney, John J. | 695.00 | 1.10 | 764.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/14/21 | Fokas, Jimmy | 695.00 | 1.40 | 973.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/14/21 | Forman, Jonathan A. | 695.00 | 2.10 | 1,459.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/14/21 | Gaudreau, Madison J. | 260.00 | 0.60 | 156.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/14/21 | Molina, Marco | 590.00 | 3.40 | 2,006.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/14/21 | Reynolds, Veronica | 260.00 | 4.00 | 1,040.00 |
|---|---|---|---|---|

Baker & Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston
Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | |
|---|---|---:|
| Invoice Date: | 03/07/22 |
| Invoice Number: | 50990984 |
| Matter Number: | 121188.000001 |
| | Page 16 |

**Asset Analysis and Recovery(100)**

| 10/14/21 | Wasick, Joanna F. | 695.00 | 0.40 | 278.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/15/21 | Bass, Lauren D. | 260.00 | 4.60 | 1,196.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/15/21 | Carney, John J. | 695.00 | 1.00 | 695.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/15/21 | Forman, Jonathan A. | 695.00 | 1.00 | 695.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/15/21 | Gaudreau, Madison J. | 260.00 | 1.00 | 260.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/15/21 | Molina, Marco | 590.00 | 2.50 | 1,475.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/15/21 | Musiala, Robert A. | 580.00 | 3.90 | 2,262.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/15/21 | Reynolds, Veronica | 260.00 | 8.70 | 2,262.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/16/21 | Bass, Lauren D. | 260.00 | 4.30 | 1,118.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | |
|---|---|---|---|
| Invoice Date: | | | 03/07/22 |
| Invoice Number: | | | 50990984 |
| Matter Number: | | | 121188.000001 |
| | | | Page 17 |

| 10/17/21 | Bass, Lauren D. | 260.00 | 4.50 | 1,170.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/17/21 | Gaudreau, Madison J. | 260.00 | 0.60 | 156.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/18/21 | Bass, Lauren D. | 260.00 | 6.30 | 1,638.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/18/21 | Carney, John J. | 695.00 | 2.00 | 1,390.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/18/21 | Fokas, Jimmy | 695.00 | 1.60 | 1,112.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/18/21 | Forman, Jonathan A. | 695.00 | 3.10 | 2,154.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/18/21 | Gaudreau, Madison J. | 260.00 | 0.90 | 234.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/18/21 | Musiala, Robert A. | 580.00 | 4.50 | 2,610.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/18/21 | Reynolds, Veronica | 260.00 | 5.00 | 1,300.00 |
|---|---|---|---|---|

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 03/07/22
Invoice Number: 50990984
Matter Number: 121188.000001
Page 18



**Asset Analysis and Recovery(100)**

| 10/18/21 | Silversmith, Jordan R. | 260.00 | 1.80 | 468.00 |

**Asset Analysis and Recovery(100)**

| 10/18/21 | Wasick, Joanna F. | 695.00 | 1.20 | 834.00 |

**Asset Analysis and Recovery(100)**

| 10/19/21 | Bass, Lauren D. | 260.00 | 4.70 | 1,222.00 |

**Asset Analysis and Recovery(100)**

| 10/19/21 | Carney, John J. | 695.00 | 3.10 | 2,154.50 |

**Asset Analysis and Recovery(100)**

| 10/19/21 | Fokas, Jimmy | 695.00 | 1.60 | 1,112.00 |

**Asset Analysis and Recovery(100)**

| 10/19/21 | Forman, Jonathan A. | 695.00 | 0.10 | 69.50 |

**Asset Analysis and Recovery(100)**

| 10/19/21 | Gaudreau, Madison J. | 260.00 | 0.20 | 52.00 |

**Asset Analysis and Recovery(100)**

| 10/19/21 | Musiala, Robert A. | 580.00 | 4.60 | 2,668.00 |

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Case 1:20-cv-10849-JGLC   Document 149-1   Filed 03/30/22   Page 20 of 80

Invoice Date:          03/07/22
Invoice Number:     50990984
Matter Number:   121188.000001
Page 19

| 10/19/21 | Reynolds, Veronica | 260.00 | 4.60 | 1,196.00 |



**Asset Analysis and Recovery(100)**

| 10/19/21 | Silversmith, Jordan R. | 260.00 | 1.60 | 416.00 |

**Asset Analysis and Recovery(100)**

| 10/19/21 | Wasick, Joanna F. | 695.00 | 1.60 | 1,112.00 |

**Asset Analysis and Recovery(100)**

| 10/20/21 | Bass, Lauren D. | 260.00 | 6.10 | 1,586.00 |

**Asset Analysis and Recovery(100)**

| 10/20/21 | Carney, John J. | 695.00 | 1.10 | 764.50 |

**Asset Analysis and Recovery(100)**

| 10/20/21 | Fokas, Jimmy | 695.00 | 1.50 | 1,042.50 |

**Asset Analysis and Recovery(100)**

| 10/20/21 | Gaudreau, Madison J. | 260.00 | 1.20 | 312.00 |

**Asset Analysis and Recovery(100)**

| 10/20/21 | Murphy, Keith R. | 695.00 | 0.80 | 556.00 |

Baker & Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:                           03/07/22
Invoice Number:                       50990984
Matter Number:                 121188.000001
Page 20

---

███████████████████████████████████████████
███████████
**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 10/20/21 | Musiala, Robert A. | 580.00 | 2.30 | 1,334.00 |

███████████████████████████████████████
**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 10/20/21 | Reynolds, Veronica | 260.00 | 1.60 | 416.00 |

███████████████████████████████████
**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 10/20/21 | Silversmith, Jordan R. | 260.00 | 1.90 | 494.00 |

████████████████████████████████████
**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 10/20/21 | Wasick, Joanna F. | 695.00 | 0.60 | 417.00 |

████████████████████████████████████
**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 10/21/21 | Bass, Lauren D. | 260.00 | 2.40 | 624.00 |

█████████████████████████████████████████
██████████████████████████
**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 10/21/21 | Fokas, Jimmy | 695.00 | 0.80 | 556.00 |

██████████████████████████████████████
**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 10/21/21 | Gaudreau, Madison J. | 260.00 | 2.50 | 650.00 |

███████████████████████████
**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 10/21/21 | Musiala, Robert A. | 580.00 | 0.20 | 116.00 |

████████████████████████
**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 10/21/21 | Reynolds, Veronica | 260.00 | 2.90 | 754.00 |

████████████████████████████████████████
██
**Asset Analysis and Recovery(100)**

---

**Baker & Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | | |
|---|---|---|---|---|
| Invoice Date: | | | | 03/07/22 |
| Invoice Number: | | | | 50990984 |
| Matter Number: | | | | 121188.000001 |
| | | | | Page 21 |

| | | | | | |
|---|---|---|---|---|---|
| 10/22/21 | Bass, Lauren D. | | 260.00 | 5.20 | 1,352.00 |

**Asset Analysis and Recovery(100)**

| | | | | | |
|---|---|---|---|---|---|
| 10/22/21 | Fokas, Jimmy | | 695.00 | 0.50 | 347.50 |

**Asset Analysis and Recovery(100)**

| | | | | | |
|---|---|---|---|---|---|
| 10/22/21 | Musiala, Robert A. | | 580.00 | 1.30 | 754.00 |

**Asset Analysis and Recovery(100)**

| | | | | | |
|---|---|---|---|---|---|
| 10/22/21 | Reynolds, Veronica | | 260.00 | 4.30 | 1,118.00 |

**Asset Analysis and Recovery(100)**

| | | | | | |
|---|---|---|---|---|---|
| 10/23/21 | Bass, Lauren D. | | 260.00 | 7.90 | 2,054.00 |

**Asset Analysis and Recovery(100)**

| | | | | | |
|---|---|---|---|---|---|
| 10/23/21 | Reynolds, Veronica | | 260.00 | 1.50 | 390.00 |

**Asset Analysis and Recovery(100)**

| | | | | | |
|---|---|---|---|---|---|
| 10/24/21 | Bass, Lauren D. | | 260.00 | 0.30 | 78.00 |

**Asset Analysis and Recovery(100)**

| | | | | | |
|---|---|---|---|---|---|
| 10/24/21 | Gaudreau, Madison J. | | 260.00 | 1.00 | 260.00 |

**Asset Analysis and Recovery(100)**

| | | | | | |
|---|---|---|---|---|---|
| 10/24/21 | Musiala, Robert A. | | 580.00 | 2.20 | 1,276.00 |

**Asset Analysis and Recovery(100)**

| | | | | | |
|---|---|---|---|---|---|
| 10/24/21 | Reynolds, Veronica | | 260.00 | 1.00 | 260.00 |

**Asset Analysis and Recovery(100)**

| | | | | | |
|---|---|---|---|---|---|
| 10/25/21 | Bass, Lauren D. | | 260.00 | 5.20 | 1,352.00 |

**Baker & Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | Invoice Date: | 03/07/22 |
| | | Invoice Number: | 50990984 |
| | | Matter Number: | 121188.000001 |
| | | | Page 22 |



| | | | | |
|---|---|---|---|---|
| **Asset Analysis and Recovery(100)** | | | | |
| 10/25/21 | Fokas, Jimmy | 695.00 | 0.80 | 556.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 10/25/21 | Gaudreau, Madison J. | 260.00 | 1.00 | 260.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 10/25/21 | Molina, Marco | 590.00 | 1.50 | 885.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 10/25/21 | Musiala, Robert A. | 580.00 | 7.30 | 4,234.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 10/25/21 | Reynolds, Veronica | 260.00 | 2.60 | 676.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 10/25/21 | Wasick, Joanna F. | 695.00 | 1.60 | 1,112.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 10/26/21 | Bass, Lauren D. | 260.00 | 2.70 | 702.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 10/26/21 | Carney, John J. | 695.00 | 1.00 | 695.00 |
| **Asset Analysis and Recovery(100)** | | | | |

**Baker & Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 03/07/22
Invoice Number: 50990984
Matter Number: 121188.000001
Page 23

| 10/26/21 | Fokas, Jimmy | 695.00 | 0.40 | 278.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/26/21 | Gaudreau, Madison J. | 260.00 | 1.50 | 390.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/26/21 | Molina, Marco | 590.00 | 2.40 | 1,416.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/26/21 | Musiala, Robert A. | 580.00 | 1.60 | 928.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/26/21 | Reynolds, Veronica | 260.00 | 4.70 | 1,222.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/26/21 | Wasick, Joanna F. | 695.00 | 0.70 | 486.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/27/21 | Bass, Lauren D. | 260.00 | 4.30 | 1,118.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/27/21 | Fokas, Jimmy | 695.00 | 1.50 | 1,042.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/27/21 | Gaudreau, Madison J. | 260.00 | 1.30 | 338.00 |
|---|---|---|---|---|

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 03/07/22
Invoice Number: 50990984
Matter Number: 121188.000001
Page 24

---

**Asset Analysis and Recovery(100)**

| 10/27/21 | Molina, Marco | 590.00 | 2.20 | 1,298.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/27/21 | Musiala, Robert A. | 580.00 | 0.30 | 174.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/27/21 | Reynolds, Veronica | 260.00 | 1.70 | 442.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/28/21 | Bass, Lauren D. | 260.00 | 1.50 | 390.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/28/21 | Carney, John J. | 695.00 | 2.40 | 1,668.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/28/21 | Fokas, Jimmy | 695.00 | 0.80 | 556.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/28/21 | Gaudreau, Madison J. | 260.00 | 3.20 | 832.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/28/21 | Molina, Marco | 590.00 | 0.80 | 472.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/28/21 | Musiala, Robert A. | 580.00 | 0.70 | 406.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/28/21 | Reynolds, Veronica | 260.00 | 5.00 | 1,300.00 |
|---|---|---|---|---|

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:                    03/07/22
Invoice Number:              50990984
Matter Number:       121188.000001
Page 25

**Asset Analysis and Recovery(100)**

| 10/28/21 | Wasick, Joanna F. | 695.00 | 0.30 | 208.50 |
|---|---|---|---|---|



**Asset Analysis and Recovery(100)**

| 10/29/21 | Bass, Lauren D. | 260.00 | 0.90 | 234.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/29/21 | Fokas, Jimmy | 695.00 | 1.20 | 834.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/29/21 | Molina, Marco | 590.00 | 1.90 | 1,121.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/29/21 | Musiala, Robert A. | 580.00 | 0.50 | 290.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/29/21 | Reynolds, Veronica | 260.00 | 3.20 | 832.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/29/21 | Wasick, Joanna F. | 695.00 | 0.10 | 69.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/30/21 | Bass, Lauren D. | 260.00 | 4.50 | 1,170.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/31/21 | Bass, Lauren D. | 260.00 | 3.80 | 988.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/01/21 | Bass, Lauren D. | 260.00 | 4.60 | 1,196.00 |
|---|---|---|---|---|

**Baker & Hostetler LLP**

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston*
*Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | |
|---|---|---|
| Invoice Date: | | 03/07/22 |
| Invoice Number: | | 50990984 |
| Matter Number: | | 121188.000001 |
| | | Page 26 |

**Asset Analysis and Recovery(100)**

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 11/01/21 | Carney, John J. | 695.00 | 1.50 | 1,042.50 |

**Asset Analysis and Recovery(100)**

| 11/01/21 | Fokas, Jimmy | 695.00 | 1.40 | 973.00 |

**Asset Analysis and Recovery(100)**

| 11/01/21 | Forman, Jonathan A. | 695.00 | 0.60 | 417.00 |

**Asset Analysis and Recovery(100)**

| 11/01/21 | Gaudreau, Madison J. | 260.00 | 0.30 | 78.00 |

**Asset Analysis and Recovery(100)**

| 11/01/21 | Molina, Marco | 590.00 | 1.50 | 885.00 |

**Asset Analysis and Recovery(100)**

| 11/01/21 | Murphy, Keith R. | 695.00 | 0.10 | 69.50 |

**Asset Analysis and Recovery(100)**

| 11/01/21 | Musiala, Robert A. | 580.00 | 6.70 | 3,886.00 |

**Asset Analysis and Recovery(100)**

| 11/01/21 | Reynolds, Veronica | 260.00 | 7.50 | 1,950.00 |

**Asset Analysis and Recovery(100)**

| 11/01/21 | Wasick, Joanna F. | 695.00 | 2.70 | 1,876.50 |

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

**Asset Analysis and Recovery(100)**

| 11/02/21 | Bass, Lauren D. | 260.00 | 0.30 | 78.00 |

**Asset Analysis and Recovery(100)**

| 11/02/21 | Carney, John J. | 695.00 | 0.80 | 556.00 |

**Asset Analysis and Recovery(100)**

| 11/02/21 | Fokas, Jimmy | 695.00 | 1.10 | 764.50 |

**Asset Analysis and Recovery(100)**

| 11/02/21 | Forman, Jonathan A. | 695.00 | 2.50 | 1,737.50 |

**Asset Analysis and Recovery(100)**

| 11/02/21 | Molina, Marco | 590.00 | 1.50 | 885.00 |

**Asset Analysis and Recovery(100)**

| 11/02/21 | Musiala, Robert A. | 580.00 | 1.80 | 1,044.00 |

**Asset Analysis and Recovery(100)**

| 11/02/21 | Reynolds, Veronica | 260.00 | 1.10 | 286.00 |

**Asset Analysis and Recovery(100)**

| 11/02/21 | Wasick, Joanna F. | 695.00 | 0.10 | 69.50 |

**Asset Analysis and Recovery(100)**

| 11/03/21 | Bass, Lauren D. | 260.00 | 3.50 | 910.00 |

**Asset Analysis and Recovery(100)**

| 11/03/21 | Carney, John J. | 695.00 | 2.00 | 1,390.00 |

**Asset Analysis and Recovery(100)**

# Baker&Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | | |
|---|---|---|---|---|
| Invoice Date: | | | | 03/07/22 |
| Invoice Number: | | | | 50990984 |
| Matter Number: | | | | 121188.000001 |
| | | | | Page 28 |

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 11/03/21 | Fokas, Jimmy | 695.00 | 1.60 | 1,112.00 |
| | ███████████████████████████████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |
| 11/03/21 | Murphy, Keith R. | 695.00 | 1.80 | 1,251.00 |
| | ███████████████████████████████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |
| 11/03/21 | Musiala, Robert A. | 580.00 | 1.60 | 928.00 |
| | ███████████████████████████████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |
| 11/03/21 | Wasick, Joanna F. | 695.00 | 0.50 | 347.50 |
| | ███████████████████████████████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |
| 11/04/21 | Bass, Lauren D. | 260.00 | 1.10 | 286.00 |
| | ███████████████████████████████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |
| 11/04/21 | Carney, John J. | 695.00 | 1.00 | 695.00 |
| | ███████████████████████████████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |
| 11/04/21 | Fokas, Jimmy | 695.00 | 1.20 | 834.00 |
| | ███████████████████████████████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |
| 11/04/21 | Forman, Jonathan A. | 695.00 | 0.30 | 208.50 |
| | ███████████████████████████████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |
| 11/04/21 | Reynolds, Veronica | 260.00 | 1.20 | 312.00 |
| | ███████████████████████████████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |
| 11/04/21 | Wasick, Joanna F. | 695.00 | 0.10 | 69.50 |
| | ███████████████████████████████████████ | | | |

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | | | |
|---|---|---|---|---|---|
| | | Invoice Date: | | | 03/07/22 |
| | | Invoice Number: | | | 50990984 |
| | | Matter Number: | | | 121188.000001 |
| | | | | | Page 29 |



**Asset Analysis and Recovery(100)**

| 11/05/21 | Bass, Lauren D. | 260.00 | 4.40 | 1,144.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/05/21 | Carney, John J. | 695.00 | 1.90 | 1,320.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/05/21 | Fokas, Jimmy | 695.00 | 1.20 | 834.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/05/21 | Molina, Marco | 590.00 | 1.50 | 885.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/05/21 | Musiala, Robert A. | 580.00 | 2.50 | 1,450.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/05/21 | Wasick, Joanna F. | 695.00 | 0.70 | 486.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/06/21 | Bass, Lauren D. | 260.00 | 4.70 | 1,222.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/06/21 | Musiala, Robert A. | 580.00 | 1.50 | 870.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/07/21 | Bass, Lauren D. | 260.00 | 6.70 | 1,742.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 03/07/22
Invoice Number: 50990984
Matter Number: 121188.000001
Page 30

| | | | | |
|---|---|---|---|---|
| 11/07/21 | Reynolds, Veronica | 260.00 | 0.30 | 78.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 11/07/21 | Wasick, Joanna F. | 695.00 | 0.30 | 208.50 |
| **Asset Analysis and Recovery(100)** | | | | |
| 11/08/21 | Bass, Lauren D. | 260.00 | 3.90 | 1,014.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 11/08/21 | Carney, John J. | 695.00 | 4.90 | 3,405.50 |
| **Asset Analysis and Recovery(100)** | | | | |
| 11/08/21 | Fokas, Jimmy | 695.00 | 2.00 | 1,390.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 11/08/21 | Forman, Jonathan A. | 695.00 | 0.40 | 278.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 11/08/21 | Musiala, Robert A. | 580.00 | 4.10 | 2,378.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 11/08/21 | Reynolds, Veronica | 260.00 | 6.80 | 1,768.00 |
| **Asset Analysis and Recovery(100)** | | | | |

Baker & Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 03/07/22
Invoice Number: 50990984
Matter Number: 121188.000001
Page 31

| 11/08/21 | Wasick, Joanna F. | 695.00 | 5.50 | 3,822.50 |
|---|---|---|---|---|



**Asset Analysis and Recovery(100)**

| 11/09/21 | Bass, Lauren D. | 260.00 | 0.70 | 182.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/09/21 | Carney, John J. | 695.00 | 0.70 | 486.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/09/21 | Fokas, Jimmy | 695.00 | 0.80 | 556.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/09/21 | Forman, Jonathan A. | 695.00 | 1.10 | 764.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/09/21 | Murphy, Keith R. | 695.00 | 1.00 | 695.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/09/21 | Musiala, Robert A. | 580.00 | 1.50 | 870.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/09/21 | Reynolds, Veronica | 260.00 | 7.60 | 1,976.00 |
|---|---|---|---|---|

**Baker & Hostetler LLP**

Case 1:20-cv-10849-JGLC   Document 149-1   Filed 03/30/22   Page 33 of 80

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 03/07/22
Invoice Number: 50990984
Matter Number: 121188.000001
Page 32



**Asset Analysis and Recovery(100)**

| Date | Name | Rate | Hours | Amount |
|------|------|------|-------|--------|
| 11/10/21 | Bass, Lauren D. | 260.00 | 2.40 | 624.00 |

**Asset Analysis and Recovery(100)**

| 11/10/21 | Carney, John J. | 695.00 | 1.20 | 834.00 |

**Asset Analysis and Recovery(100)**

| 11/10/21 | Fokas, Jimmy | 695.00 | 2.00 | 1,390.00 |

**Asset Analysis and Recovery(100)**

| 11/10/21 | Forman, Jonathan A. | 695.00 | 0.50 | 347.50 |

**Asset Analysis and Recovery(100)**

| 11/10/21 | Musiala, Robert A. | 580.00 | 1.50 | 870.00 |

**Asset Analysis and Recovery(100)**

| 11/10/21 | Reynolds, Veronica | 260.00 | 4.40 | 1,144.00 |

**Asset Analysis and Recovery(100)**

| 11/10/21 | Wasick, Joanna F. | 695.00 | 0.60 | 417.00 |

**Asset Analysis and Recovery(100)**

| 11/11/21 | Bass, Lauren D. | 260.00 | 1.90 | 494.00 |

**Asset Analysis and Recovery(100)**

# Baker&Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 03/07/22
Invoice Number: 50990984
Matter Number: 121188.000001
Page 33

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 11/11/21 | Bator, Chris | 695.00 | 0.80 | 556.00 |

Asset Analysis and Recovery(100)

| 11/11/21 | Carney, John J. | 695.00 | 0.90 | 625.50 |

Asset Analysis and Recovery(100)

| 11/11/21 | Fokas, Jimmy | 695.00 | 1.20 | 834.00 |

Asset Analysis and Recovery(100)

| 11/11/21 | Forman, Jonathan A. | 695.00 | 0.20 | 139.00 |

Asset Analysis and Recovery(100)

| 11/11/21 | Musiala, Robert A. | 580.00 | 0.50 | 290.00 |

Asset Analysis and Recovery(100)

| 11/11/21 | Reynolds, Veronica | 260.00 | 5.60 | 1,456.00 |

Asset Analysis and Recovery(100)

| 11/11/21 | Wasick, Joanna F. | 695.00 | 0.10 | 69.50 |

Asset Analysis and Recovery(100)

| 11/12/21 | Bass, Lauren D. | 260.00 | 1.90 | 494.00 |

Asset Analysis and Recovery(100)

| 11/12/21 | Carney, John J. | 695.00 | 1.10 | 764.50 |

Asset Analysis and Recovery(100)

| 11/12/21 | Fokas, Jimmy | 695.00 | 0.80 | 556.00 |

Asset Analysis and Recovery(100)

Baker & Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:      03/07/22
Invoice Number:    50990984
Matter Number:  121188.000001
Page 34

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 11/12/21 | Nadworny, Bari R. | 260.00 | 0.20 | 52.00 |

**Asset Analysis and Recovery(100)**

| 11/12/21 | Reynolds, Veronica | 260.00 | 6.50 | 1,690.00 |

**Asset Analysis and Recovery(100)**

| 11/12/21 | Wasick, Joanna F. | 695.00 | 0.10 | 69.50 |

**Asset Analysis and Recovery(100)**

| 11/13/21 | Bass, Lauren D. | 260.00 | 9.50 | 2,470.00 |

**Asset Analysis and Recovery(100)**

| 11/13/21 | Gaudreau, Madison J. | 260.00 | 0.50 | 130.00 |

**Asset Analysis and Recovery(100)**

| 11/14/21 | Bass, Lauren D. | 260.00 | 7.40 | 1,924.00 |

**Asset Analysis and Recovery(100)**

| 11/14/21 | Gaudreau, Madison J. | 260.00 | 0.60 | 156.00 |

**Asset Analysis and Recovery(100)**

| 11/15/21 | Bass, Lauren D. | 260.00 | 7.80 | 2,028.00 |

**Asset Analysis and Recovery(100)**

| 11/15/21 | Carney, John J. | 695.00 | 1.90 | 1,320.50 |

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

*Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver  Houston
Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC  Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | Invoice Date: | 03/07/22 |
|---|---|---|
| | Invoice Number: | 50990984 |
| | Matter Number: | 121188.000001 |
| | | Page 35 |

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 11/15/21 | Fokas, Jimmy | 695.00 | 0.40 | 278.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 11/15/21 | Forman, Jonathan A. | 695.00 | 0.30 | 208.50 |
| | **Asset Analysis and Recovery(100)** | | | |
| 11/15/21 | Molina, Marco | 590.00 | 2.10 | 1,239.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 11/15/21 | Musiala, Robert A. | 580.00 | 4.60 | 2,668.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 11/15/21 | Reynolds, Veronica | 260.00 | 3.80 | 988.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 11/15/21 | Wasick, Joanna F. | 695.00 | 2.10 | 1,459.50 |
| | **Asset Analysis and Recovery(100)** | | | |
| 11/16/21 | Bass, Lauren D. | 260.00 | 4.10 | 1,066.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 11/16/21 | Fokas, Jimmy | 695.00 | 1.00 | 695.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 11/16/21 | Forman, Jonathan A. | 695.00 | 0.50 | 347.50 |
| | **Asset Analysis and Recovery(100)** | | | |

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | |
|---|---|---|---|
| | Invoice Date: | | 03/07/22 |
| | Invoice Number: | | 50990984 |
| | Matter Number: | | 121188.000001 |
| | | | Page 36 |

| | | | | | |
|---|---|---|---|---|---|
| 11/16/21 | Molina, Marco | | 590.00 | 0.20 | 118.00 |

**Asset Analysis and Recovery(100)**

| | | | | | |
|---|---|---|---|---|---|
| 11/16/21 | Murphy, Keith R. | | 695.00 | 0.20 | 139.00 |

**Asset Analysis and Recovery(100)**

| | | | | | |
|---|---|---|---|---|---|
| 11/16/21 | Musiala, Robert A. | | 580.00 | 1.20 | 696.00 |

**Asset Analysis and Recovery(100)**

| | | | | | |
|---|---|---|---|---|---|
| 11/16/21 | Reynolds, Veronica | | 260.00 | 8.30 | 2,158.00 |

**Asset Analysis and Recovery(100)**

| | | | | | |
|---|---|---|---|---|---|
| 11/16/21 | Wasick, Joanna F. | | 695.00 | 1.00 | 695.00 |

**Asset Analysis and Recovery(100)**

| | | | | | |
|---|---|---|---|---|---|
| 11/17/21 | Bass, Lauren D. | | 260.00 | 4.30 | 1,118.00 |

**Asset Analysis and Recovery(100)**

| | | | | | |
|---|---|---|---|---|---|
| 11/17/21 | Carney, John J. | | 695.00 | 1.20 | 834.00 |

**Asset Analysis and Recovery(100)**

| | | | | | |
|---|---|---|---|---|---|
| 11/17/21 | Fokas, Jimmy | | 695.00 | 1.60 | 1,112.00 |

**Asset Analysis and Recovery(100)**

| | | | | | |
|---|---|---|---|---|---|
| 11/17/21 | Forman, Jonathan A. | | 695.00 | 0.20 | 139.00 |

**Baker & Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:                  03/07/22
Invoice Number:             50990984
Matter Number:        121188.000001
Page 37

**Asset Analysis and Recovery(100)**

| 11/17/21 | Gaudreau, Madison J. | 260.00 | 1.20 | 312.00 |

**Asset Analysis and Recovery(100)**

| 11/17/21 | Musiala, Robert A. | 580.00 | 0.90 | 522.00 |

**Asset Analysis and Recovery(100)**

| 11/17/21 | Reynolds, Veronica | 260.00 | 2.40 | 624.00 |

**Asset Analysis and Recovery(100)**

| 11/17/21 | Wasick, Joanna F. | 695.00 | 2.10 | 1,459.50 |

**Asset Analysis and Recovery(100)**

| 11/18/21 | Bass, Lauren D. | 260.00 | 5.10 | 1,326.00 |

**Asset Analysis and Recovery(100)**

| 11/18/21 | Bator, Chris | 695.00 | 0.20 | 139.00 |

**Asset Analysis and Recovery(100)**

| 11/18/21 | Carney, John J. | 695.00 | 0.90 | 625.50 |

**Asset Analysis and Recovery(100)**

| 11/18/21 | Fokas, Jimmy | 695.00 | 0.90 | 625.50 |

**Asset Analysis and Recovery(100)**

Baker & Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | Invoice Date: | 03/07/22 |
|---|---|---|
| | Invoice Number: | 50990984 |
| | Matter Number: | 121188.000001 |
| | | Page 38 |

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 11/18/21 | Gaudreau, Madison J. | 260.00 | 2.60 | 676.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 11/18/21 | Molina, Marco | 590.00 | 0.50 | 295.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 11/18/21 | Musiala, Robert A. | 580.00 | 0.50 | 290.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 11/18/21 | Reynolds, Veronica | 260.00 | 3.00 | 780.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 11/18/21 | Wasick, Joanna F. | 695.00 | 0.60 | 417.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 11/19/21 | Bass, Lauren D. | 260.00 | 2.00 | 520.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 11/19/21 | Bator, Chris | 695.00 | 0.40 | 278.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 11/19/21 | Fokas, Jimmy | 695.00 | 0.90 | 625.50 |
| | **Asset Analysis and Recovery(100)** | | | |
| 11/19/21 | Gaudreau, Madison J. | 260.00 | 1.60 | 416.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 11/19/21 | Musiala, Robert A. | 580.00 | 1.40 | 812.00 |
| | **Asset Analysis and Recovery(100)** | | | |

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 03/07/22
Invoice Number: 50990984
Matter Number: 121188.000001
Page 39

| 11/19/21 | Reynolds, Veronica | 260.00 | 4.90 | 1,274.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/19/21 | Wasick, Joanna F. | 695.00 | 0.10 | 69.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/20/21 | Bass, Lauren D. | 260.00 | 3.70 | 962.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/21/21 | Bass, Lauren D. | 260.00 | 4.50 | 1,170.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/22/21 | Bass, Lauren D. | 260.00 | 6.10 | 1,586.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/22/21 | Carney, John J. | 695.00 | 1.40 | 973.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/22/21 | Fokas, Jimmy | 695.00 | 2.00 | 1,390.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/22/21 | Forman, Jonathan A. | 695.00 | 0.30 | 208.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/22/21 | Gaudreau, Madison J. | 260.00 | 1.60 | 416.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

**Baker & Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 03/07/22
Invoice Number: 50990984
Matter Number: 121188.000001
Page 40



| 11/22/21 | Molina, Marco | 590.00 | 1.80 | 1,062.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/22/21 | Murphy, Keith R. | 695.00 | 2.00 | 1,390.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/22/21 | Musiala, Robert A. | 580.00 | 4.90 | 2,842.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/22/21 | Reynolds, Veronica | 260.00 | 3.60 | 936.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/22/21 | Wasick, Joanna F. | 695.00 | 2.20 | 1,529.00 |
|---|---|---|---|---|

**Recovery(100)**

| 11/23/21 | Bass, Lauren D. | 260.00 | 9.00 | 2,340.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/23/21 | Fokas, Jimmy | 695.00 | 1.50 | 1,042.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/23/21 | Forman, Jonathan A. | 695.00 | 0.40 | 278.00 |
|---|---|---|---|---|

**Baker&Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston
Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 03/07/22
Invoice Number: 50990984
Matter Number: 121188.000001
Page 41

**Asset Analysis and Recovery(100)**

| 11/23/21 | Gaudreau, Madison J. | 260.00 | 1.30 | 338.00 |
|----------|----------------------|--------|------|--------|

**Asset Analysis and Recovery(100)**

| 11/23/21 | Molina, Marco | 590.00 | 1.00 | 590.00 |
|----------|---------------|--------|------|--------|

**Asset Analysis and Recovery(100)**

| 11/23/21 | Murphy, Keith R. | 695.00 | 1.90 | 1,320.50 |
|----------|------------------|--------|------|----------|

**Asset Analysis and Recovery(100)**

| 11/23/21 | Musiala, Robert A. | 580.00 | 5.00 | 2,900.00 |
|----------|--------------------|--------|------|----------|

**Asset Analysis and Recovery(100)**

| 11/23/21 | O'Neil, Alden | 385.00 | 1.20 | 462.00 |
|----------|---------------|--------|------|--------|

**Asset Analysis and Recovery(100)**

| 11/23/21 | Reynolds, Veronica | 260.00 | 8.00 | 2,080.00 |
|----------|--------------------|--------|------|----------|

**Asset Analysis and Recovery(100)**

| 11/23/21 | Wasick, Joanna F. | 695.00 | 5.50 | 3,822.50 |
|----------|-------------------|--------|------|----------|



**Baker&Hostetler** LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

[redacted]

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 11/24/21 | Bass, Lauren D. | 260.00 | 8.20 | 2,132.00 |

[redacted]

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 11/24/21 | Carney, John J. | 695.00 | 1.60 | 1,112.00 |

[redacted]

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 11/24/21 | Fokas, Jimmy | 695.00 | 0.90 | 625.50 |

[redacted]

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 11/24/21 | Murphy, Keith R. | 695.00 | 0.90 | 625.50 |

[redacted]

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 11/24/21 | Musiala, Robert A. | 580.00 | 3.20 | 1,856.00 |

[redacted]

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 11/24/21 | Reynolds, Veronica | 260.00 | 3.50 | 910.00 |

[redacted]

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 11/24/21 | Wasick, Joanna F. | 695.00 | 0.50 | 347.50 |

[redacted]

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 11/25/21 | Bass, Lauren D. | 260.00 | 3.20 | 832.00 |

[redacted]

**Asset Analysis and Recovery(100)**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | | |
|---|---|---|---|---|
| Invoice Date: | | | | 03/07/22 |
| Invoice Number: | | | | 50990984 |
| Matter Number: | | | | 121188.000001 |
| | | | | Page 43 |

| 11/26/21 | Bass, Lauren D. | 260.00 | 5.60 | 1,456.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/27/21 | Bass, Lauren D. | 260.00 | 6.20 | 1,612.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/28/21 | Bass, Lauren D. | 260.00 | 5.70 | 1,482.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/28/21 | Wasick, Joanna F. | 695.00 | 0.40 | 278.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/29/21 | Bass, Lauren D. | 260.00 | 6.80 | 1,768.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/29/21 | Carney, John J. | 695.00 | 2.00 | 1,390.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/29/21 | Fokas, Jimmy | 695.00 | 1.90 | 1,320.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/29/21 | Forman, Jonathan A. | 695.00 | 1.90 | 1,320.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/29/21 | Molina, Marco | 590.00 | 2.10 | 1,239.00 |
|---|---|---|---|---|

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 03/07/22
Invoice Number: 50990984
Matter Number: 121188.000001
Page 44



**Asset Analysis and Recovery(100)**

| 11/29/21 | Musiala, Robert A. | 580.00 | 6.10 | 3,538.00 |

**Asset Analysis and Recovery(100)**

| 11/29/21 | Reynolds, Veronica | 260.00 | 6.00 | 1,560.00 |

**Asset Analysis and Recovery(100)**

| 11/29/21 | Wasick, Joanna F. | 695.00 | 4.70 | 3,266.50 |

**Asset Analysis and Recovery(100)**

| 11/30/21 | Bass, Lauren D. | 260.00 | 2.10 | 546.00 |

**Asset Analysis and Recovery(100)**

| 11/30/21 | Carney, John J. | 695.00 | 1.70 | 1,181.50 |

**Asset Analysis and Recovery(100)**

| 11/30/21 | Fokas, Jimmy | 695.00 | 2.20 | 1,529.00 |

**Asset Analysis and Recovery(100)**

| 11/30/21 | Forman, Jonathan A. | 695.00 | 0.70 | 486.50 |

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 03/07/22
Invoice Number: 50990984
Matter Number: 121188.000001
Page 45

---

**Asset Analysis and Recovery(100)**

| 11/30/21 | Molina, Marco | 590.00 | 0.60 | 354.00 |

**Asset Analysis and Recovery(100)**

| 11/30/21 | Musiala, Robert A. | 580.00 | 0.40 | 232.00 |

**Asset Analysis and Recovery(100)**

| 11/30/21 | Reynolds, Veronica | 260.00 | 0.80 | 208.00 |

**Asset Analysis and Recovery(100)**

| 11/30/21 | Wasick, Joanna F. | 695.00 | 0.20 | 139.00 |

**Asset Analysis and Recovery(100)**

| 12/01/21 | Bass, Lauren D. | 260.00 | 2.00 | 520.00 |

**Asset Analysis and Recovery(100)**

| 12/01/21 | Carney, John J. | 695.00 | 1.10 | 764.50 |

**Asset Analysis and Recovery(100)**

| 12/01/21 | Fokas, Jimmy | 695.00 | 0.90 | 625.50 |

**Asset Analysis and Recovery(100)**

| 12/01/21 | Molina, Marco | 590.00 | 1.00 | 590.00 |

**Asset Analysis and Recovery(100)**

| 12/01/21 | Musiala, Robert A. | 580.00 | 3.70 | 2,146.00 |

**Asset Analysis and Recovery(100)**

| 12/01/21 | Reynolds, Veronica | 260.00 | 5.10 | 1,326.00 |

**Baker&Hostetler LLP**

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston*
*Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:          03/07/22
Invoice Number:        50990984
Matter Number:    121188.000001
Page 46

**Asset Analysis and Recovery(100)**

| 12/01/21 | Wasick, Joanna F. | 695.00 | 1.20 | 834.00 |

**Asset Analysis and Recovery(100)**

| 12/02/21 | Bass, Lauren D. | 260.00 | 3.50 | 910.00 |

**Asset Analysis and Recovery(100)**

| 12/02/21 | Carney, John J. | 695.00 | 2.80 | 1,946.00 |

**Asset Analysis and Recovery(100)**

| 12/02/21 | Fokas, Jimmy | 695.00 | 1.40 | 973.00 |

**Asset Analysis and Recovery(100)**

| 12/02/21 | Forman, Jonathan A. | 695.00 | 0.40 | 278.00 |

**Asset Analysis and Recovery(100)**

| 12/02/21 | Molina, Marco | 590.00 | 1.50 | 885.00 |

**Asset Analysis and Recovery(100)**

| 12/02/21 | Musiala, Robert A. | 580.00 | 2.90 | 1,682.00 |

**Asset Analysis and Recovery(100)**

| 12/02/21 | Reynolds, Veronica | 260.00 | 3.80 | 988.00 |

**Asset Analysis and Recovery(100)**

| 12/02/21 | Spitzer, Ari J. | 260.00 | 6.00 | 1,560.00 |

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

| Date | Name | Rate | Hours | Amount |
|------|------|------|-------|--------|
| 12/02/21 | Wasick, Joanna F. | 695.00 | 0.60 | 417.00 |

**Asset Analysis and Recovery(100)**

| 12/03/21 | Bass, Lauren D. | 260.00 | 6.00 | 1,560.00 |

**Asset Analysis and Recovery(100)**

| 12/03/21 | Fokas, Jimmy | 695.00 | 2.60 | 1,807.00 |

**Asset Analysis and Recovery(100)**

| 12/03/21 | Forman, Jonathan A. | 695.00 | 1.00 | 695.00 |

**Asset Analysis and Recovery(100)**

| 12/03/21 | Molina, Marco | 590.00 | 1.00 | 590.00 |

**Asset Analysis and Recovery(100)**

| 12/03/21 | Musiala, Robert A. | 580.00 | 1.70 | 986.00 |

**Asset Analysis and Recovery(100)**

| 12/03/21 | Reynolds, Veronica | 260.00 | 4.60 | 1,196.00 |

**Asset Analysis and Recovery(100)**

| 12/03/21 | Spitzer, Ari J. | 260.00 | 4.00 | 1,040.00 |

**Asset Analysis and Recovery(100)**

| 12/03/21 | Wasick, Joanna F. | 695.00 | 0.10 | 69.50 |

**Asset Analysis and Recovery(100)**

| 12/04/21 | Bass, Lauren D. | 260.00 | 5.20 | 1,352.00 |

**Asset Analysis and Recovery(100)**

# Baker&Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:    03/07/22
Invoice Number:    50990984
Matter Number:    121188.000001
Page 48



| 12/05/21 | Bass, Lauren D. | 260.00 | 1.80 | 468.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 12/05/21 | Wasick, Joanna F. | 695.00 | 0.10 | 69.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 12/06/21 | Bass, Lauren D. | 260.00 | 7.00 | 1,820.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 12/06/21 | Carney, John J. | 695.00 | 1.00 | 695.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 12/06/21 | Fokas, Jimmy | 695.00 | 1.90 | 1,320.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 12/06/21 | Forman, Jonathan A. | 695.00 | 0.20 | 139.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 12/06/21 | Molina, Marco | 590.00 | 2.10 | 1,239.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 12/06/21 | Musiala, Robert A. | 580.00 | 3.90 | 2,262.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 12/06/21 | Reynolds, Veronica | 260.00 | 3.40 | 884.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 12/06/21 | Wasick, Joanna F. | 695.00 | 2.00 | 1,390.00 |
|---|---|---|---|---|

Baker&Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | |
|---|---|---|
| Invoice Date: | | 03/07/22 |
| Invoice Number: | | 50990984 |
| Matter Number: | | 121188.000001 |
| | | Page 49 |



**Asset Analysis and Recovery(100)**

| 12/07/21 | Bass, Lauren D. | 260.00 | 7.00 | 1,820.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 12/07/21 | Carney, John J. | 695.00 | 2.10 | 1,459.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 12/07/21 | Fokas, Jimmy | 695.00 | 2.60 | 1,807.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 12/07/21 | Molina, Marco | 590.00 | 3.40 | 2,006.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 12/07/21 | Musiala, Robert A. | 580.00 | 4.10 | 2,378.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 12/07/21 | Reynolds, Veronica | 260.00 | 8.20 | 2,132.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 12/07/21 | Silversmith, Jordan R. | 260.00 | 2.30 | 598.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 12/07/21 | Wasick, Joanna F. | 695.00 | 0.60 | 417.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 12/08/21 | Bass, Lauren D. | 260.00 | 8.00 | 2,080.00 |
|---|---|---|---|---|

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston
Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.



**Asset Analysis and Recovery(100)**

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 12/08/21 | Carney, John J. | 695.00 | 1.10 | 764.50 |

**Asset Analysis and Recovery(100)**

| 12/08/21 | Fokas, Jimmy | 695.00 | 1.50 | 1,042.50 |

**Asset Analysis and Recovery(100)**

| 12/08/21 | Musiala, Robert A. | 580.00 | 2.20 | 1,276.00 |

**Asset Analysis and Recovery(100)**

| 12/08/21 | Reynolds, Veronica | 260.00 | 4.00 | 1,040.00 |

**Asset Analysis and Recovery(100)**

| 12/08/21 | Wasick, Joanna F. | 695.00 | 2.70 | 1,876.50 |

**Asset Analysis and Recovery(100)**

| 12/09/21 | Bass, Lauren D. | 260.00 | 1.00 | 260.00 |

**Asset Analysis and Recovery(100)**

| 12/09/21 | Fokas, Jimmy | 695.00 | 1.80 | 1,251.00 |

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*
*Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | |
|---|---|---|---|
| Invoice Date: | | | 03/07/22 |
| Invoice Number: | | | 50990984 |
| Matter Number: | | | 121188.000001 |
| | | | Page 51 |

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 12/09/21 | Musiala, Robert A. | 580.00 | 0.20 | 116.00 |
| | Asset Analysis and Recovery(100) | | | |
| 12/09/21 | Wasick, Joanna F. | 695.00 | 0.90 | 625.50 |
| | Asset Analysis and Recovery(100) | | | |
| 12/10/21 | Bass, Lauren D. | 260.00 | 7.20 | 1,872.00 |
| | Asset Analysis and Recovery(100) | | | |
| 12/10/21 | Carney, John J. | 695.00 | 0.50 | 347.50 |
| | Asset Analysis and Recovery(100) | | | |
| 12/10/21 | Fokas, Jimmy | 695.00 | 1.10 | 764.50 |
| | Asset Analysis and Recovery(100) | | | |
| 12/10/21 | Forman, Jonathan A. | 695.00 | 1.50 | 1,042.50 |
| | Asset Analysis and Recovery(100) | | | |
| 12/10/21 | Musiala, Robert A. | 580.00 | 0.80 | 464.00 |
| | Asset Analysis and Recovery(100) | | | |
| 12/10/21 | Reynolds, Veronica | 260.00 | 5.30 | 1,378.00 |
| | Asset Analysis and Recovery(100) | | | |
| 12/10/21 | Wasick, Joanna F. | 695.00 | 1.80 | 1,251.00 |

Baker & Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

**Asset Analysis and Recovery(100)**

| 12/11/21 | Bass, Lauren D. | 260.00 | 4.70 | 1,222.00 |
|---|---|---|---|---|

███████████████████████

**Asset Analysis and Recovery(100)**

| 12/12/21 | Bass, Lauren D. | 260.00 | 6.10 | 1,586.00 |
|---|---|---|---|---|

████████████████████

**Asset Analysis and Recovery(100)**

| 12/12/21 | Reynolds, Veronica | 260.00 | 0.60 | 156.00 |
|---|---|---|---|---|

███████████████████████████

**Asset Analysis and Recovery(100)**

| 12/13/21 | Bass, Lauren D. | 260.00 | 7.70 | 2,002.00 |
|---|---|---|---|---|

█████████████████████████

**Asset Analysis and Recovery(100)**

| 12/13/21 | Carney, John J. | 695.00 | 2.00 | 1,390.00 |
|---|---|---|---|---|

████████████████████

**Asset Analysis and Recovery(100)**

| 12/13/21 | Fokas, Jimmy | 695.00 | 2.90 | 2,015.50 |
|---|---|---|---|---|

████████████████████████

**Asset Analysis and Recovery(100)**

| 12/13/21 | Forman, Jonathan A. | 695.00 | 0.40 | 278.00 |
|---|---|---|---|---|

██████████████████

**Asset Analysis and Recovery(100)**

| 12/13/21 | Goody Guillén, Teresa M. | 695.00 | 1.30 | 903.50 |
|---|---|---|---|---|

████████████

**Asset Analysis and Recovery(100)**

| 12/13/21 | Molina, Marco | 590.00 | 2.60 | 1,534.00 |
|---|---|---|---|---|

████████████████████████

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

Atlanta        Chicago        Cincinnati      Cleveland       Columbus       Costa Mesa     Dallas      Denver      Houston
Los Angeles    New York       Orlando         Philadelphia    San Francisco  Seattle        Washington, DC  Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 03/07/22
Invoice Number: 50990984
Matter Number: 121188.000001
Page 53

| 12/13/21 | Musiala, Robert A. | 580.00 | 4.30 | 2,494.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 12/13/21 | Reynolds, Veronica | 260.00 | 5.90 | 1,534.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 12/13/21 | Wasick, Joanna F. | 695.00 | 5.60 | 3,892.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 12/14/21 | Bass, Lauren D. | 260.00 | 4.10 | 1,066.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 12/14/21 | Carney, John J. | 695.00 | 2.10 | 1,459.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 12/14/21 | Fokas, Jimmy | 695.00 | 1.70 | 1,181.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 12/14/21 | Forman, Jonathan A. | 695.00 | 0.20 | 139.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

Baker & Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | | |
|---|---|---|---|---|
| | | Invoice Date: | | 03/07/22 |
| | | Invoice Number: | | 50990984 |
| | | Matter Number: | | 121188.000001 |
| | | | | Page 54 |

| | | | | |
|---|---|---|---|---|
| 12/14/21 | Molina, Marco | 590.00 | 0.50 | 295.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 12/14/21 | Musiala, Robert A. | 580.00 | 1.40 | 812.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 12/14/21 | Reynolds, Veronica | 260.00 | 7.20 | 1,872.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 12/14/21 | Wasick, Joanna F. | 695.00 | 2.90 | 2,015.50 |
| **Asset Analysis and Recovery(100)** | | | | |
| 12/15/21 | Bass, Lauren D. | 260.00 | 3.60 | 936.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 12/15/21 | Carney, John J. | 695.00 | 1.00 | 695.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 12/15/21 | Fokas, Jimmy | 695.00 | 2.20 | 1,529.00 |
| **Asset Analysis and Recovery(100)** | | | | |

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston
Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 03/07/22
Invoice Number: 50990984
Matter Number: 121188.000001
Page 55

| 12/15/21 | Forman, Jonathan A. | 695.00 | 0.10 | 69.50 |

**Asset Analysis and Recovery(100)**

| 12/15/21 | Gaudreau, Madison J. | 260.00 | 0.30 | 78.00 |

**Asset Analysis and Recovery(100)**

| 12/15/21 | Molina, Marco | 590.00 | 1.30 | 767.00 |

**Asset Analysis and Recovery(100)**

| 12/15/21 | Musiala, Robert A. | 580.00 | 2.50 | 1,450.00 |

**Asset Analysis and Recovery(100)**

| 12/15/21 | Reynolds, Veronica | 260.00 | 3.50 | 910.00 |

**Asset Analysis and Recovery(100)**

| 12/15/21 | Wasick, Joanna F. | 695.00 | 2.50 | 1,737.50 |

**Asset Analysis and Recovery(100)**

| 12/16/21 | Bass, Lauren D. | 260.00 | 0.20 | 52.00 |

**Asset Analysis and Recovery(100)**

| 12/16/21 | Carney, John J. | 695.00 | 0.80 | 556.00 |

**Asset Analysis and Recovery(100)**

| 12/16/21 | Fokas, Jimmy | 695.00 | 2.90 | 2,015.50 |

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | Invoice Date: | 03/07/22 |
|---|---|---|---|
| | | Invoice Number: | 50990984 |
| | | Matter Number: | 121188.000001 |
| | | | Page 56 |

| 12/16/21 | Molina, Marco | 590.00 | 0.30 | 177.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 12/16/21 | Reynolds, Veronica | 260.00 | 0.40 | 104.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 12/16/21 | Wasick, Joanna F. | 695.00 | 0.30 | 208.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 12/17/21 | Bass, Lauren D. | 260.00 | 0.50 | 130.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 12/17/21 | Fokas, Jimmy | 695.00 | 1.00 | 695.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 12/17/21 | Nieman, Andrew D. | 260.00 | 2.30 | 598.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 12/17/21 | Reynolds, Veronica | 260.00 | 1.00 | 260.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 12/18/21 | Bass, Lauren D. | 260.00 | 0.70 | 182.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 12/19/21 | Bass, Lauren D. | 260.00 | 6.00 | 1,560.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 12/20/21 | Bass, Lauren D. | 260.00 | 5.40 | 1,404.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 12/20/21 | Carney, John J. | 695.00 | 2.10 | 1,459.50 |
|---|---|---|---|---|

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | |
|---|---|---|---|
| Invoice Date: | | | 03/07/22 |
| Invoice Number: | | | 50990984 |
| Matter Number: | | | 121188.000001 |
| | | | Page 57 |

**Asset Analysis and Recovery(100)**

| 12/20/21 | Fokas, Jimmy | 695.00 | 3.00 | 2,085.00 |
|---|---|---|---|---|



**Asset Analysis and Recovery(100)**

| 12/20/21 | Molina, Marco | 590.00 | 2.20 | 1,298.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 12/20/21 | Musiala, Robert A. | 580.00 | 4.00 | 2,320.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 12/20/21 | Nieman, Andrew D. | 260.00 | 0.70 | 182.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 12/20/21 | Reynolds, Veronica | 260.00 | 3.40 | 884.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 12/20/21 | Wasick, Joanna F. | 695.00 | 4.70 | 3,266.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 12/21/21 | Bass, Lauren D. | 260.00 | 4.60 | 1,196.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 12/21/21 | Fokas, Jimmy | 695.00 | 1.30 | 903.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

# Baker&Hostetler LLP

**Atlanta**      **Chicago**      **Cincinnati**      **Cleveland**      **Columbus**      **Costa Mesa**      **Dallas**      **Denver**      **Houston**
**Los Angeles**      **New York**      **Orlando**      **Philadelphia**      **San Francisco**      **Seattle**      **Washington, DC**      **Wilmington**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | |
|---|---|---|---|
| Invoice Date: | | | 03/07/22 |
| Invoice Number: | | | 50990984 |
| Matter Number: | | | 121188.000001 |
| | | | Page 58 |

| Date | Timekeeper | Rate | Hours | Amount |
|---|---|---|---|---|
| 12/21/21 | Musiala, Robert A. | 580.00 | 0.40 | 232.00 |
| | Asset Analysis and Recovery(100) | | | |
| 12/21/21 | Nieman, Andrew D. | 260.00 | 5.80 | 1,508.00 |
| | Asset Analysis and Recovery(100) | | | |
| 12/21/21 | Reynolds, Veronica | 260.00 | 1.50 | 390.00 |
| | Asset Analysis and Recovery(100) | | | |
| 12/21/21 | Wasick, Joanna F. | 695.00 | 1.10 | 764.50 |
| | Asset Analysis and Recovery(100) | | | |
| 12/22/21 | Bass, Lauren D. | 260.00 | 1.50 | 390.00 |
| | Asset Analysis and Recovery(100) | | | |
| 12/22/21 | Carney, John J. | 695.00 | 3.10 | 2,154.50 |
| | Asset Analysis and Recovery(100) | | | |
| 12/22/21 | Fokas, Jimmy | 695.00 | 2.20 | 1,529.00 |
| | Asset Analysis and Recovery(100) | | | |
| 12/22/21 | Molina, Marco | 590.00 | 1.50 | 885.00 |
| | Asset Analysis and Recovery(100) | | | |
| 12/22/21 | Musiala, Robert A. | 580.00 | 1.00 | 580.00 |
| | Asset Analysis and Recovery(100) | | | |
| 12/22/21 | Reynolds, Veronica | 260.00 | 2.60 | 676.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston
Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | |
|---|---|
| Invoice Date: | 03/07/22 |
| Invoice Number: | 50990984 |
| Matter Number: | 121188.000001 |
| | Page 59 |

**Asset Analysis and Recovery(100)**

| 12/22/21 | Wasick, Joanna F. | 695.00 | 0.20 | 139.00 |
|---|---|---|---|---|

███████████████████████████████

**Asset Analysis and Recovery(100)**

| 12/23/21 | Bass, Lauren D. | 260.00 | 1.70 | 442.00 |
|---|---|---|---|---|

█████████████████████████████████████

**Asset Analysis and Recovery(100)**

| 12/23/21 | Carney, John J. | 695.00 | 1.70 | 1,181.50 |
|---|---|---|---|---|

████████████

**Asset Analysis and Recovery(100)**

| 12/23/21 | Fokas, Jimmy | 695.00 | 1.00 | 695.00 |
|---|---|---|---|---|

████████████████████████

**Asset Analysis and Recovery(100)**

| 12/23/21 | Molina, Marco | 590.00 | 1.00 | 590.00 |
|---|---|---|---|---|

███████████████

**Asset Analysis and Recovery(100)**

| 12/23/21 | Musiala, Robert A. | 580.00 | 0.90 | 522.00 |
|---|---|---|---|---|

████████████████████████████

**Asset Analysis and Recovery(100)**

| 12/23/21 | Nieman, Andrew D. | 260.00 | 0.50 | 130.00 |
|---|---|---|---|---|

████████████████

**Asset Analysis and Recovery(100)**

| 12/23/21 | Reynolds, Veronica | 260.00 | 2.60 | 676.00 |
|---|---|---|---|---|

███████████████████████████

**Asset Analysis and Recovery(100)**

| 12/23/21 | Wasick, Joanna F. | 695.00 | 0.70 | 486.50 |
|---|---|---|---|---|

██████████████████████████████

**Asset Analysis and Recovery(100)**

| 12/24/21 | Bass, Lauren D. | 260.00 | 4.00 | 1,040.00 |
|---|---|---|---|---|

█████████

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 03/07/22
Invoice Number: 50990984
Matter Number: 121188.000001
Page 60

| 12/24/21 | Reynolds, Veronica | 260.00 | 3.40 | 884.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 12/25/21 | Bass, Lauren D. | 260.00 | 2.50 | 650.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 12/26/21 | Bass, Lauren D. | 260.00 | 4.60 | 1,196.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 12/27/21 | Bass, Lauren D. | 260.00 | 6.40 | 1,664.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 12/27/21 | Fokas, Jimmy | 695.00 | 0.60 | 417.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 12/27/21 | Gaudreau, Madison J. | 260.00 | 1.30 | 338.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 12/27/21 | Reynolds, Veronica | 260.00 | 1.50 | 390.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 12/27/21 | Wasick, Joanna F. | 695.00 | 3.70 | 2,571.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 12/28/21 | Bass, Lauren D. | 260.00 | 6.00 | 1,560.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

# Baker&Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*
*Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 12/28/21 | Carney, John J. | 695.00 | 1.10 | 764.50 |
| | **Asset Analysis and Recovery(100)** | | | |
| 12/28/21 | Fokas, Jimmy | 695.00 | 1.30 | 903.50 |
| | **Asset Analysis and Recovery(100)** | | | |
| 12/28/21 | Gaudreau, Madison J. | 260.00 | 3.10 | 806.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 12/28/21 | Molina, Marco | 590.00 | 0.20 | 118.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 12/28/21 | Musiala, Robert A. | 580.00 | 4.10 | 2,378.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 12/28/21 | Nieman, Andrew D. | 260.00 | 0.90 | 234.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 12/28/21 | Reynolds, Veronica | 260.00 | 3.70 | 962.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 12/28/21 | Wasick, Joanna F. | 695.00 | 0.90 | 625.50 |
| | **Asset Analysis and Recovery(100)** | | | |
| 12/29/21 | Bass, Lauren D. | 260.00 | 6.90 | 1,794.00 |
| | (100) | | | |
| 12/29/21 | Carney, John J. | 695.00 | 1.90 | 1,320.50 |
| | **Asset Analysis and Recovery(100)** | | | |

# Baker & Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | Invoice Date: | 03/07/22 |
|---|---|---|
| | Invoice Number: | 50990984 |
| | Matter Number: | 121188.000001 |
| | | Page 62 |

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 12/29/21 | Fokas, Jimmy | 695.00 | 2.60 | 1,807.00 |

**Asset Analysis and Recovery(100)**

| 12/29/21 | Musiala, Robert A. | 580.00 | 4.20 | 2,436.00 |

**Asset Analysis and Recovery(100)**

| 12/29/21 | Reynolds, Veronica | 260.00 | 7.40 | 1,924.00 |

**Asset Analysis and Recovery(100)**

| 12/29/21 | Wasick, Joanna F. | 695.00 | 2.10 | 1,459.50 |

**Asset Analysis and Recovery(100)**

| 12/30/21 | Bass, Lauren D. | 260.00 | 5.60 | 1,456.00 |

**Asset Analysis and Recovery(100)**

| 12/30/21 | Carney, John J. | 695.00 | 1.10 | 764.50 |

**Asset Analysis and Recovery(100)**

| 12/30/21 | Molina, Marco | 590.00 | 0.50 | 295.00 |

**Asset Analysis and Recovery(100)**

| 12/30/21 | Musiala, Robert A. | 580.00 | 0.50 | 290.00 |

**Asset Analysis and Recovery(100)**

| 12/30/21 | Reynolds, Veronica | 260.00 | 0.90 | 234.00 |

**Asset Analysis and Recovery(100)**

| 12/30/21 | Wasick, Joanna F. | 695.00 | 0.70 | 486.50 |

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston
Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 03/07/22
Invoice Number: 50990984
Matter Number: 121188.000001
Page 63

| 12/31/21 | Bass, Lauren D. | 260.00 | 0.30 | 78.00 |
|---|---|---|---|---|
| **Asset Analysis and Recovery(100)** | | | | |
| 12/31/21 | Fokas, Jimmy | 695.00 | 1.00 | 695.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 10/01/21 | Reynolds, Veronica | 260.00 | 0.80 | 208.00 |
| **Case Administration(130)** | | | | |
| 10/04/21 | Cabrera, Ramon C. | 350.00 | 0.80 | 280.00 |
| **Case Administration(130)** | | | | |
| 10/04/21 | Nadworny, Bari R. | 260.00 | 0.90 | 234.00 |
| **Case Administration(130)** | | | | |
| 10/05/21 | Carney, John J. | 695.00 | 1.00 | 695.00 |
| **Case Administration(130)** | | | | |
| 10/05/21 | Nadworny, Bari R. | 260.00 | 0.40 | 104.00 |
| **Case Administration(130)** | | | | |
| 10/05/21 | Reynolds, Veronica | 260.00 | 0.60 | 156.00 |
| **Case Administration(130)** | | | | |
| 10/07/21 | Cabrera, Ramon C. | 350.00 | 0.80 | 280.00 |
| **Case Administration(130)** | | | | |
| 10/08/21 | Reynolds, Veronica | 260.00 | 0.50 | 130.00 |
| **Case Administration(130)** | | | | |
| 10/11/21 | Cabrera, Ramon C. | 350.00 | 1.50 | 525.00 |
| **Case Administration(130)** | | | | |

**Baker & Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 03/07/22
Invoice Number: 50990984
Matter Number: 121188.000001
Page 64

| 10/12/21 | Nadworny, Bari R. | 260.00 | 0.60 | 156.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 10/12/21 | Reynolds, Veronica | 260.00 | 0.60 | 156.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 10/13/21 | Reynolds, Veronica | 260.00 | 0.10 | 26.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 10/14/21 | Cabrera, Ramon C. | 350.00 | 1.20 | 420.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 10/14/21 | Nadworny, Bari R. | 260.00 | 0.20 | 52.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 10/14/21 | Reynolds, Veronica | 260.00 | 0.10 | 26.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 10/15/21 | Belanger, Christina I. | 315.00 | 0.30 | 94.50 |
|---|---|---|---|---|

**Case Administration(130)**

| 10/15/21 | Cabrera, Ramon C. | 350.00 | 2.30 | 805.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 10/15/21 | Nadworny, Bari R. | 260.00 | 3.10 | 806.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 10/17/21 | Nadworny, Bari R. | 260.00 | 0.90 | 234.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 10/18/21 | Belanger, Christina I. | 315.00 | 0.10 | 31.50 |
|---|---|---|---|---|

**Case Administration(130)**

**Baker & Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | |
|---|---|---|---|
| Invoice Date: | | | 03/07/22 |
| Invoice Number: | | | 50990984 |
| Matter Number: | | | 121188.000001 |
| | | | Page 65 |

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 10/18/21 | Cabrera, Ramon C. | 350.00 | 1.00 | 350.00 |
| | **Case Administration(130)** | | | |
| 10/18/21 | Nadworny, Bari R. | 260.00 | 1.20 | 312.00 |
| | **Case Administration(130)** | | | |
| 10/19/21 | Cabrera, Ramon C. | 350.00 | 0.30 | 105.00 |
| | **Case Administration(130)** | | | |
| 10/19/21 | Nadworny, Bari R. | 260.00 | 0.10 | 26.00 |
| | **Case Administration(130)** | | | |
| 10/22/21 | Reynolds, Veronica | 260.00 | 0.40 | 104.00 |
| | **Case Administration(130)** | | | |
| 10/26/21 | Bass, Lauren D. | 260.00 | 0.50 | 130.00 |
| | **Case Administration(130)** | | | |
| 10/26/21 | Musiala, Robert A. | 580.00 | 4.50 | 2,610.00 |
| | **Case Administration(130)** | | | |
| 10/27/21 | Fokas, Jimmy | 695.00 | 0.20 | 139.00 |
| | **Case Administration(130)** | | | |
| 10/27/21 | Musiala, Robert A. | 580.00 | 0.30 | 174.00 |
| | **Case Administration(130)** | | | |
| 10/27/21 | Reynolds, Veronica | 260.00 | 2.60 | 676.00 |
| | **Case Administration(130)** | | | |
| 10/28/21 | Musiala, Robert A. | 580.00 | 0.40 | 232.00 |
| | **Case Administration(130)** | | | |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston
Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | Invoice Date: | 03/07/22 |
|---|---|---|
| | Invoice Number: | 50990984 |
| | Matter Number: | 121188.000001 |
| | | Page 66 |

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 10/29/21 | Cabrera, Ramon C. | 350.00 | 1.00 | 350.00 |

**Case Administration(130)**

| 10/29/21 | Reynolds, Veronica | 260.00 | 0.10 | 26.00 |

**Case Administration(130)**

| 11/01/21 | Belanger, Christina I. | 315.00 | 0.10 | 31.50 |

**Case Administration(130)**

| 11/01/21 | Cabrera, Ramon C. | 350.00 | 1.20 | 420.00 |

**Case Administration(130)**

| 11/01/21 | Nadworny, Bari R. | 260.00 | 1.80 | 468.00 |

**Case Administration(130)**

| 11/01/21 | Reynolds, Veronica | 260.00 | 0.10 | 26.00 |

**Case Administration(130)**

| 11/02/21 | Molina, Marco | 590.00 | 0.70 | 413.00 |

**Case Administration(130)**

| 11/02/21 | Nadworny, Bari R. | 260.00 | 0.60 | 156.00 |

**Case Administration(130)**

| 11/03/21 | Gaudreau, Madison J. | 260.00 | 0.20 | 52.00 |

**Case Administration(130)**

| 11/03/21 | Reynolds, Veronica | 260.00 | 0.60 | 156.00 |

**Case Administration(130)**

| 11/04/21 | Cabrera, Ramon C. | 350.00 | 2.00 | 700.00 |

**Case Administration(130)**

Baker & Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 03/07/22
Invoice Number: 50990984
Matter Number: 121188.000001
Page 67

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 11/04/21 | Gaudreau, Madison J. | 260.00 | 2.80 | 728.00 |
| | Case Administration(130) | | | |
| 11/04/21 | Reynolds, Veronica | 260.00 | 0.40 | 104.00 |
| | Case Administration(130) | | | |
| 11/08/21 | Cabrera, Ramon C. | 350.00 | 1.80 | 630.00 |
| | Case Administration(130) | | | |
| 11/08/21 | Nadworny, Bari R. | 260.00 | 0.40 | 104.00 |
| | Case Administration(130) | | | |
| 11/09/21 | Nadworny, Bari R. | 260.00 | 0.10 | 26.00 |
| | Case Administration(130) | | | |
| 11/10/21 | Carney, John J. | 695.00 | 0.50 | 347.50 |
| | Case Administration(130) | | | |
| 11/10/21 | Musiala, Robert A. | 580.00 | 0.50 | 290.00 |
| | Case Administration(130) | | | |
| 11/10/21 | Reynolds, Veronica | 260.00 | 0.50 | 130.00 |
| | Case Administration(130) | | | |
| 11/12/21 | Cabrera, Ramon C. | 350.00 | 1.70 | 595.00 |
| | Case Administration(130) | | | |
| 11/15/21 | Cabrera, Ramon C. | 350.00 | 2.00 | 700.00 |
| | Case Administration(130) | | | |
| 11/16/21 | Molina, Marco | 590.00 | 0.90 | 531.00 |
| | Case Administration(130) | | | |
| 11/17/21 | Cabrera, Ramon C. | 350.00 | 0.50 | 175.00 |
| | Case Administration(130) | | | |

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 03/07/22
Invoice Number: 50990984
Matter Number: 121188.000001
Page 68

| 11/17/21 | Carney, John J. | 695.00 | 1.10 | 764.50 |
|---|---|---|---|---|

**Case Administration(130)**

| 11/17/21 | Nadworny, Bari R. | 260.00 | 0.30 | 78.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 11/18/21 | Cabrera, Ramon C. | 350.00 | 0.50 | 175.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 11/18/21 | Musiala, Robert A. | 580.00 | 0.20 | 116.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 11/18/21 | Nadworny, Bari R. | 260.00 | 0.20 | 52.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 11/19/21 | Cabrera, Ramon C. | 350.00 | 1.80 | 630.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 11/24/21 | Nadworny, Bari R. | 260.00 | 0.70 | 182.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 12/02/21 | Bass, Lauren D. | 260.00 | 0.40 | 104.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 12/02/21 | Carney, John J. | 695.00 | 0.70 | 486.50 |
|---|---|---|---|---|

**Case Administration(130)**

| 12/03/21 | Cabrera, Ramon C. | 350.00 | 1.90 | 665.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 12/03/21 | Carney, John J. | 695.00 | 1.40 | 973.00 |
|---|---|---|---|---|

**Case Administration(130)**

Baker&Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*
*Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | Invoice Date: | 03/07/22 |
|---|---|---|
| | Invoice Number: | 50990984 |
| | Matter Number: | 121188.000001 |
| | | Page 69 |

| 12/03/21 | Nadworny, Bari R. | 260.00 | 0.10 | 26.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 12/06/21 | Buckheit, Michael W. | 190.00 | 0.30 | 57.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 12/06/21 | Nadworny, Bari R. | 260.00 | 0.60 | 156.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 12/08/21 | Cabrera, Ramon C. | 350.00 | 1.00 | 350.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 12/09/21 | Cabrera, Ramon C. | 350.00 | 1.50 | 525.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 12/13/21 | Musiala, Robert A. | 580.00 | 0.60 | 348.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 12/14/21 | Bass, Lauren D. | 260.00 | 0.30 | 78.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 12/14/21 | Fokas, Jimmy | 695.00 | 0.30 | 208.50 |
|---|---|---|---|---|

**Case Administration(130)**

| 12/14/21 | Musiala, Robert A. | 580.00 | 1.80 | 1,044.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 12/15/21 | Bass, Lauren D. | 260.00 | 2.40 | 624.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 12/15/21 | Wasick, Joanna F. | 695.00 | 0.50 | 347.50 |
|---|---|---|---|---|

**Case Administration(130)**

**Baker&Hostetler LLP**

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*
*Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| 12/16/21 | Bass, Lauren D. | 260.00 | 0.60 | 156.00 |
|---|---|---|---|---|
| **Case Administration(130)** | | | | |
| 12/17/21 | Bass, Lauren D. | 260.00 | 0.30 | 78.00 |
| **Case Administration(130)** | | | | |
| 12/17/21 | Reynolds, Veronica | 260.00 | 0.80 | 208.00 |
| **Case Administration(130)** | | | | |
| 12/18/21 | Bass, Lauren D. | 260.00 | 0.30 | 78.00 |
| **Case Administration(130)** | | | | |
| 12/18/21 | Musiala, Robert A. | 580.00 | 5.70 | 3,306.00 |
| **Case Administration(130)** | | | | |
| 12/18/21 | Wasick, Joanna F. | 695.00 | 0.10 | 69.50 |
| **Case Administration(130)** | | | | |
| 12/19/21 | Bass, Lauren D. | 260.00 | 0.80 | 208.00 |
| **Case Administration(130)** | | | | |
| 12/19/21 | Musiala, Robert A. | 580.00 | 6.80 | 3,944.00 |
| **Case Administration(130)** | | | | |
| 12/20/21 | Carney, John J. | 695.00 | 1.50 | 1,042.50 |
| **Case Administration(130)** | | | | |
| 12/20/21 | Fokas, Jimmy | 695.00 | 0.20 | 139.00 |
| **Case Administration(130)** | | | | |
| 12/20/21 | Molina, Marco | 590.00 | 1.50 | 885.00 |
| **Case Administration(130)** | | | | |
| 12/20/21 | Musiala, Robert A. | 580.00 | 3.70 | 2,146.00 |
| **Case Administration(130)** | | | | |

**Baker&Hostetler** LLP

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Dallas     Denver     Houston
Los Angeles     New York     Orlando     Philadelphia     San Francisco     Seattle     Washington, DC     Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:     03/07/22
Invoice Number:    50990984
Matter Number:  121188.000001
Page 71

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 12/20/21 | Reynolds, Veronica | 260.00 | 2.00 | 520.00 |
| | **Case Administration(130)** | | | |
| 12/22/21 | Cabrera, Ramon C. | 350.00 | 1.30 | 455.00 |
| | **Case Administration(130)** | | | |
| 12/24/21 | Reynolds, Veronica | 260.00 | 1.50 | 390.00 |
| | **Case Administration(130)** | | | |
| 12/27/21 | Reynolds, Veronica | 260.00 | 0.40 | 104.00 |
| | **Case Administration(130)** | | | |
| 12/28/21 | Blaber, Theresa A. | 430.00 | 1.60 | 688.00 |
| | **Case Administration(130)** | | | |
| 12/28/21 | Reynolds, Veronica | 260.00 | 0.20 | 52.00 |
| | **Case Administration(130)** | | | |
| 12/29/21 | Blaber, Theresa A. | 430.00 | 1.60 | 688.00 |
| | **Case Administration(130)** | | | |
| 12/29/21 | Nadworny, Bari R. | 260.00 | 2.10 | 546.00 |
| | **Case Administration(130)** | | | |
| 12/30/21 | Belanger, Christina I. | 315.00 | 0.20 | 63.00 |
| | **Case Administration(130)** | | | |
| 12/30/21 | Nadworny, Bari R. | 260.00 | 0.40 | 104.00 |
| | **Case Administration(130)** | | | |
| 12/30/21 | Reynolds, Veronica | 260.00 | 0.30 | 78.00 |
| | **Case Administration(130)** | | | |

**Baker&Hostetler LLP**

*Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver  Houston*
*Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC  Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 03/07/22
Invoice Number: 50990984
Matter Number: 121188.000001
Page 72

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 10/04/21 | Gibbons, Michael E. | 460.00 | 1.00 | 460.00 |
| **Data Analysis(160)** | | | | |
| 10/04/21 | Wong, Sun Kei | 295.00 | 1.00 | 295.00 |
| **Data Analysis(160)** | | | | |
| 10/05/21 | Gibbons, Michael E. | 460.00 | 0.50 | 230.00 |
| **Data Analysis(160)** | | | | |
| 10/05/21 | Wong, Sun Kei | 295.00 | 1.00 | 295.00 |
| **Data Analysis(160)** | | | | |
| 10/06/21 | Gibbons, Michael E. | 460.00 | 0.50 | 230.00 |
| **Data Analysis(160)** | | | | |
| 10/06/21 | Wong, Sun Kei | 295.00 | 1.50 | 442.50 |
| **Data Analysis(160)** | | | | |
| 10/07/21 | Gibbons, Michael E. | 460.00 | 4.80 | 2,208.00 |
| **Data Analysis(160)** | | | | |
| 10/07/21 | Wong, Sun Kei | 295.00 | 3.00 | 885.00 |
| **Data Analysis(160)** | | | | |
| 10/08/21 | Gibbons, Michael E. | 460.00 | 3.90 | 1,794.00 |
| **Data Analysis(160)** | | | | |
| 10/08/21 | Wong, Sun Kei | 295.00 | 2.50 | 737.50 |
| **Data Analysis(160)** | | | | |
| 10/11/21 | Gibbons, Michael E. | 460.00 | 1.00 | 460.00 |

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:                    03/07/22
Invoice Number:            50990984
Matter Number:     121188.000001
Page 73

**Data Analysis(160)**

| 10/11/21 | Wong, Sun Kei | 295.00 | 1.30 | 383.50 |



**Data Analysis(160)**

| 10/12/21 | Gibbons, Michael E. | 460.00 | 3.00 | 1,380.00 |

**Data Analysis(160)**

| 10/12/21 | Wong, Sun Kei | 295.00 | 2.00 | 590.00 |

**Data Analysis(160)**

| 10/13/21 | Gibbons, Michael E. | 460.00 | 2.50 | 1,150.00 |

**Data Analysis(160)**

| 10/14/21 | Wong, Sun Kei | 295.00 | 2.90 | 855.50 |

**Data Analysis(160)**

| 10/15/21 | Wong, Sun Kei | 295.00 | 2.00 | 590.00 |

**Data Analysis(160)**

| 10/18/21 | Gibbons, Michael E. | 460.00 | 3.00 | 1,380.00 |

**Data Analysis(160)**

| 10/18/21 | Wong, Sun Kei | 295.00 | 2.50 | 737.50 |

**Data Analysis(160)**

| 10/19/21 | Gibbons, Michael E. | 460.00 | 1.00 | 460.00 |

**Data Analysis(160)**

Baker&Hostetler LLP

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston*
*Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:                03/07/22
Invoice Number:         50990984
Matter Number:    121188.000001
Page 74

| | | | | |
|---|---|---|---|---|
| 10/20/21 | Wong, Sun Kei | 295.00 | 1.90 | 560.50 |



**Data Analysis(160)**

| | | | | |
|---|---|---|---|---|
| 10/21/21 | Gibbons, Michael E. | 460.00 | 1.90 | 874.00 |

**Data Analysis(160)**

| | | | | |
|---|---|---|---|---|
| 10/21/21 | Wong, Sun Kei | 295.00 | 3.10 | 914.50 |

**Data Analysis(160)**

| | | | | |
|---|---|---|---|---|
| 10/22/21 | Gibbons, Michael E. | 460.00 | 1.70 | 782.00 |

**Data Analysis(160)**

| | | | | |
|---|---|---|---|---|
| 10/22/21 | Wong, Sun Kei | 295.00 | 3.00 | 885.00 |

**Data Analysis(160)**

| | | | | |
|---|---|---|---|---|
| 10/25/21 | Gibbons, Michael E. | 460.00 | 1.30 | 598.00 |

**Data Analysis(160)**

| | | | | |
|---|---|---|---|---|
| 10/25/21 | Wong, Sun Kei | 295.00 | 2.50 | 737.50 |

**Data Analysis(160)**

| | | | | |
|---|---|---|---|---|
| 10/26/21 | Gibbons, Michael E. | 460.00 | 0.20 | 92.00 |

**Data Analysis(160)**

| | | | | |
|---|---|---|---|---|
| 10/26/21 | Wong, Sun Kei | 295.00 | 1.00 | 295.00 |

**Data Analysis(160)**

| | | | | |
|---|---|---|---|---|
| 10/27/21 | Gibbons, Michael E. | 460.00 | 2.00 | 920.00 |

**Data Analysis(160)**

**Baker&Hostetler** LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| 10/29/21 | Gibbons, Michael E. | 460.00 | 0.30 | 138.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 11/01/21 | Gibbons, Michael E. | 460.00 | 3.20 | 1,472.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 11/08/21 | Gibbons, Michael E. | 460.00 | 1.60 | 736.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 11/09/21 | Wong, Sun Kei | 295.00 | 0.40 | 118.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 11/10/21 | Gibbons, Michael E. | 460.00 | 0.20 | 92.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 11/11/21 | Gibbons, Michael E. | 460.00 | 1.10 | 506.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 11/12/21 | Gibbons, Michael E. | 460.00 | 1.40 | 644.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 11/12/21 | Wong, Sun Kei | 295.00 | 0.40 | 118.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 11/15/21 | Gibbons, Michael E. | 460.00 | 0.90 | 414.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 11/17/21 | Gibbons, Michael E. | 460.00 | 2.10 | 966.00 |
|---|---|---|---|---|

**Data Analysis(160)**

Baker & Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 03/07/22
Invoice Number: 50990984
Matter Number: 121188.000001
Page 76

| Date | Name | | | |
|------|------|------|------|------|
| 11/18/21 | Gibbons, Michael E. | 460.00 | 1.40 | 644.00 |
| | ████████████████████████████████ | | | |
| **Data Analysis(160)** | | | | |
| 11/19/21 | Gibbons, Michael E. | 460.00 | 1.10 | 506.00 |
| | ████████████████████████ | | | |
| **Data Analysis(160)** | | | | |
| 11/22/21 | Gibbons, Michael E. | 460.00 | 1.50 | 690.00 |
| | ██████████ | | | |
| **Data Analysis(160)** | | | | |
| 11/29/21 | Gibbons, Michael E. | 460.00 | 3.80 | 1,748.00 |
| | ███████████████████████████ | | | |
| **Data Analysis(160)** | | | | |
| 11/30/21 | Gibbons, Michael E. | 460.00 | 2.10 | 966.00 |
| | ███████████████████████████ | | | |
| **Data Analysis(160)** | | | | |
| 12/02/21 | Gibbons, Michael E. | 460.00 | 0.40 | 184.00 |
| | ██████████████████████████████ | | | |
| **Data Analysis(160)** | | | | |
| 12/03/21 | Gibbons, Michael E. | 460.00 | 2.40 | 1,104.00 |
| | ████████████████████ | | | |
| **Data Analysis(160)** | | | | |
| 12/06/21 | Gibbons, Michael E. | 460.00 | 1.80 | 828.00 |
| | ███████████████████████████ | | | |
| **Data Analysis(160)** | | | | |
| 12/17/21 | Gibbons, Michael E. | 460.00 | 0.80 | 368.00 |
| | █████████████████ | | | |
| **Data Analysis(160)** | | | | |
| 12/17/21 | Wong, Sun Kei | 295.00 | 1.50 | 442.50 |
| | █████████████████████████████ | | | |
| **Data Analysis(160)** | | | | |

**Baker&Hostetler** LLP

*Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver Houston*
*Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Case 1:20-cv-10849-JGLC   Document 149-1   Filed 03/30/22   Page 78 of 80

03/07/22
Invoice Date:
Invoice Number:       50990984
Matter Number:    121188.000001
Page 77

| Date | Name | Rate | Hours | Amount |
|------|------|------|-------|--------|
| 12/18/21 | Wong, Sun Kei | 295.00 | 1.50 | 442.50 |
| **Data Analysis(160)** | | | | |
| 12/20/21 | Gibbons, Michael E. | 460.00 | 4.10 | 1,886.00 |
| **Data Analysis(160)** | | | | |
| 12/23/21 | Gibbons, Michael E. | 460.00 | 3.80 | 1,748.00 |
| **Data Analysis(160)** | | | | |
| 12/23/21 | Whyte, Omar C. | 325.00 | 0.10 | 32.50 |
| **Data Analysis(160)** | | | | |
| 12/23/21 | Wong, Sun Kei | 295.00 | 0.40 | 118.00 |
| **Data Analysis(160)** | | | | |
| 12/27/21 | Gibbons, Michael E. | 460.00 | 0.50 | 230.00 |
| **Data Analysis(160)** | | | | |
| 12/27/21 | Wong, Sun Kei | 295.00 | 1.00 | 295.00 |
| **Data Analysis(160)** | | | | |
| 12/28/21 | Gibbons, Michael E. | 460.00 | 3.40 | 1,564.00 |
| **Data Analysis(160)** | | | | |
| 11/22/21 | Smith, Elizabeth A. | 695.00 | 1.00 | 695.00 |
| **Tax Issues(180)** | | | | |
| 11/29/21 | Smith, Elizabeth A. | 695.00 | 0.50 | 347.50 |
| **Tax Issues(180)** | | | | |



Baker&Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | |
|---|---|
| Invoice Date: | 03/07/22 |
| Invoice Number: | 50990984 |
| Matter Number: | 121188.000001 |
| | Page 78 |

## TASK CODE MATTER SUMMARY

### CURRENT INVOICE

| Task Code | Description | Hours Billed | Amount Billed |
|---|---|---|---|
| 100 | Asset Analysis and Recovery | 1,303.10 | 535,755.00 |
| 130 | Case Administration | 101.30 | 41,374.00 |
| 160 | Data Analysis | 102.70 | 41,222.50 |
| 180 | Tax Issues | 1.50 | 1,042.50 |
| | **Total** | 1,508.60 | **619,394.00** |

## Expenses and Other Charges

| | | |
|---|---|---|
| 10/03/21 | Lexis Research - 10/03/21 by 'BASS LAUREN | 182.16 |
| 10/04/21 | Westlaw Research - 10/04/21 by BASSLAUREN | 13.76 |
| 10/05/21 | Westlaw Research - 10/05/21 by GOTSISCHRISTINA | 320.00 |
| 10/06/21 | Westlaw Research - 10/06/21 by GOTSISCHRISTINA | 202.24 |
| 10/07/21 | Westlaw Research - 10/07/21 by GOTSISCHRISTINA | 229.76 |
| 10/10/21 | Westlaw Research - 10/10/21 by GOTSISCHRISTINA | 55.04 |
| 10/11/21 | Westlaw Research - 10/11/21 by GOTSISCHRISTINA | 137.60 |
| 10/12/21 | Westlaw Research - 10/12/21 by GOTSISCHRISTINA | 178.88 |
| 11/12/21 | Westlaw Research - 11/12/21 by REYNOLDSVERONICA | 11.68 |
| 11/14/21 | Westlaw Research - 11/14/21 by REYNOLDSVERONICA | 116.80 |
| 11/19/21 | Lexis Research - 11/19/21 by 'WORTMAN LAUREN | 223.56 |
| 12/02/21 | Westlaw Research - 12/02/21 by SPITZERARI | 134.96 |
| 12/03/21 | Westlaw Research - 12/03/21 by SPITZERARI | 13.76 |
| | **Subtotal - Automated Research (E106)** | **1,820.20** |

## Baker & Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:                  03/07/22
Invoice Number:            50990984
Matter Number:   121188.000001
Page 79



| | | |
|---|---|---|
| 12/13/21 | | 16.60 |
| 12/13/21 | | 16.60 |
| | **Subtotal - Delivery Services (E107)** | **33.20** |
| 08/25/21 | | 31.89 |
| | **Subtotal - Medical Exam / Records Expense (E119)** | **31.89** |
| 10/06/21 | POSTAGE CERT Mail | 6.11 |
| | **Subtotal - Postage (E108)** | **6.11** |
| 12/23/21 | | 255.50 |
| | **Subtotal - Service of Process Fees/Subpoena Fees (E113)** | **255.50** |
| | **Total** | **$   2,146.90** |

Baker&Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*
*Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*