# **Exhibit A**

# BakerHostetler

| | |
|---|---|
| Robert Musiala, as Receiver for Virgil Capital LLC, et al. | Invoice Date: 06/02/22 |
| One North Wacker Dr. | Invoice Number: 51022874 |
| Suite 4500 | B&H File Number: 12918/121188/000001 |
| Chicago, IL 60606 | Taxpayer ID Number: 34-0082025 |
| | Page 1 |

**Regarding:**          **SEC Receivership**

For professional services rendered through March 31, 2022

**BALANCE FOR THIS INVOICE DUE BY 07/02/22          $     663,265.80**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  51022874**

**<u>Firm Contact Information</u>**

Katie Young
(312) 416-6226
kyoung@bakerlaw.com

| | |
|---|---|
| **Please Remit To:**<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**<u>SWIFT Code: KEYBUS33</u>** |
| **Reference Invoice No:**<br>**51022874** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Robert Musiala, as Receiver for Virgil Capital LLC, et al.
One North Wacker Dr.
Suite 4500
Chicago, IL 60606

| | |
|---|---|
| Invoice Date: | 06/02/22 |
| Invoice Number: | 51022874 |
| B&H File Number: | 12918/121188/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**          **SEC Receivership**

For professional services rendered through March 31, 2022

| | | |
|---|---|---|
| **Fees** | **$** | **659,694.00** |
| **Expenses and Other Charges** | | |
| Automated Research (E106) | | 2,240.94 |
| Delivery Services (E107) | | 160.65 |
| Postage (E108) | | 39.71 |
| Service of Process Fees/Subpoena Fees (E113) | | 1,130.50 |
| **Total Expenses** | **$** | **3,571.80** |
| **BALANCE FOR THIS INVOICE DUE BY 07/02/22** | **$** | **663,265.80** |

# Baker & Hostetler LLP

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston*
*Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | |
|---|---|
| Invoice Date: | 06/02/22 |
| Invoice Number: | 51022874 |
| Matter Number: | 121188.000001 |
| | Page 3 |

**Regarding:**      **SEC Receivership**

Matter Number:      121188.000001

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Carney, John J. | Partner | 40.80 | $ 695.00 | $ 28,356.00 |
| Fokas, Jimmy | Partner | 121.70 | 695.00 | 84,581.50 |
| Forman, Jonathan A. | Partner | 10.20 | 695.00 | 7,089.00 |
| Goody Guillén, Teresa M. | Partner | 108.10 | 695.00 | 75,129.50 |
| Lin, Albert G. | Partner | 1.30 | 695.00 | 903.50 |
| Molina, Marco | Partner | 50.60 | 590.00 | 29,854.00 |
| Murphy, Keith R. | Partner | 13.10 | 695.00 | 9,104.50 |
| Smith, Elizabeth A. | Partner | 7.40 | 695.00 | 5,143.00 |
| Wasick, Joanna F. | Partner | 130.00 | 695.00 | 90,350.00 |
| Bass, Lauren D. | Associate | 309.60 | 260.00 | 80,496.00 |
| Blanchard, Jason I. | Associate | 0.50 | 260.00 | 130.00 |
| Elwood, Rachel L. | Associate | 0.30 | 260.00 | 78.00 |
| Gaudreau, Madison J. | Associate | 1.00 | 260.00 | 260.00 |
| Karambelas, Alexandra J. | Law Clerk | 16.30 | 260.00 | 4,238.00 |
| Nadworny, Bari R. | Associate | 20.30 | 260.00 | 5,278.00 |
| Reynolds, Veronica | Associate | 261.30 | 260.00 | 67,938.00 |
| Silversmith, Jordan R. | Associate | 123.80 | 260.00 | 32,188.00 |
| Spitzer, Ari J. | Law Clerk | 9.00 | 260.00 | 2,340.00 |
| Sterling, Nichole L. | Associate | 0.90 | 260.00 | 234.00 |
| Cohen, Adam I. | Counsel | 2.80 | 695.00 | 1,946.00 |
| Musiala, Robert A. | Counsel | 147.80 | 580.00 | 85,724.00 |
| Meisels, Naomi P. | Staff Atty | 3.80 | 260.00 | 988.00 |
| Nieman, Andrew D. | Staff Atty | 24.30 | 260.00 | 6,318.00 |
| Blaber, Theresa A. | Paralegal | 3.20 | 430.00 | 1,376.00 |
| Cabrera, Ramon C. | Paralegal | 7.70 | 350.00 | 2,695.00 |
| Gibbons, Michael E. | Litigation Coordinator | 67.60 | 460.00 | 31,096.00 |
| Villamayor, Fidentino L. | Litigation Coordinator | 1.20 | 475.00 | 570.00 |
| Wong, Sun Kei | Litigation Analyst | 16.50 | 295.00 | 4,867.50 |
| Belanger, Christina I. | Paraprofessional | 1.10 | 315.00 | 346.50 |

**Baker&Hostetler** LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | |
|---|---|
| Invoice Date: | 06/02/22 |
| Invoice Number: | 51022874 |
| Matter Number: | 121188.000001 |
| | Page 4 |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Buckheit, Michael W. | Paraprofessional | 0.40 | 190.00 | 76.00 |
| **Total** | | **1,502.60** | | **$ 659,694.00** |

| Date | Name | Rate | Hours | Amount | Activity |
|---|---|---|---|---|---|
| 01/01/22 | Bass, Lauren D. | 260.00 | 1.30 | 338.00 | |

**Asset Analysis and Recovery(100)**

| 01/02/22 | Bass, Lauren D. | 260.00 | 7.50 | 1,950.00 | |

**Asset Analysis and Recovery(100)**

| 01/03/22 | Bass, Lauren D. | 260.00 | 1.60 | 416.00 | |

**Asset Analysis and Recovery(100)**

| 01/03/22 | Musiala, Robert A. | 580.00 | 4.20 | 2,436.00 | |

**Asset Analysis and Recovery(100)**

| 01/03/22 | Reynolds, Veronica | 260.00 | 5.00 | 1,300.00 | |

**Asset Analysis and Recovery(100)**

| 01/03/22 | Wasick, Joanna F. | 695.00 | 1.60 | 1,112.00 | |

**Asset Analysis and Recovery(100)**

| 01/04/22 | Bass, Lauren D. | 260.00 | 6.10 | 1,586.00 | |

**Asset Analysis and Recovery(100)**

Baker & Hostetler LLP

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Dallas     Denver     Houston*
*Los Angeles     New York     Orlando     Philadelphia     San Francisco     Seattle     Washington, DC     Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 06/02/22
Invoice Number: 51022874
Matter Number: 121188.000001
Page 5

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 01/04/22 | Carney, John J. | 695.00 | 1.60 | 1,112.00 |



**Asset Analysis and Recovery(100)**

| 01/04/22 | Fokas, Jimmy | 695.00 | 3.90 | 2,710.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/04/22 | Forman, Jonathan A. | 695.00 | 0.30 | 208.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/04/22 | Gaudreau, Madison J. | 260.00 | 0.40 | 104.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/04/22 | Molina, Marco | 590.00 | 3.20 | 1,888.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/04/22 | Musiala, Robert A. | 580.00 | 6.80 | 3,944.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/04/22 | Reynolds, Veronica | 260.00 | 5.60 | 1,456.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/04/22 | Wasick, Joanna F. | 695.00 | 5.00 | 3,475.00 |
|---|---|---|---|---|

# Baker&Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*
*Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 06/02/22
Invoice Number: 51022874
Matter Number: 121188.000001
Page 6



**Asset Analysis and Recovery(100)**

| 01/05/22 | Bass, Lauren D. | 260.00 | 5.50 | 1,430.00 |

**Asset Analysis and Recovery(100)**

| 01/05/22 | Carney, John J. | 695.00 | 1.60 | 1,112.00 |

**Asset Analysis and Recovery(100)**

| 01/05/22 | Fokas, Jimmy | 695.00 | 1.60 | 1,112.00 |

**Asset Analysis and Recovery(100)**

| 01/05/22 | Gaudreau, Madison J. | 260.00 | 0.60 | 156.00 |

**Asset Analysis and Recovery(100)**

| 01/05/22 | Musiala, Robert A. | 580.00 | 6.40 | 3,712.00 |

**Asset Analysis and Recovery(100)**

| 01/05/22 | Reynolds, Veronica | 260.00 | 5.50 | 1,430.00 |

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| 01/05/22 | Wasick, Joanna F. | 695.00 | 9.60 | 6,672.00 |
|---|---|---|---|---|



**Asset Analysis and Recovery(100)**

| 01/06/22 | Bass, Lauren D. | 260.00 | 3.70 | 962.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/06/22 | Carney, John J. | 695.00 | 0.50 | 347.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/06/22 | Fokas, Jimmy | 695.00 | 1.50 | 1,042.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/06/22 | Forman, Jonathan A. | 695.00 | 0.10 | 69.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/06/22 | Reynolds, Veronica | 260.00 | 2.80 | 728.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Dallas     Denver     Houston*
*Los Angeles     New York     Orlando     Philadelphia     San Francisco     Seattle     Washington, DC     Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:    06/02/22
Invoice Number:   51022874
Matter Number:  121188.000001
Page 8



| 01/06/22 | Wasick, Joanna F. | 695.00 | 3.30 | 2,293.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/07/22 | Bass, Lauren D. | 260.00 | 1.30 | 338.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/07/22 | Fokas, Jimmy | 695.00 | 0.80 | 556.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/07/22 | Forman, Jonathan A. | 695.00 | 0.10 | 69.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/07/22 | Reynolds, Veronica | 260.00 | 6.00 | 1,560.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/07/22 | Wasick, Joanna F. | 695.00 | 1.40 | 973.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/08/22 | Bass, Lauren D. | 260.00 | 3.10 | 806.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/08/22 | Reynolds, Veronica | 260.00 | 8.50 | 2,210.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/09/22 | Bass, Lauren D. | 260.00 | 0.80 | 208.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 06/02/22
Invoice Number: 51022874
Matter Number: 121188.000001
Page 9

| | | | | |
|---|---|---|---|---|
| 01/09/22 | Musiala, Robert A. | 580.00 | 2.40 | 1,392.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 01/09/22 | Reynolds, Veronica | 260.00 | 2.40 | 624.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 01/09/22 | Wasick, Joanna F. | 695.00 | 1.70 | 1,181.50 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 01/10/22 | Bass, Lauren D. | 260.00 | 6.00 | 1,560.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 01/10/22 | Carney, John J. | 695.00 | 1.60 | 1,112.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 01/10/22 | Fokas, Jimmy | 695.00 | 1.90 | 1,320.50 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 01/10/22 | Forman, Jonathan A. | 695.00 | 0.20 | 139.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 01/10/22 | Goody Guillén, Teresa M. | 695.00 | 1.30 | 903.50 |

**Asset Analysis and Recovery(100)**

Baker & Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | Invoice Date: | 06/02/22 |
| --- | --- | --- | --- |
| | | Invoice Number: | 51022874 |
| | | Matter Number: | 121188.000001 |
| | | | Page 10 |



| 01/10/22 | Molina, Marco | 590.00 | 1.60 | 944.00 |
| --- | --- | --- | --- | --- |

**Asset Analysis and Recovery(100)**

| 01/10/22 | Musiala, Robert A. | 580.00 | 3.10 | 1,798.00 |
| --- | --- | --- | --- | --- |

**Asset Analysis and Recovery(100)**

| 01/10/22 | Reynolds, Veronica | 260.00 | 4.90 | 1,274.00 |
| --- | --- | --- | --- | --- |

**Asset Analysis and Recovery(100)**

| 01/10/22 | Wasick, Joanna F. | 695.00 | 6.40 | 4,448.00 |
| --- | --- | --- | --- | --- |

**Asset Analysis and Recovery(100)**

| 01/11/22 | Bass, Lauren D. | 260.00 | 4.70 | 1,222.00 |
| --- | --- | --- | --- | --- |

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston
Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 06/02/22
Invoice Number: 51022874
Matter Number: 121188.000001
Page 11

| 01/11/22 | Fokas, Jimmy | 695.00 | 2.60 | 1,807.00 |

**Asset Analysis and Recovery(100)**

| 01/11/22 | Musiala, Robert A. | 580.00 | 0.30 | 174.00 |

**Asset Analysis and Recovery(100)**

| 01/11/22 | Reynolds, Veronica | 260.00 | 3.50 | 910.00 |

**Asset Analysis and Recovery(100)**

| 01/11/22 | Wasick, Joanna F. | 695.00 | 3.40 | 2,363.00 |

**Asset Analysis and Recovery(100)**

| 01/12/22 | Bass, Lauren D. | 260.00 | 3.20 | 832.00 |

**Asset Analysis and Recovery(100)**

| 01/12/22 | Carney, John J. | 695.00 | 2.00 | 1,390.00 |

**Asset Analysis and Recovery(100)**

| 01/12/22 | Fokas, Jimmy | 695.00 | 2.10 | 1,459.50 |

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 06/02/22
Invoice Number: 51022874
Matter Number: 121188.000001
Page 12

| 01/12/22 | Molina, Marco | 590.00 | 2.50 | 1,475.00 |

**Asset Analysis and Recovery(100)**

| 01/12/22 | Musiala, Robert A. | 580.00 | 3.40 | 1,972.00 |

**Asset Analysis and Recovery(100)**

| 01/12/22 | Reynolds, Veronica | 260.00 | 7.10 | 1,846.00 |

**Asset Analysis and Recovery(100)**

| 01/12/22 | Spitzer, Ari J. | 260.00 | 2.00 | 520.00 |

**Asset Analysis and Recovery(100)**

| 01/12/22 | Wasick, Joanna F. | 695.00 | 2.70 | 1,876.50 |

**Asset Analysis and Recovery(100)**

| 01/13/22 | Bass, Lauren D. | 260.00 | 5.00 | 1,300.00 |

**Asset Analysis and Recovery(100)**

| 01/13/22 | Fokas, Jimmy | 695.00 | 2.20 | 1,529.00 |

**Asset Analysis and Recovery(100)**

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston
Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 06/02/22
Invoice Number: 51022874
Matter Number: 121188.000001
Page 13



| 01/13/22 | Reynolds, Veronica | 260.00 | 5.10 | 1,326.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/13/22 | Spitzer, Ari J. | 260.00 | 7.00 | 1,820.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/13/22 | Wasick, Joanna F. | 695.00 | 2.30 | 1,598.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/14/22 | Bass, Lauren D. | 260.00 | 4.20 | 1,092.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/14/22 | Fokas, Jimmy | 695.00 | 1.80 | 1,251.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/14/22 | Reynolds, Veronica | 260.00 | 2.50 | 650.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/14/22 | Wasick, Joanna F. | 695.00 | 1.00 | 695.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/15/22 | Bass, Lauren D. | 260.00 | 1.00 | 260.00 |
|---|---|---|---|---|

Baker&Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston
Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 06/02/22
Invoice Number: 51022874
Matter Number: 121188.000001
Page 14

**Asset Analysis and Recovery(100)**

| 01/17/22 | Bass, Lauren D. | 260.00 | 1.10 | 286.00 |
|---|---|---|---|---|



**Asset Analysis and Recovery(100)**

| 01/17/22 | Carney, John J. | 695.00 | 1.70 | 1,181.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/17/22 | Fokas, Jimmy | 695.00 | 1.70 | 1,181.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/17/22 | Reynolds, Veronica | 260.00 | 0.80 | 208.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/17/22 | Wasick, Joanna F. | 695.00 | 3.30 | 2,293.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/18/22 | Bass, Lauren D. | 260.00 | 6.20 | 1,612.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/18/22 | Carney, John J. | 695.00 | 1.90 | 1,320.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/18/22 | Fokas, Jimmy | 695.00 | 2.60 | 1,807.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/18/22 | Forman, Jonathan A. | 695.00 | 0.20 | 139.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston
Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 06/02/22
Invoice Number: 51022874
Matter Number: 121188.000001
Page 15

| 01/18/22 | Goody Guillén, Teresa M. | 695.00 | 1.90 | 1,320.50 |
| | Asset Analysis and Recovery(100) | | | |
| 01/18/22 | Molina, Marco | 590.00 | 2.60 | 1,534.00 |
| | Asset Analysis and Recovery(100) | | | |
| 01/18/22 | Musiala, Robert A. | 580.00 | 6.40 | 3,712.00 |
| | Asset Analysis and Recovery(100) | | | |
| 01/18/22 | Reynolds, Veronica | 260.00 | 4.10 | 1,066.00 |
| | Asset Analysis and Recovery(100) | | | |
| 01/18/22 | Wasick, Joanna F. | 695.00 | 1.30 | 903.50 |
| | Asset Analysis and Recovery(100) | | | |
| 01/19/22 | Bass, Lauren D. | 260.00 | 5.40 | 1,404.00 |
| | Asset Analysis and Recovery(100) | | | |
| 01/19/22 | Carney, John J. | 695.00 | 1.90 | 1,320.50 |
| | Asset Analysis and Recovery(100) | | | |
| 01/19/22 | Fokas, Jimmy | 695.00 | 2.30 | 1,598.50 |
| | Asset Analysis and Recovery(100) | | | |
| 01/19/22 | Forman, Jonathan A. | 695.00 | 0.20 | 139.00 |
| | Asset Analysis and Recovery(100) | | | |
| 01/19/22 | Molina, Marco | 590.00 | 2.00 | 1,180.00 |
| | Asset Analysis and Recovery(100) | | | |

Baker & Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston
Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 06/02/22
Invoice Number: 51022874
Matter Number: 121188.000001
Page 16

| 01/19/22 | Musiala, Robert A. | 580.00 | 0.30 | 174.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/19/22 | Reynolds, Veronica | 260.00 | 1.70 | 442.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/19/22 | Wasick, Joanna F. | 695.00 | 2.00 | 1,390.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/20/22 | Bass, Lauren D. | 260.00 | 4.00 | 1,040.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/20/22 | Fokas, Jimmy | 695.00 | 3.60 | 2,502.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/20/22 | Musiala, Robert A. | 580.00 | 0.20 | 116.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/20/22 | Reynolds, Veronica | 260.00 | 0.60 | 156.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/20/22 | Wasick, Joanna F. | 695.00 | 2.10 | 1,459.50 |
|---|---|---|---|---|

Baker & Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Case 1:20-cv-10849-JGLC  Document 155-1  Filed 06/29/22  Page 18 of 80

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 06/02/22
Invoice Number: 51022874
Matter Number: 121188.000001
Page 17

**Asset Analysis and Recovery(100)**

| 01/21/22 | Bass, Lauren D. | 260.00 | 1.40 | 364.00 |
|---|---|---|---|---|



**Asset Analysis and Recovery(100)**

| 01/21/22 | Carney, John J. | 695.00 | 0.50 | 347.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/21/22 | Fokas, Jimmy | 695.00 | 1.20 | 834.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/21/22 | Nieman, Andrew D. | 260.00 | 2.90 | 754.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/21/22 | Reynolds, Veronica | 260.00 | 4.00 | 1,040.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/21/22 | Wasick, Joanna F. | 695.00 | 1.70 | 1,181.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/22/22 | Bass, Lauren D. | 260.00 | 0.20 | 52.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/22/22 | Nieman, Andrew D. | 260.00 | 2.70 | 702.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/23/22 | Bass, Lauren D. | 260.00 | 1.50 | 390.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/23/22 | Wasick, Joanna F. | 695.00 | 0.30 | 208.50 |
|---|---|---|---|---|

Baker&Hostetler LLP

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver  Houston
Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC  Wilmington

Case 1:20-cv-10849-JGLC   Document 155-1   Filed 06/29/22   Page 19 of 80

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:               06/02/22
Invoice Number:             51022874
Matter Number:         121188.000001
Page 18

**Asset Analysis and Recovery(100)**

| 01/24/22 | Bass, Lauren D. | 260.00 | 5.60 | 1,456.00 |
|---|---|---|---|---|



**Asset Analysis and Recovery(100)**

| 01/24/22 | Carney, John J. | 695.00 | 2.30 | 1,598.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/24/22 | Fokas, Jimmy | 695.00 | 2.20 | 1,529.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/24/22 | Goody Guillén, Teresa M. | 695.00 | 3.70 | 2,571.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/24/22 | Molina, Marco | 590.00 | 3.20 | 1,888.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/24/22 | Musiala, Robert A. | 580.00 | 7.10 | 4,118.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/24/22 | Nieman, Andrew D. | 260.00 | 2.00 | 520.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/24/22 | Reynolds, Veronica | 260.00 | 5.40 | 1,404.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/24/22 | Wasick, Joanna F. | 695.00 | 2.30 | 1,598.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston
Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | | |
|---|---|---|---|---|
| | Invoice Date: | | | 06/02/22 |
| | Invoice Number: | | | 51022874 |
| | Matter Number: | | | 121188.000001 |
| | | | | Page 19 |



| | | | | | |
|---|---|---|---|---|---|
| 01/25/22 | Bass, Lauren D. | 260.00 | 3.20 | 832.00 | |

**Asset Analysis and Recovery(100)**

| 01/25/22 | Carney, John J. | 695.00 | 1.50 | 1,042.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/25/22 | Fokas, Jimmy | 695.00 | 0.70 | 486.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/25/22 | Forman, Jonathan A. | 695.00 | 0.20 | 139.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/25/22 | Goody Guillén, Teresa M. | 695.00 | 0.30 | 208.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/25/22 | Molina, Marco | 590.00 | 1.50 | 885.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/25/22 | Musiala, Robert A. | 580.00 | 1.90 | 1,102.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/25/22 | Nieman, Andrew D. | 260.00 | 0.20 | 52.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/25/22 | Reynolds, Veronica | 260.00 | 5.00 | 1,300.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

Case 1:20-cv-10849-JGLC   Document 155-1   Filed 06/29/22   Page 21 of 80

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:               06/02/22
Invoice Number:             51022874
Matter Number:       121188.000001
Page 20

| 01/25/22 | Wasick, Joanna F. | 695.00 | 3.10 | 2,154.50 |
|---|---|---|---|---|



**Asset Analysis and Recovery(100)**

| 01/26/22 | Bass, Lauren D. | 260.00 | 2.60 | 676.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/26/22 | Carney, John J. | 695.00 | 1.10 | 764.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/26/22 | Fokas, Jimmy | 695.00 | 1.10 | 764.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/26/22 | Goody Guillén, Teresa M. | 695.00 | 1.40 | 973.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/26/22 | Molina, Marco | 590.00 | 1.00 | 590.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/26/22 | Reynolds, Veronica | 260.00 | 4.00 | 1,040.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/26/22 | Silversmith, Jordan R. | 260.00 | 2.50 | 650.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

Baker & Hostetler LLP

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Dallas     Denver     Houston*
*Los Angeles     New York     Orlando     Philadelphia     San Francisco     Seattle     Washington, DC     Wilmington*



| 01/26/22 | Wasick, Joanna F. | 695.00 | 1.40 | 973.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/27/22 | Bass, Lauren D. | 260.00 | 2.80 | 728.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/27/22 | Fokas, Jimmy | 695.00 | 1.40 | 973.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/27/22 | Molina, Marco | 590.00 | 3.20 | 1,888.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/27/22 | Musiala, Robert A. | 580.00 | 1.70 | 986.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/27/22 | Nieman, Andrew D. | 260.00 | 6.70 | 1,742.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/27/22 | Reynolds, Veronica | 260.00 | 6.60 | 1,716.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/27/22 | Silversmith, Jordan R. | 260.00 | 3.00 | 780.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/27/22 | Wasick, Joanna F. | 695.00 | 0.50 | 347.50 |
|---|---|---|---|---|

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

**Asset Analysis and Recovery(100)**



| | | | | |
|---|---|---|---|---|
| 01/28/22 | Bass, Lauren D. | 260.00 | 1.30 | 338.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 01/28/22 | Carney, John J. | 695.00 | 0.90 | 625.50 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 01/28/22 | Fokas, Jimmy | 695.00 | 0.70 | 486.50 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 01/28/22 | Molina, Marco | 590.00 | 2.00 | 1,180.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 01/28/22 | Musiala, Robert A. | 580.00 | 0.20 | 116.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 01/28/22 | Reynolds, Veronica | 260.00 | 3.60 | 936.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 01/28/22 | Silversmith, Jordan R. | 260.00 | 2.10 | 546.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 01/28/22 | Wasick, Joanna F. | 695.00 | 1.30 | 903.50 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 01/29/22 | Bass, Lauren D. | 260.00 | 4.70 | 1,222.00 |

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston
Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Case 1:20-cv-10849-JGLC   Document 155-1   Filed 06/29/22   Page 24 of 80

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 06/02/22
Invoice Number: 51022874
Matter Number: 121188.000001
Page 23



| Date | Name | Rate | Hours | Amount |
|------|------|------|-------|--------|
| 01/30/22 | Bass, Lauren D. | 260.00 | 0.60 | 156.00 |
| | Asset Analysis and Recovery(100) | | | |
| 01/30/22 | Reynolds, Veronica | 260.00 | 1.70 | 442.00 |
| | Asset Analysis and Recovery(100) | | | |
| 01/30/22 | Wasick, Joanna F. | 695.00 | 0.40 | 278.00 |
| | Asset Analysis and Recovery(100) | | | |
| 01/31/22 | Bass, Lauren D. | 260.00 | 4.80 | 1,248.00 |
| | Asset Analysis and Recovery(100) | | | |
| 01/31/22 | Carney, John J. | 695.00 | 1.50 | 1,042.50 |
| | Asset Analysis and Recovery(100) | | | |
| 01/31/22 | Fokas, Jimmy | 695.00 | 3.20 | 2,224.00 |
| | Asset Analysis and Recovery(100) | | | |
| 01/31/22 | Forman, Jonathan A. | 695.00 | 0.50 | 347.50 |
| | Asset Analysis and Recovery(100) | | | |
| 01/31/22 | Goody Guillén, Teresa M. | 695.00 | 2.70 | 1,876.50 |
| | Asset Analysis and Recovery(100) | | | |
| 01/31/22 | Molina, Marco | 590.00 | 2.00 | 1,180.00 |
| | Asset Analysis and Recovery(100) | | | |

## Baker & Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 06/02/22
Invoice Number: 51022874
Matter Number: 121188.000001
Page 24

| 01/31/22 | Musiala, Robert A. | 580.00 | 5.80 | 3,364.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/31/22 | Nieman, Andrew D. | 260.00 | 0.30 | 78.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/31/22 | Reynolds, Veronica | 260.00 | 3.70 | 962.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/31/22 | Silversmith, Jordan R. | 260.00 | 1.90 | 494.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/31/22 | Wasick, Joanna F. | 695.00 | 3.80 | 2,641.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/01/22 | Bass, Lauren D. | 260.00 | 5.70 | 1,482.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/01/22 | Cohen, Adam I. | 695.00 | 0.20 | 139.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | Invoice Date: | 06/02/22 |
| Invoice Number: | | | 51022874 |
| Matter Number: | | | 121188.000001 |
| | | | Page 25 |

| 02/01/22 | Forman, Jonathan A. | 695.00 | 0.20 | 139.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/01/22 | Goody Guillén, Teresa M. | 695.00 | 1.10 | 764.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/01/22 | Molina, Marco | 590.00 | 1.50 | 885.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/01/22 | Musiala, Robert A. | 580.00 | 1.20 | 696.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/01/22 | Nieman, Andrew D. | 260.00 | 3.50 | 910.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/01/22 | Reynolds, Veronica | 260.00 | 2.60 | 676.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/01/22 | Silversmith, Jordan R. | 260.00 | 4.30 | 1,118.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/01/22 | Sterling, Nichole L. | 260.00 | 0.90 | 234.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/01/22 | Wasick, Joanna F. | 695.00 | 3.10 | 2,154.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

**Baker & Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:                 06/02/22
Invoice Number:              51022874
Matter Number:        121188.000001
Page 26

| 02/02/22 | Bass, Lauren D. | 260.00 | 5.00 | 1,300.00 |
|---|---|---|---|---|



**Asset Analysis and Recovery(100)**

| 02/02/22 | Carney, John J. | 695.00 | 2.00 | 1,390.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/02/22 | Cohen, Adam I. | 695.00 | 0.50 | 347.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/02/22 | Fokas, Jimmy | 695.00 | 1.10 | 764.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/02/22 | Goody Guillén, Teresa M. | 695.00 | 1.80 | 1,251.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/02/22 | Molina, Marco | 590.00 | 3.40 | 2,006.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/02/22 | Musiala, Robert A. | 580.00 | 1.50 | 870.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/02/22 | Nieman, Andrew D. | 260.00 | 3.50 | 910.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/02/22 | Reynolds, Veronica | 260.00 | 8.60 | 2,236.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

# Baker & Hostetler LLP

*Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver  Houston*
*Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC  Wilmington*

Case 1:20-cv-10849-JGLC   Document 155-1   Filed 06/29/22   Page 28 of 80

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:          06/02/22
Invoice Number:        51022874
Matter Number:         121188.000001
                       Page 27



| 02/02/22 | Silversmith, Jordan R. | 260.00 | 4.70 | 1,222.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/02/22 | Wasick, Joanna F. | 695.00 | 1.10 | 764.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/03/22 | Bass, Lauren D. | 260.00 | 6.50 | 1,690.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/03/22 | Cohen, Adam I. | 695.00 | 1.00 | 695.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/03/22 | Fokas, Jimmy | 695.00 | 1.20 | 834.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/03/22 | Goody Guillén, Teresa M. | 695.00 | 0.50 | 347.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/03/22 | Molina, Marco | 590.00 | 3.90 | 2,301.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/03/22 | Musiala, Robert A. | 580.00 | 4.30 | 2,494.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/03/22 | Reynolds, Veronica | 260.00 | 2.40 | 624.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

Baker & Hostetler LLP

Atlanta      Chicago      Cincinnati   Cleveland     Columbus      Costa Mesa   Dallas       Denver       Houston
Los Angeles  New York     Orlando      Philadelphia  San Francisco Seattle      Washington, DC            Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | Invoice Date: | 06/02/22 |
|---|---|---|
| | Invoice Number: | 51022874 |
| | Matter Number: | 121188.000001 |
| | | Page 28 |

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 02/03/22 | Silversmith, Jordan R. | 260.00 | 2.30 | 598.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 02/03/22 | Wasick, Joanna F. | 695.00 | 0.90 | 625.50 |
| | **Asset Analysis and Recovery(100)** | | | |
| 02/04/22 | Bass, Lauren D. | 260.00 | 4.30 | 1,118.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 02/04/22 | Fokas, Jimmy | 695.00 | 1.30 | 903.50 |
| | **Asset Analysis and Recovery(100)** | | | |
| 02/04/22 | Molina, Marco | 590.00 | 2.40 | 1,416.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 02/04/22 | Musiala, Robert A. | 580.00 | 0.90 | 522.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 02/04/22 | Nadworny, Bari R. | 260.00 | 0.30 | 78.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 02/04/22 | Nieman, Andrew D. | 260.00 | 0.30 | 78.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 02/04/22 | Reynolds, Veronica | 260.00 | 2.00 | 520.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 02/04/22 | Silversmith, Jordan R. | 260.00 | 2.60 | 676.00 |
| | **Asset Analysis and Recovery(100)** | | | |

Baker & Hostetler LLP

Atlanta       Chicago       Cincinnati     Cleveland      Columbus      Costa Mesa     Dallas      Denver      Houston
Los Angeles   New York      Orlando        Philadelphia   San Francisco  Seattle       Washington, DC  Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | Invoice Date: | 06/02/22 |
|---|---|---|---|
| | | Invoice Number: | 51022874 |
| | | Matter Number: | 121188.000001 |
| | | | Page 29 |



| 02/04/22 | Wasick, Joanna F. | 695.00 | 0.90 | 625.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/05/22 | Nieman, Andrew D. | 260.00 | 1.50 | 390.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/06/22 | Bass, Lauren D. | 260.00 | 0.40 | 104.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/06/22 | Reynolds, Veronica | 260.00 | 2.40 | 624.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/07/22 | Bass, Lauren D. | 260.00 | 6.40 | 1,664.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/07/22 | Carney, John J. | 695.00 | 3.30 | 2,293.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/07/22 | Fokas, Jimmy | 695.00 | 3.30 | 2,293.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/07/22 | Forman, Jonathan A. | 695.00 | 0.20 | 139.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/07/22 | Goody Guillén, Teresa M. | 695.00 | 5.40 | 3,753.00 |
|---|---|---|---|---|

**Baker & Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

**Asset Analysis and Recovery(100)**

| 02/07/22 | Molina, Marco | 590.00 | 3.10 | 1,829.00 |

**Asset Analysis and Recovery(100)**

| 02/07/22 | Musiala, Robert A. | 580.00 | 6.80 | 3,944.00 |

**Asset Analysis and Recovery(100)**

| 02/07/22 | Reynolds, Veronica | 260.00 | 8.00 | 2,080.00 |

**Asset Analysis and Recovery(100)**

| 02/07/22 | Silversmith, Jordan R. | 260.00 | 3.80 | 988.00 |

**Asset Analysis and Recovery(100)**

| 02/07/22 | Wasick, Joanna F. | 695.00 | 5.90 | 4,100.50 |

**Asset Analysis and Recovery(100)**

| 02/08/22 | Bass, Lauren D. | 260.00 | 6.20 | 1,612.00 |



Baker & Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | |
|---|---|---|---|
| Invoice Date: | | | 06/02/22 |
| Invoice Number: | | | 51022874 |
| Matter Number: | | | 121188.000001 |
| | | | Page 31 |

**Asset Analysis and Recovery(100)**

| 02/08/22 | Carney, John J. | 695.00 | 0.80 | 556.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/08/22 | Fokas, Jimmy | 695.00 | 0.60 | 417.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/08/22 | Goody Guillén, Teresa M. | 695.00 | 2.80 | 1,946.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/08/22 | Musiala, Robert A. | 580.00 | 0.60 | 348.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/08/22 | Reynolds, Veronica | 260.00 | 4.40 | 1,144.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/08/22 | Silversmith, Jordan R. | 260.00 | 2.60 | 676.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/08/22 | Wasick, Joanna F. | 695.00 | 5.30 | 3,683.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

Baker & Hostetler LLP

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston*
*Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 06/02/22
Invoice Number: 51022874
Matter Number: 121188.000001
Page 32



| 02/09/22 | Bass, Lauren D. | 260.00 | 4.00 | 1,040.00 |

**Asset Analysis and Recovery(100)**

| 02/09/22 | Fokas, Jimmy | 695.00 | 0.40 | 278.00 |

**Asset Analysis and Recovery(100)**

| 02/09/22 | Goody Guillén, Teresa M. | 695.00 | 2.20 | 1,529.00 |

**Asset Analysis and Recovery(100)**

| 02/09/22 | Lin, Albert G. | 695.00 | 0.50 | 347.50 |

**Asset Analysis and Recovery(100)**

| 02/09/22 | Musiala, Robert A. | 580.00 | 1.20 | 696.00 |

**Asset Analysis and Recovery(100)**

| 02/09/22 | Reynolds, Veronica | 260.00 | 0.50 | 130.00 |

**Asset Analysis and Recovery(100)**

| 02/09/22 | Silversmith, Jordan R. | 260.00 | 3.20 | 832.00 |

**Asset Analysis and Recovery(100)**

| 02/09/22 | Wasick, Joanna F. | 695.00 | 3.60 | 2,502.00 |

**Asset Analysis and Recovery(100)**

| 02/10/22 | Bass, Lauren D. | 260.00 | 4.20 | 1,092.00 |

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | Invoice Date: | 06/02/22 |
| | | | Invoice Number: | 51022874 |
| | | | Matter Number: | 121188.000001 |
| | | | | Page 33 |

| | | | | | |
|---|---|---|---|---|---|
| 02/10/22 | Fokas, Jimmy | 695.00 | 3.50 | 2,432.50 | |

**Asset Analysis and Recovery(100)**

| 02/10/22 | Forman, Jonathan A. | 695.00 | 0.30 | 208.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/10/22 | Goody Guillén, Teresa M. | 695.00 | 1.80 | 1,251.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/10/22 | Molina, Marco | 590.00 | 0.90 | 531.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/10/22 | Musiala, Robert A. | 580.00 | 0.40 | 232.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/10/22 | Nadworny, Bari R. | 260.00 | 0.10 | 26.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/10/22 | Reynolds, Veronica | 260.00 | 2.80 | 728.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/10/22 | Silversmith, Jordan R. | 260.00 | 2.50 | 650.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/10/22 | Wasick, Joanna F. | 695.00 | 0.50 | 347.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/11/22 | Bass, Lauren D. | 260.00 | 8.20 | 2,132.00 |
|---|---|---|---|---|



**Baker & Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | |
|---|---|---|
| Invoice Date: | 06/02/22 |
| Invoice Number: | 51022874 |
| Matter Number: | 121188.000001 |
| | Page 34 |

**Asset Analysis and Recovery(100)**

| 02/11/22 | Carney, John J. | 695.00 | 4.40 | 3,058.00 |
|---|---|---|---|---|

████████

**Asset Analysis and Recovery(100)**

| 02/11/22 | Elwood, Rachel L. | 260.00 | 0.30 | 78.00 |
|---|---|---|---|---|

████████

**Asset Analysis and Recovery(100)**

| 02/11/22 | Fokas, Jimmy | 695.00 | 4.20 | 2,919.00 |
|---|---|---|---|---|

████████

**Asset Analysis and Recovery(100)**

| 02/11/22 | Forman, Jonathan A. | 695.00 | 0.10 | 69.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/11/22 | Goody Guillén, Teresa M. | 695.00 | 5.10 | 3,544.50 |
|---|---|---|---|---|

████████

**Asset Analysis and Recovery(100)**

| 02/11/22 | Lin, Albert G. | 695.00 | 0.30 | 208.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/11/22 | Molina, Marco | 590.00 | 1.60 | 944.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/11/22 | Musiala, Robert A. | 580.00 | 3.10 | 1,798.00 |
|---|---|---|---|---|

████████

**Asset Analysis and Recovery(100)**

| 02/11/22 | Reynolds, Veronica | 260.00 | 5.90 | 1,534.00 |
|---|---|---|---|---|

████████

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston
Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | Invoice Date: | 06/02/22 |
| | | | Invoice Number: | 51022874 |
| | | | Matter Number: | 121188.000001 |
| | | | | Page 35 |

| Date | Name | Rate | Hours | Amount |
|------|------|------|-------|--------|
| 02/11/22 | Silversmith, Jordan R. | 260.00 | 3.20 | 832.00 |

**Asset Analysis and Recovery(100)**

| 02/11/22 | Wasick, Joanna F. | 695.00 | 0.70 | 486.50 |

**Asset Analysis and Recovery(100)**

| 02/12/22 | Bass, Lauren D. | 260.00 | 0.70 | 182.00 |

**Asset Analysis and Recovery(100)**

| 02/13/22 | Reynolds, Veronica | 260.00 | 1.20 | 312.00 |

**Asset Analysis and Recovery(100)**

| 02/14/22 | Bass, Lauren D. | 260.00 | 3.00 | 780.00 |

**Asset Analysis and Recovery(100)**

| 02/14/22 | Carney, John J. | 695.00 | 2.10 | 1,459.50 |

**Asset Analysis and Recovery(100)**

| 02/14/22 | Fokas, Jimmy | 695.00 | 1.90 | 1,320.50 |

**Asset Analysis and Recovery(100)**

| 02/14/22 | Forman, Jonathan A. | 695.00 | 0.20 | 139.00 |

**Asset Analysis and Recovery(100)**

| 02/14/22 | Goody Guillén, Teresa M. | 695.00 | 2.70 | 1,876.50 |

**Asset Analysis and Recovery(100)**

| 02/14/22 | Musiala, Robert A. | 580.00 | 3.90 | 2,262.00 |

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

Case 1:20-cv-10849-JGLC   Document 155-1   Filed 06/29/22   Page 37 of 80

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 06/02/22
Invoice Number: 51022874
Matter Number: 121188.000001
Page 36

| 02/14/22 | Reynolds, Veronica | 260.00 | 4.40 | 1,144.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/14/22 | Silversmith, Jordan R. | 260.00 | 3.60 | 936.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/15/22 | Bass, Lauren D. | 260.00 | 1.50 | 390.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/15/22 | Fokas, Jimmy | 695.00 | 0.80 | 556.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/15/22 | Forman, Jonathan A. | 695.00 | 0.20 | 139.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/15/22 | Goody Guillén, Teresa M. | 695.00 | 0.80 | 556.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/15/22 | Musiala, Robert A. | 580.00 | 0.30 | 174.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/15/22 | Reynolds, Veronica | 260.00 | 4.30 | 1,118.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/15/22 | Silversmith, Jordan R. | 260.00 | 2.90 | 754.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/15/22 | Wasick, Joanna F. | 695.00 | 1.30 | 903.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston
Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.



| 02/16/22 | Bass, Lauren D. | 260.00 | 4.50 | 1,170.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/16/22 | Fokas, Jimmy | 695.00 | 1.10 | 764.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/16/22 | Forman, Jonathan A. | 695.00 | 0.20 | 139.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/16/22 | Goody Guillén, Teresa M. | 695.00 | 4.30 | 2,988.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/16/22 | Musiala, Robert A. | 580.00 | 1.00 | 580.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/16/22 | Reynolds, Veronica | 260.00 | 1.50 | 390.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/16/22 | Silversmith, Jordan R. | 260.00 | 2.40 | 624.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/16/22 | Wasick, Joanna F. | 695.00 | 4.40 | 3,058.00 |
|---|---|---|---|---|

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

**Asset Analysis and Recovery(100)**

| 02/17/22 | Bass, Lauren D. | 260.00 | 3.00 | 780.00 |



**Asset Analysis and Recovery(100)**

| 02/17/22 | Fokas, Jimmy | 695.00 | 1.60 | 1,112.00 |

**Asset Analysis and Recovery(100)**

| 02/17/22 | Goody Guillén, Teresa M. | 695.00 | 4.90 | 3,405.50 |

**Asset Analysis and Recovery(100)**

| 02/17/22 | Musiala, Robert A. | 580.00 | 8.10 | 4,698.00 |

**Asset Analysis and Recovery(100)**

| 02/17/22 | Reynolds, Veronica | 260.00 | 6.40 | 1,664.00 |

**Asset Analysis and Recovery(100)**

| 02/17/22 | Silversmith, Jordan R. | 260.00 | 3.80 | 988.00 |

**Asset Analysis and Recovery(100)**

| 02/17/22 | Wasick, Joanna F. | 695.00 | 2.80 | 1,946.00 |

Baker & Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | |
|---|---|---|---|
| Invoice Date: | 06/02/22 |
| Invoice Number: | 51022874 |
| Matter Number: | 121188.000001 |
| | Page 39 |

**Asset Analysis and Recovery(100)**

| 02/18/22 | Bass, Lauren D. | 260.00 | 2.80 | 728.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/18/22 | Fokas, Jimmy | 695.00 | 0.50 | 347.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/18/22 | Goody Guillén, Teresa M. | 695.00 | 1.80 | 1,251.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/18/22 | Reynolds, Veronica | 260.00 | 4.50 | 1,170.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/18/22 | Silversmith, Jordan R. | 260.00 | 2.20 | 572.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/18/22 | Wasick, Joanna F. | 695.00 | 2.10 | 1,459.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/19/22 | Bass, Lauren D. | 260.00 | 0.50 | 130.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/20/22 | Bass, Lauren D. | 260.00 | 4.00 | 1,040.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/21/22 | Bass, Lauren D. | 260.00 | 4.80 | 1,248.00 |
|---|---|---|---|---|

**Baker & Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | Invoice Date: | 06/02/22 |
|---|---|---|
| | Invoice Number: | 51022874 |
| | Matter Number: | 121188.000001 |
| | | Page 40 |

**Asset Analysis and Recovery(100)**

| 02/21/22 | Fokas, Jimmy | 695.00 | 1.60 | 1,112.00 |
|---|---|---|---|---|

████████████████████████

**Asset Analysis and Recovery(100)**

| 02/21/22 | Musiala, Robert A. | 580.00 | 1.50 | 870.00 |
|---|---|---|---|---|

████████████████

**Asset Analysis and Recovery(100)**

| 02/22/22 | Bass, Lauren D. | 260.00 | 9.20 | 2,392.00 |
|---|---|---|---|---|

████████████████████████

**Asset Analysis and Recovery(100)**

| 02/22/22 | Carney, John J. | 695.00 | 0.50 | 347.50 |
|---|---|---|---|---|

████████████

**Asset Analysis and Recovery(100)**

| 02/22/22 | Fokas, Jimmy | 695.00 | 3.60 | 2,502.00 |
|---|---|---|---|---|

████████████████████████

**Asset Analysis and Recovery(100)**

| 02/22/22 | Forman, Jonathan A. | 695.00 | 2.40 | 1,668.00 |
|---|---|---|---|---|

████████████████████████

**Asset Analysis and Recovery(100)**

| 02/22/22 | Goody Guillén, Teresa M. | 695.00 | 3.30 | 2,293.50 |
|---|---|---|---|---|

████████████████████████

**Asset Analysis and Recovery(100)**

| 02/22/22 | Karambelas, Alexandra J. | 260.00 | 3.30 | 858.00 |
|---|---|---|---|---|

████████████████████████

**Asset Analysis and Recovery(100)**

| 02/22/22 | Musiala, Robert A. | 580.00 | 3.40 | 1,972.00 |
|---|---|---|---|---|

████████████████

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 06/02/22
Invoice Number: 51022874
Matter Number: 121188.000001
Page 41

| Date | Name | Rate | Hours | Amount |
|------|------|------|-------|--------|
| 02/22/22 | Reynolds, Veronica | 260.00 | 7.00 | 1,820.00 |

**Asset Analysis and Recovery(100)**

| 02/22/22 | Silversmith, Jordan R. | 260.00 | 2.50 | 650.00 |

**Asset Analysis and Recovery(100)**

| 02/22/22 | Wasick, Joanna F. | 695.00 | 3.20 | 2,224.00 |

**Asset Analysis and Recovery(100)**

| 02/23/22 | Bass, Lauren D. | 260.00 | 3.30 | 858.00 |

**Asset Analysis and Recovery(100)**

| 02/23/22 | Carney, John J. | 695.00 | 0.50 | 347.50 |

**Asset Analysis and Recovery(100)**

| 02/23/22 | Fokas, Jimmy | 695.00 | 1.00 | 695.00 |

**Asset Analysis and Recovery(100)**

| 02/23/22 | Forman, Jonathan A. | 695.00 | 1.10 | 764.50 |

**Asset Analysis and Recovery(100)**

| 02/23/22 | Goody Guillén, Teresa M. | 695.00 | 0.50 | 347.50 |

**Asset Analysis and Recovery(100)**

| 02/23/22 | Karambelas, Alexandra J. | 260.00 | 4.70 | 1,222.00 |

**Asset Analysis and Recovery(100)**



Baker&Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | |
|---|---|---|---|
| Invoice Date: | 06/02/22 |
| Invoice Number: | 51022874 |
| Matter Number: | 121188.000001 |
| | Page 42 |

| 02/23/22 | Musiala, Robert A. | 580.00 | 1.00 | 580.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/23/22 | Reynolds, Veronica | 260.00 | 1.30 | 338.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/23/22 | Silversmith, Jordan R. | 260.00 | 3.10 | 806.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/23/22 | Wasick, Joanna F. | 695.00 | 0.20 | 139.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/24/22 | Bass, Lauren D. | 260.00 | 2.40 | 624.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/24/22 | Fokas, Jimmy | 695.00 | 1.50 | 1,042.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/24/22 | Forman, Jonathan A. | 695.00 | 0.60 | 417.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/24/22 | Goody Guillén, Teresa M. | 695.00 | 4.20 | 2,919.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/24/22 | Karambelas, Alexandra J. | 260.00 | 2.00 | 520.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/24/22 | Silversmith, Jordan R. | 260.00 | 3.30 | 858.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:       06/02/22
Invoice Number:     51022874
Matter Number:      121188.000001
Page 43



| Date | Timekeeper | Rate | Hours | Amount |
|------|-----------|------|-------|--------|
| 02/24/22 | Wasick, Joanna F. | 695.00 | 1.00 | 695.00 |

**Asset Analysis and Recovery(100)**

| 02/25/22 | Bass, Lauren D. | 260.00 | 8.00 | 2,080.00 |

**Asset Analysis and Recovery(100)**

| 02/25/22 | Fokas, Jimmy | 695.00 | 2.30 | 1,598.50 |

**Asset Analysis and Recovery(100)**

| 02/25/22 | Goody Guillén, Teresa M. | 695.00 | 3.90 | 2,710.50 |

**Asset Analysis and Recovery(100)**

| 02/25/22 | Karambelas, Alexandra J. | 260.00 | 0.30 | 78.00 |

**Asset Analysis and Recovery(100)**

| 02/25/22 | Nieman, Andrew D. | 260.00 | 0.70 | 182.00 |

**Asset Analysis and Recovery(100)**

| 02/25/22 | Silversmith, Jordan R. | 260.00 | 1.50 | 390.00 |

**Asset Analysis and Recovery(100)**

| 02/25/22 | Wasick, Joanna F. | 695.00 | 0.90 | 625.50 |

**Asset Analysis and Recovery(100)**

| 02/26/22 | Bass, Lauren D. | 260.00 | 1.00 | 260.00 |

**Asset Analysis and Recovery(100)**

| 02/27/22 | Bass, Lauren D. | 260.00 | 3.10 | 806.00 |

**Baker & Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | Invoice Date: | 06/02/22 |
|---|---|---|
| | Invoice Number: | 51022874 |
| | Matter Number: | 121188.000001 |
| | | Page 44 |

**Asset Analysis and Recovery(100)**

| 02/27/22 | Goody Guillén, Teresa M. | 695.00 | 0.50 | 347.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/27/22 | Musiala, Robert A. | 580.00 | 0.70 | 406.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/27/22 | Wasick, Joanna F. | 695.00 | 1.00 | 695.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/28/22 | Bass, Lauren D. | 260.00 | 7.20 | 1,872.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/28/22 | Fokas, Jimmy | 695.00 | 4.50 | 3,127.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/28/22 | Forman, Jonathan A. | 695.00 | 0.20 | 139.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/28/22 | Goody Guillén, Teresa M. | 695.00 | 3.10 | 2,154.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/28/22 | Musiala, Robert A. | 580.00 | 3.70 | 2,146.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/28/22 | Nadworny, Bari R. | 260.00 | 0.20 | 52.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | |
|---|---|---|---|
| Invoice Date: | | | 06/02/22 |
| Invoice Number: | | | 51022874 |
| Matter Number: | | | 121188.000001 |
| | | | Page 45 |

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 02/28/22 | Reynolds, Veronica | 260.00 | 4.00 | 1,040.00 |
| | ████████████████████████████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |
| 02/28/22 | Silversmith, Jordan R. | 260.00 | 2.80 | 728.00 |
| | ██████████████████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |
| 02/28/22 | Wasick, Joanna F. | 695.00 | 2.00 | 1,390.00 |
| | ██████████████████████████████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |
| 03/01/22 | Bass, Lauren D. | 260.00 | 7.80 | 2,028.00 |
| | ██████████████████████████████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |
| 03/01/22 | Fokas, Jimmy | 695.00 | 1.90 | 1,320.50 |
| | ████████████████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |
| 03/01/22 | Forman, Jonathan A. | 695.00 | 1.20 | 834.00 |
| | ██████████████████████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |
| 03/01/22 | Goody Guillén, Teresa M. | 695.00 | 2.90 | 2,015.50 |
| | ██████████████████████████████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |
| 03/01/22 | Musiala, Robert A. | 580.00 | 1.70 | 986.00 |
| | ████████████████████████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |
| 03/01/22 | Reynolds, Veronica | 260.00 | 2.70 | 702.00 |
| | ████████████████████████████████████ | | | |



Baker & Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | Invoice Date: | 06/02/22 |
| --- | --- | --- | --- |
| | | Invoice Number: | 51022874 |
| | | Matter Number: | 121188.000001 |
| | | | Page 46 |

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

**Asset Analysis and Recovery(100)**

| 03/01/22 | Silversmith, Jordan R. | 260.00 | 3.20 | 832.00 |
| --- | --- | --- | --- | --- |

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

**Asset Analysis and Recovery(100)**

| 03/01/22 | Wasick, Joanna F. | 695.00 | 0.50 | 347.50 |
| --- | --- | --- | --- | --- |

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

**Asset Analysis and Recovery(100)**

| 03/02/22 | Bass, Lauren D. | 260.00 | 6.50 | 1,690.00 |
| --- | --- | --- | --- | --- |

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

**Asset Analysis and Recovery(100)**

| 03/02/22 | Fokas, Jimmy | 695.00 | 1.70 | 1,181.50 |
| --- | --- | --- | --- | --- |

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

**Asset Analysis and Recovery(100)**

| 03/02/22 | Goody Guillén, Teresa M. | 695.00 | 3.30 | 2,293.50 |
| --- | --- | --- | --- | --- |

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

**Asset Analysis and Recovery(100)**

| 03/02/22 | Reynolds, Veronica | 260.00 | 0.70 | 182.00 |
| --- | --- | --- | --- | --- |

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

**Asset Analysis and Recovery(100)**

| 03/02/22 | Silversmith, Jordan R. | 260.00 | 2.90 | 754.00 |
| --- | --- | --- | --- | --- |

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

**Asset Analysis and Recovery(100)**

| 03/02/22 | Wasick, Joanna F. | 695.00 | 0.10 | 69.50 |
| --- | --- | --- | --- | --- |

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

**Asset Analysis and Recovery(100)**

| 03/03/22 | Bass, Lauren D. | 260.00 | 4.80 | 1,248.00 |
| --- | --- | --- | --- | --- |

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:      06/02/22
Invoice Number:    51022874
Matter Number:   121188.000001
Page 47



| | | | | |
|---|---|---|---|---|
| 03/03/22 | Cohen, Adam I. | 695.00 | 0.60 | 417.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 03/03/22 | Fokas, Jimmy | 695.00 | 2.70 | 1,876.50 |
| | **Asset Analysis and Recovery(100)** | | | |
| 03/03/22 | Goody Guillén, Teresa M. | 695.00 | 3.30 | 2,293.50 |
| | **Asset Analysis and Recovery(100)** | | | |
| 03/03/22 | Karambelas, Alexandra J. | 260.00 | 0.30 | 78.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 03/03/22 | Nadworny, Bari R. | 260.00 | 0.80 | 208.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 03/03/22 | Silversmith, Jordan R. | 260.00 | 3.50 | 910.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 03/04/22 | Bass, Lauren D. | 260.00 | 6.40 | 1,664.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 03/04/22 | Fokas, Jimmy | 695.00 | 0.90 | 625.50 |
| | **Asset Analysis and Recovery(100)** | | | |
| 03/04/22 | Goody Guillén, Teresa M. | 695.00 | 0.30 | 208.50 |
| | **Asset Analysis and Recovery(100)** | | | |
| 03/04/22 | Reynolds, Veronica | 260.00 | 0.50 | 130.00 |
| | **Asset Analysis and Recovery(100)** | | | |

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | |
|---|---|---|
| Invoice Date: | | 06/02/22 |
| Invoice Number: | | 51022874 |
| Matter Number: | | 121188.000001 |
| | | Page 48 |



| 03/04/22 | Wasick, Joanna F. | 695.00 | 1.20 | 834.00 |
|---|---|---|---|---|
| | **Asset Analysis and Recovery(100)** | | | |
| 03/05/22 | Wasick, Joanna F. | 695.00 | 0.50 | 347.50 |
| | **Asset Analysis and Recovery(100)** | | | |
| 03/06/22 | Bass, Lauren D. | 260.00 | 0.30 | 78.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 03/06/22 | Reynolds, Veronica | 260.00 | 0.60 | 156.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 03/06/22 | Wasick, Joanna F. | 695.00 | 0.80 | 556.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 03/07/22 | Bass, Lauren D. | 260.00 | 5.50 | 1,430.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 03/07/22 | Fokas, Jimmy | 695.00 | 2.80 | 1,946.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 03/07/22 | Forman, Jonathan A. | 695.00 | 0.30 | 208.50 |
| | **Asset Analysis and Recovery(100)** | | | |
| 03/07/22 | Goody Guillén, Teresa M. | 695.00 | 3.10 | 2,154.50 |

**Baker & Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | |
|---|---|---|
| Invoice Date: | 06/02/22 |
| Invoice Number: | 51022874 |
| Matter Number: | 121188.000001 |
| | Page 49 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 03/07/22 | Musiala, Robert A. | 580.00 | 3.90 | 2,262.00 |

████████████████████

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 03/07/22 | Reynolds, Veronica | 260.00 | 2.70 | 702.00 |

████████████████████

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 03/07/22 | Silversmith, Jordan R. | 260.00 | 3.50 | 910.00 |

████████████████████

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 03/07/22 | Wasick, Joanna F. | 695.00 | 2.30 | 1,598.50 |

████████████████████

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 03/08/22 | Bass, Lauren D. | 260.00 | 3.80 | 988.00 |

████████████████████

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 03/08/22 | Fokas, Jimmy | 695.00 | 1.00 | 695.00 |

████████████████████

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 03/08/22 | Goody Guillén, Teresa M. | 695.00 | 2.00 | 1,390.00 |

████████████████████

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 03/08/22 | Musiala, Robert A. | 580.00 | 0.70 | 406.00 |

████████████████████

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 03/08/22 | Reynolds, Veronica | 260.00 | 1.30 | 338.00 |

████████████████████

**Baker&Hostetler LLP**

*Atlanta*  *Chicago*  *Cincinnati*  *Cleveland*  *Columbus*  *Costa Mesa*  *Dallas*  *Denver*  *Houston*
*Los Angeles*  *New York*  *Orlando*  *Philadelphia*  *San Francisco*  *Seattle*  *Washington, DC*  *Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:                06/02/22
Invoice Number:              51022874
Matter Number:       121188.000001
Page 50



**Asset Analysis and Recovery(100)**

| 03/08/22 | Silversmith, Jordan R. | 260.00 | 3.90 | 1,014.00 |

**Asset Analysis and Recovery(100)**

| 03/08/22 | Wasick, Joanna F. | 695.00 | 4.00 | 2,780.00 |

**Asset Analysis and Recovery(100)**

| 03/09/22 | Bass, Lauren D. | 260.00 | 3.60 | 936.00 |

**Asset Analysis and Recovery(100)**

| 03/09/22 | Fokas, Jimmy | 695.00 | 1.80 | 1,251.00 |

**Asset Analysis and Recovery(100)**

| 03/09/22 | Goody Guillén, Teresa M. | 695.00 | 2.90 | 2,015.50 |

**Asset Analysis and Recovery(100)**

| 03/09/22 | Musiala, Robert A. | 580.00 | 2.80 | 1,624.00 |

**Asset Analysis and Recovery(100)**

| 03/09/22 | Reynolds, Veronica | 260.00 | 3.70 | 962.00 |

**Asset Analysis and Recovery(100)**

| 03/09/22 | Silversmith, Jordan R. | 260.00 | 2.80 | 728.00 |

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 06/02/22
Invoice Number: 51022874
Matter Number: 121188.000001
Page 51

| 03/09/22 | Wasick, Joanna F. | 695.00 | 1.00 | 695.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/10/22 | Bass, Lauren D. | 260.00 | 2.00 | 520.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/10/22 | Fokas, Jimmy | 695.00 | 2.40 | 1,668.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/10/22 | Silversmith, Jordan R. | 260.00 | 3.10 | 806.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/10/22 | Wasick, Joanna F. | 695.00 | 0.10 | 69.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/11/22 | Bass, Lauren D. | 260.00 | 2.20 | 572.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/11/22 | Cohen, Adam I. | 695.00 | 0.50 | 347.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/11/22 | Fokas, Jimmy | 695.00 | 2.30 | 1,598.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/11/22 | Goody Guillén, Teresa M. | 695.00 | 0.50 | 347.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/11/22 | Silversmith, Jordan R. | 260.00 | 2.50 | 650.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

Case 1:20-cv-10849-JGLC   Document 155-1   Filed 06/29/22   Page 53 of 80

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 06/02/22
Invoice Number: 51022874
Matter Number: 121188.000001
Page 52

| 03/11/22 | Wasick, Joanna F. | 695.00 | 2.40 | 1,668.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/12/22 | Reynolds, Veronica | 260.00 | 2.60 | 676.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/14/22 | Bass, Lauren D. | 260.00 | 3.60 | 936.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/14/22 | Carney, John J. | 695.00 | 1.70 | 1,181.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/14/22 | Fokas, Jimmy | 695.00 | 4.70 | 3,266.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/14/22 | Forman, Jonathan A. | 695.00 | 0.20 | 139.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/14/22 | Goody Guillén, Teresa M. | 695.00 | 2.50 | 1,737.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/14/22 | Karambelas, Alexandra J. | 260.00 | 0.20 | 52.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/14/22 | Musiala, Robert A. | 580.00 | 3.70 | 2,146.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | Invoice Date: | 06/02/22 |
| --- | --- | --- | --- |
| | | Invoice Number: | 51022874 |
| | | Matter Number: | 121188.000001 |
| | | | Page 53 |



| 03/14/22 | Reynolds, Veronica | 260.00 | 4.50 | 1,170.00 |
| --- | --- | --- | --- | --- |

**Asset Analysis and Recovery(100)**

| 03/14/22 | Silversmith, Jordan R. | 260.00 | 3.80 | 988.00 |
| --- | --- | --- | --- | --- |

**Asset Analysis and Recovery(100)**

| 03/14/22 | Wasick, Joanna F. | 695.00 | 2.70 | 1,876.50 |
| --- | --- | --- | --- | --- |

**Asset Analysis and Recovery(100)**

| 03/15/22 | Bass, Lauren D. | 260.00 | 3.80 | 988.00 |
| --- | --- | --- | --- | --- |

**Asset Analysis and Recovery(100)**

| 03/15/22 | Fokas, Jimmy | 695.00 | 2.50 | 1,737.50 |
| --- | --- | --- | --- | --- |

**Asset Analysis and Recovery(100)**

| 03/15/22 | Goody Guillén, Teresa M. | 695.00 | 2.90 | 2,015.50 |
| --- | --- | --- | --- | --- |

**Asset Analysis and Recovery(100)**

| 03/15/22 | Musiala, Robert A. | 580.00 | 0.50 | 290.00 |
| --- | --- | --- | --- | --- |

**Asset Analysis and Recovery(100)**

Baker & Hostetler LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Dallas     Denver     Houston
Los Angeles     New York     Orlando     Philadelphia     San Francisco     Seattle     Washington, DC     Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:                    06/02/22
Invoice Number:              51022874
Matter Number:       121188.000001
Page 54

| 03/15/22 | Reynolds, Veronica | 260.00 | 2.70 | 702.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/15/22 | Silversmith, Jordan R. | 260.00 | 3.50 | 910.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/15/22 | Wasick, Joanna F. | 695.00 | 0.30 | 208.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/16/22 | Bass, Lauren D. | 260.00 | 3.90 | 1,014.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/16/22 | Fokas, Jimmy | 695.00 | 0.40 | 278.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/16/22 | Goody Guillén, Teresa M. | 695.00 | 2.90 | 2,015.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/16/22 | Lin, Albert G. | 695.00 | 0.50 | 347.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/16/22 | Musiala, Robert A. | 580.00 | 1.50 | 870.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/16/22 | Reynolds, Veronica | 260.00 | 5.20 | 1,352.00 |
|---|---|---|---|---|

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 06/02/22
Invoice Number: 51022874
Matter Number: 121188.000001
Page 55

### Asset Analysis and Recovery(100)

| Date | Name | | | |
|---|---|---|---|---|
| 03/16/22 | Silversmith, Jordan R. | 260.00 | 2.40 | 624.00 |

**Asset Analysis and Recovery(100)**

| 03/16/22 | Wasick, Joanna F. | 695.00 | 1.40 | 973.00 |

**Asset Analysis and Recovery(100)**

| 03/17/22 | Bass, Lauren D. | 260.00 | 4.60 | 1,196.00 |

**Asset Analysis and Recovery(100)**

| 03/17/22 | Carney, John J. | 695.00 | 1.00 | 695.00 |

**Asset Analysis and Recovery(100)**

| 03/17/22 | Fokas, Jimmy | 695.00 | 0.50 | 347.50 |

**Asset Analysis and Recovery(100)**

| 03/17/22 | Goody Guillén, Teresa M. | 695.00 | 0.80 | 556.00 |

**Asset Analysis and Recovery(100)**

| 03/17/22 | Musiala, Robert A. | 580.00 | 0.30 | 174.00 |

**Asset Analysis and Recovery(100)**

| 03/17/22 | Reynolds, Veronica | 260.00 | 2.40 | 624.00 |

**Asset Analysis and Recovery(100)**

| 03/17/22 | Silversmith, Jordan R. | 260.00 | 3.10 | 806.00 |

**Asset Analysis and Recovery(100)**

## Baker & Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | | |
|---|---|---|---|---|
| | | Invoice Date: | | 06/02/22 |
| | | Invoice Number: | | 51022874 |
| | | Matter Number: | | 121188.000001 |
| | | | | Page 56 |

| | | | | |
|---|---|---|---|---|
| 03/18/22 | Bass, Lauren D. | 260.00 | 1.70 | 442.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 03/18/22 | Fokas, Jimmy | 695.00 | 2.40 | 1,668.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 03/18/22 | Musiala, Robert A. | 580.00 | 1.10 | 638.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 03/18/22 | Reynolds, Veronica | 260.00 | 1.10 | 286.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 03/18/22 | Silversmith, Jordan R. | 260.00 | 2.80 | 728.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 03/18/22 | Wasick, Joanna F. | 695.00 | 0.10 | 69.50 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 03/19/22 | Bass, Lauren D. | 260.00 | 0.50 | 130.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 03/20/22 | Bass, Lauren D. | 260.00 | 3.20 | 832.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 03/20/22 | Reynolds, Veronica | 260.00 | 3.10 | 806.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 03/21/22 | Bass, Lauren D. | 260.00 | 3.80 | 988.00 |

**Asset Analysis and Recovery(100)**

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston
Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | |
|---|---|---|---|
| Invoice Date: | | | 06/02/22 |
| Invoice Number: | | | 51022874 |
| Matter Number: | | | 121188.000001 |
| | | | Page 57 |

| 03/21/22 | Carney, John J. | 695.00 | 1.10 | 764.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/21/22 | Fokas, Jimmy | 695.00 | 2.00 | 1,390.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/21/22 | Goody Guillén, Teresa M. | 695.00 | 2.00 | 1,390.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/21/22 | Musiala, Robert A. | 580.00 | 4.50 | 2,610.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/21/22 | Reynolds, Veronica | 260.00 | 3.60 | 936.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/21/22 | Silversmith, Jordan R. | 260.00 | 3.30 | 858.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/21/22 | Wasick, Joanna F. | 695.00 | 2.10 | 1,459.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/22/22 | Bass, Lauren D. | 260.00 | 3.30 | 858.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/22/22 | Fokas, Jimmy | 695.00 | 4.00 | 2,780.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | Invoice Date: | 06/02/22 |
|---|---|---|
| | Invoice Number: | 51022874 |
| | Matter Number: | 121188.000001 |
| | | Page 58 |

| | | | | |
|---|---|---|---|---|
| 03/22/22 | Goody Guillén, Teresa M. | 695.00 | 0.50 | 347.50 |
| **Asset Analysis and Recovery(100)** | | | | |
| 03/22/22 | Reynolds, Veronica | 260.00 | 0.60 | 156.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 03/22/22 | Silversmith, Jordan R. | 260.00 | 2.80 | 728.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 03/22/22 | Wasick, Joanna F. | 695.00 | 0.90 | 625.50 |
| **Asset Analysis and Recovery(100)** | | | | |
| 03/23/22 | Bass, Lauren D. | 260.00 | 3.10 | 806.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 03/23/22 | Fokas, Jimmy | 695.00 | 1.30 | 903.50 |
| **Asset Analysis and Recovery(100)** | | | | |
| 03/23/22 | Reynolds, Veronica | 260.00 | 4.80 | 1,248.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 03/23/22 | Silversmith, Jordan R. | 260.00 | 2.80 | 728.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 03/24/22 | Bass, Lauren D. | 260.00 | 1.30 | 338.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 03/24/22 | Reynolds, Veronica | 260.00 | 3.50 | 910.00 |

**Baker&Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | |
|---|---|---|---|
| Invoice Date: | | | 06/02/22 |
| Invoice Number: | | | 51022874 |
| Matter Number: | | | 121188.000001 |
| | | | Page 59 |

**Asset Analysis and Recovery(100)**

| 03/25/22 | Bass, Lauren D. | 260.00 | 3.40 | 884.00 |
|---|---|---|---|---|

██████████████

**Asset Analysis and Recovery(100)**

| 03/25/22 | Fokas, Jimmy | 695.00 | 0.70 | 486.50 |
|---|---|---|---|---|

██████████████

**Asset Analysis and Recovery(100)**

| 03/25/22 | Reynolds, Veronica | 260.00 | 3.70 | 962.00 |
|---|---|---|---|---|

██████████████

**Asset Analysis and Recovery(100)**

| 03/27/22 | Bass, Lauren D. | 260.00 | 3.10 | 806.00 |
|---|---|---|---|---|

██████████████

**Asset Analysis and Recovery(100)**

| 03/27/22 | Reynolds, Veronica | 260.00 | 0.70 | 182.00 |
|---|---|---|---|---|

██████████████

**Asset Analysis and Recovery(100)**

| 03/28/22 | Bass, Lauren D. | 260.00 | 4.70 | 1,222.00 |
|---|---|---|---|---|

██████████████

**Asset Analysis and Recovery(100)**

| 03/28/22 | Carney, John J. | 695.00 | 2.80 | 1,946.00 |
|---|---|---|---|---|

██████████████

**Asset Analysis and Recovery(100)**

| 03/28/22 | Fokas, Jimmy | 695.00 | 4.10 | 2,849.50 |
|---|---|---|---|---|

██████████████

**Asset Analysis and Recovery(100)**

| 03/28/22 | Forman, Jonathan A. | 695.00 | 0.40 | 278.00 |
|---|---|---|---|---|

██████████████

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 06/02/22
Invoice Number: 51022874
Matter Number: 121188.000001
Page 60

| 03/28/22 | Goody Guillén, Teresa M. | 695.00 | 2.50 | 1,737.50 |

██████████████████████████████████████

**Asset Analysis and Recovery(100)**

| 03/28/22 | Molina, Marco | 590.00 | 1.90 | 1,121.00 |

██████████████████████████████████████

**Asset Analysis and Recovery(100)**

| 03/28/22 | Musiala, Robert A. | 580.00 | 5.60 | 3,248.00 |

██████████████████████████████████████

**Asset Analysis and Recovery(100)**

| 03/28/22 | Reynolds, Veronica | 260.00 | 5.50 | 1,430.00 |

██████████████████████████████████████

**Asset Analysis and Recovery(100)**

| 03/28/22 | Silversmith, Jordan R. | 260.00 | 1.50 | 390.00 |

██████████████████████████████████████

**Asset Analysis and Recovery(100)**

| 03/28/22 | Wasick, Joanna F. | 695.00 | 2.00 | 1,390.00 |

██████████████████████████████████████

**Asset Analysis and Recovery(100)**

| 03/29/22 | Bass, Lauren D. | 260.00 | 5.10 | 1,326.00 |

██████████████████████████████████████

**Asset Analysis and Recovery(100)**

| 03/29/22 | Fokas, Jimmy | 695.00 | 3.20 | 2,224.00 |

██████████████████████████████████████

**Asset Analysis and Recovery(100)**

| 03/29/22 | Goody Guillén, Teresa M. | 695.00 | 2.40 | 1,668.00 |

██████████████████████████████████████

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 06/02/22
Invoice Number: 51022874
Matter Number: 121188.000001
Page 61

| 03/29/22 | Molina, Marco | 590.00 | 1.20 | 708.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/29/22 | Musiala, Robert A. | 580.00 | 2.90 | 1,682.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/29/22 | Reynolds, Veronica | 260.00 | 6.70 | 1,742.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/29/22 | Silversmith, Jordan R. | 260.00 | 2.30 | 598.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/29/22 | Wasick, Joanna F. | 695.00 | 0.70 | 486.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/30/22 | Bass, Lauren D. | 260.00 | 5.70 | 1,482.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/30/22 | Fokas, Jimmy | 695.00 | 2.10 | 1,459.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/30/22 | Goody Guillén, Teresa M. | 695.00 | 4.30 | 2,988.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/30/22 | Karambelas, Alexandra J. | 260.00 | 0.30 | 78.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/30/22 | Musiala, Robert A. | 580.00 | 5.00 | 2,900.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | |
|---|---|---|---|
| Invoice Date: | | | 06/02/22 |
| Invoice Number: | | | 51022874 |
| Matter Number: | | | 121188.000001 |
| | | | Page 62 |

| 03/30/22 | Reynolds, Veronica | 260.00 | 6.80 | 1,768.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/30/22 | Silversmith, Jordan R. | 260.00 | 1.50 | 390.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/30/22 | Wasick, Joanna F. | 695.00 | 1.40 | 973.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/31/22 | Bass, Lauren D. | 260.00 | 1.00 | 260.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/31/22 | Fokas, Jimmy | 695.00 | 1.20 | 834.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/31/22 | Forman, Jonathan A. | 695.00 | 0.60 | 417.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/31/22 | Goody Guillén, Teresa M. | 695.00 | 0.70 | 486.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/31/22 | Molina, Marco | 590.00 | 2.20 | 1,298.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/31/22 | Musiala, Robert A. | 580.00 | 0.70 | 406.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/31/22 | Reynolds, Veronica | 260.00 | 1.30 | 338.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston
Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | Invoice Date: | 06/02/22 |
| | | | Invoice Number: | 51022874 |
| | | | Matter Number: | 121188.000001 |
| | | | | Page 63 |

| 03/31/22 | Silversmith, Jordan R. | 260.00 | 1.80 | 468.00 |

**Asset Analysis and Recovery(100)**

| 03/31/22 | Wasick, Joanna F. | 695.00 | 0.80 | 556.00 |

**Asset Analysis and Recovery(100)**

| 01/04/22 | Murphy, Keith R. | 695.00 | 1.50 | 1,042.50 |

**Case Administration(130)**

| 01/04/22 | Reynolds, Veronica | 260.00 | 0.10 | 26.00 |

**Case Administration(130)**

| 01/05/22 | Cabrera, Ramon C. | 350.00 | 1.00 | 350.00 |

**Case Administration(130)**

| 01/06/22 | Molina, Marco | 590.00 | 1.00 | 590.00 |

**Case Administration(130)**

| 01/06/22 | Reynolds, Veronica | 260.00 | 1.20 | 312.00 |

**Case Administration(130)**

| 01/10/22 | Musiala, Robert A. | 580.00 | 0.30 | 174.00 |

**Case Administration(130)**

| 01/13/22 | Goody Guillén, Teresa M. | 695.00 | 0.30 | 208.50 |

**Case Administration(130)**

| 01/13/22 | Nadworny, Bari R. | 260.00 | 0.30 | 78.00 |

**Case Administration(130)**

| 01/14/22 | Goody Guillén, Teresa M. | 695.00 | 0.30 | 208.50 |

**Case Administration(130)**

**Baker&Hostetler LLP**

*Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver  Houston*
*Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC  Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | |
|---|---|---|---|
| Invoice Date: | 06/02/22 | | |
| Invoice Number: | 51022874 | | |
| Matter Number: | 121188.000001 | | |
| | Page 64 | | |

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 01/14/22 | Nadworny, Bari R. | 260.00 | 0.30 | 78.00 |
| **Case Administration(130)** | | | | |
| 01/15/22 | Musiala, Robert A. | 580.00 | 6.20 | 3,596.00 |
| **Case Administration(130)** | | | | |
| 01/17/22 | Goody Guillén, Teresa M. | 695.00 | 1.20 | 834.00 |
| **Case Administration(130)** | | | | |
| 01/17/22 | Musiala, Robert A. | 580.00 | 2.60 | 1,508.00 |
| **Case Administration(130)** | | | | |
| 01/17/22 | Reynolds, Veronica | 260.00 | 3.50 | 910.00 |
| **Case Administration(130)** | | | | |
| 01/18/22 | Musiala, Robert A. | 580.00 | 0.70 | 406.00 |
| **Case Administration(130)** | | | | |
| 01/18/22 | Nadworny, Bari R. | 260.00 | 1.40 | 364.00 |
| **Case Administration(130)** | | | | |
| 01/18/22 | Reynolds, Veronica | 260.00 | 0.70 | 182.00 |
| **Case Administration(130)** | | | | |
| 01/20/22 | Nadworny, Bari R. | 260.00 | 1.70 | 442.00 |
| **Case Administration(130)** | | | | |
| 01/21/22 | Cabrera, Ramon C. | 350.00 | 0.50 | 175.00 |
| **Case Administration(130)** | | | | |
| 01/22/22 | Bass, Lauren D. | 260.00 | 0.60 | 156.00 |
| **Case Administration(130)** | | | | |

**Baker&Hostetler** LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:                      06/02/22
Invoice Number:              51022874
Matter Number:      121188.000001
Page 65

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 01/22/22 | Musiala, Robert A. | 580.00 | 2.20 | 1,276.00 |
| | **Case Administration(130)** | | | |
| 01/24/22 | Goody Guillén, Teresa M. | 695.00 | 0.40 | 278.00 |
| | **Case Administration(130)** | | | |
| 01/24/22 | Murphy, Keith R. | 695.00 | 0.40 | 278.00 |
| | **Case Administration(130)** | | | |
| 01/24/22 | Nadworny, Bari R. | 260.00 | 0.10 | 26.00 |
| | **Case Administration(130)** | | | |
| 01/24/22 | Reynolds, Veronica | 260.00 | 0.70 | 182.00 |
| | **Case Administration(130)** | | | |
| 01/25/22 | Blanchard, Jason I. | 260.00 | 0.50 | 130.00 |
| | **Case Administration(130)** | | | |
| 01/25/22 | Murphy, Keith R. | 695.00 | 1.00 | 695.00 |
| | **Case Administration(130)** | | | |
| 01/27/22 | Murphy, Keith R. | 695.00 | 0.20 | 139.00 |
| | **Case Administration(130)** | | | |
| 01/28/22 | Murphy, Keith R. | 695.00 | 2.70 | 1,876.50 |
| | **Case Administration(130)** | | | |
| 01/28/22 | Reynolds, Veronica | 260.00 | 0.80 | 208.00 |
| | **Case Administration(130)** | | | |
| 01/30/22 | Wasick, Joanna F. | 695.00 | 1.90 | 1,320.50 |
| | **Case Administration(130)** | | | |

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 06/02/22
Invoice Number: 51022874
Matter Number: 121188.000001
Page 66

| Date | Name | Rate | Hours | Amount |
|------|------|------|-------|--------|
| 01/31/22 | Molina, Marco | 590.00 | 1.50 | 885.00 |
| | **Case Administration(130)** | | | |
| 01/31/22 | Nadworny, Bari R. | 260.00 | 1.70 | 442.00 |
| | **Case Administration(130)** | | | |
| 01/31/22 | Reynolds, Veronica | 260.00 | 0.50 | 130.00 |
| | **Case Administration(130)** | | | |
| 02/01/22 | Reynolds, Veronica | 260.00 | 0.60 | 156.00 |
| | **Case Administration(130)** | | | |
| 02/03/22 | Murphy, Keith R. | 695.00 | 0.30 | 208.50 |
| | **Case Administration(130)** | | | |
| 02/07/22 | Reynolds, Veronica | 260.00 | 0.20 | 52.00 |
| | **Case Administration(130)** | | | |
| 02/08/22 | Cabrera, Ramon C. | 350.00 | 1.00 | 350.00 |
| | **Case Administration(130)** | | | |
| 02/08/22 | Nadworny, Bari R. | 260.00 | 0.30 | 78.00 |
| | **Case Administration(130)** | | | |
| 02/10/22 | Nadworny, Bari R. | 260.00 | 1.60 | 416.00 |
| | **Case Administration(130)** | | | |
| 02/11/22 | Belanger, Christina I. | 315.00 | 0.20 | 63.00 |
| | **Case Administration(130)** | | | |
| 02/11/22 | Cabrera, Ramon C. | 350.00 | 0.70 | 245.00 |
| | **Case Administration(130)** | | | |

**Baker & Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:          06/02/22
Invoice Number:       51022874
Matter Number:    121188.000001
Page 67



| 02/11/22 | Nadworny, Bari R. | 260.00 | 1.90 | 494.00 |

**Case Administration(130)**

| 02/15/22 | Nadworny, Bari R. | 260.00 | 0.20 | 52.00 |

**Case Administration(130)**

| 02/16/22 | Buckheit, Michael W. | 190.00 | 0.20 | 38.00 |

**Case Administration(130)**

| 02/16/22 | Nadworny, Bari R. | 260.00 | 1.70 | 442.00 |

**Case Administration(130)**

| 02/17/22 | Belanger, Christina I. | 315.00 | 0.40 | 126.00 |

**Case Administration(130)**

| 02/17/22 | Blaber, Theresa A. | 430.00 | 3.20 | 1,376.00 |

**Case Administration(130)**

| 02/17/22 | Karambelas, Alexandra J. | 260.00 | 1.00 | 260.00 |

**Case Administration(130)**

| 02/17/22 | Nadworny, Bari R. | 260.00 | 1.60 | 416.00 |

**Case Administration(130)**

| 02/18/22 | Karambelas, Alexandra J. | 260.00 | 4.20 | 1,092.00 |

**Case Administration(130)**

**Baker & Hostetler LLP**

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Dallas     Denver     Houston
Los Angeles     New York     Orlando     Philadelphia     San Francisco     Seattle     Washington, DC     Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | | |
|---|---|---|---|---|
| | | Invoice Date: | | 06/02/22 |
| | | Invoice Number: | | 51022874 |
| | | Matter Number: | | 121188.000001 |
| | | | | Page 68 |

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 02/28/22 | Reynolds, Veronica | 260.00 | 0.30 | 78.00 |
| | Case Administration(130) | | | |
| 03/01/22 | Reynolds, Veronica | 260.00 | 0.40 | 104.00 |
| | Case Administration(130) | | | |
| 03/04/22 | Reynolds, Veronica | 260.00 | 0.40 | 104.00 |
| | Case Administration(130) | | | |
| 03/07/22 | Reynolds, Veronica | 260.00 | 0.10 | 26.00 |
| | Case Administration(130) | | | |
| 03/08/22 | Reynolds, Veronica | 260.00 | 1.30 | 338.00 |
| | Case Administration(130) | | | |
| 03/09/22 | Goody Guillén, Teresa M. | 695.00 | 0.40 | 278.00 |
| | Case Administration(130) | | | |
| 03/09/22 | Musiala, Robert A. | 580.00 | 0.90 | 522.00 |
| | Case Administration(130) | | | |
| 03/09/22 | Nadworny, Bari R. | 260.00 | 0.60 | 156.00 |
| | Case Administration(130) | | | |
| 03/10/22 | Goody Guillén, Teresa M. | 695.00 | 1.40 | 973.00 |
| | Case Administration(130) | | | |
| 03/10/22 | Murphy, Keith R. | 695.00 | 0.40 | 278.00 |
| | Case Administration(130) | | | |
| 03/10/22 | Musiala, Robert A. | 580.00 | 1.20 | 696.00 |
| | Case Administration(130) | | | |
| 03/10/22 | Nadworny, Bari R. | 260.00 | 0.10 | 26.00 |

**Baker&Hostetler** LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:    06/02/22
Invoice Number:    51022874
Matter Number:    121188.000001
Page 69

**Case Administration(130)**

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 03/10/22 | Reynolds, Veronica | 260.00 | 1.50 | 390.00 |

**Case Administration(130)**

| 03/11/22 | Buckheit, Michael W. | 190.00 | 0.20 | 38.00 |

**Case Administration(130)**

| 03/11/22 | Goody Guillén, Teresa M. | 695.00 | 0.60 | 417.00 |

**Case Administration(130)**

| 03/11/22 | Murphy, Keith R. | 695.00 | 1.90 | 1,320.50 |

**Case Administration(130)**

| 03/11/22 | Musiala, Robert A. | 580.00 | 0.50 | 290.00 |

**Case Administration(130)**

| 03/11/22 | Nadworny, Bari R. | 260.00 | 0.40 | 104.00 |

**Case Administration(130)**

| 03/11/22 | Reynolds, Veronica | 260.00 | 0.80 | 208.00 |

**Case Administration(130)**

| 03/12/22 | Murphy, Keith R. | 695.00 | 3.00 | 2,085.00 |

**Case Administration(130)**

| 03/16/22 | Reynolds, Veronica | 260.00 | 0.10 | 26.00 |

**Case Administration(130)**

| 03/17/22 | Goody Guillén, Teresa M. | 695.00 | 0.80 | 556.00 |

**Baker & Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | |
|---|---|---|
| Invoice Date: | | 06/02/22 |
| Invoice Number: | | 51022874 |
| Matter Number: | | 121188.000001 |
| | | Page 70 |

**Case Administration(130)**

| 03/17/22 | Nadworny, Bari R. | 260.00 | 0.60 | 156.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 03/17/22 | Reynolds, Veronica | 260.00 | 0.80 | 208.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 03/18/22 | Murphy, Keith R. | 695.00 | 1.70 | 1,181.50 |
|---|---|---|---|---|

**Case Administration(130)**

| 03/22/22 | Goody Guillén, Teresa M. | 695.00 | 0.40 | 278.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 03/22/22 | Nadworny, Bari R. | 260.00 | 0.30 | 78.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 03/22/22 | Reynolds, Veronica | 260.00 | 1.70 | 442.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 03/23/22 | Nadworny, Bari R. | 260.00 | 0.30 | 78.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 03/24/22 | Cabrera, Ramon C. | 350.00 | 1.50 | 525.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 03/24/22 | Nadworny, Bari R. | 260.00 | 0.40 | 104.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 03/26/22 | Musiala, Robert A. | 580.00 | 4.50 | 2,610.00 |
|---|---|---|---|---|

**Case Administration(130)**

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | Invoice Date: | 06/02/22 |
| | | | Invoice Number: | 51022874 |
| | | | Matter Number: | 121188.000001 |
| | | | | Page 71 |

| 03/28/22 | Goody Guillén, Teresa M. | 695.00 | 0.50 | 347.50 |
|---|---|---|---|---|

**Case Administration(130)** █████████████████

| 03/30/22 | Belanger, Christina I. | 315.00 | 0.50 | 157.50 |
|---|---|---|---|---|

**Case Administration(130)** ████████████████████████████

| 03/30/22 | Cabrera, Ramon C. | 350.00 | 1.70 | 595.00 |
|---|---|---|---|---|

**Case Administration(130)** ████████████████████████████████████████████

| 03/30/22 | Nadworny, Bari R. | 260.00 | 3.40 | 884.00 |
|---|---|---|---|---|

**Case Administration(130)** █████████████████████████████████████

| 03/31/22 | Cabrera, Ramon C. | 350.00 | 1.30 | 455.00 |
|---|---|---|---|---|

**Case Administration(130)** ████████████████████████████████████

| 03/31/22 | Molina, Marco | 590.00 | 1.20 | 708.00 |
|---|---|---|---|---|

**Case Administration(130)** ████████████████

| 01/25/22 | Reynolds, Veronica | 260.00 | 0.30 | 78.00 |
|---|---|---|---|---|

**Employee Benefits/Pensions(150)** ██████████████

| 01/04/22 | Gibbons, Michael E. | 460.00 | 4.40 | 2,024.00 |
|---|---|---|---|---|

**Data Analysis(160)** ████████████████████████████████████████

| 01/04/22 | Wong, Sun Kei | 295.00 | 0.50 | 147.50 |
|---|---|---|---|---|

**Data Analysis(160)** ███████████████████████████

| 01/10/22 | Gibbons, Michael E. | 460.00 | 2.60 | 1,196.00 |
|---|---|---|---|---|

**Data Analysis(160)** ████████████████████████████████████████

**Baker & Hostetler LLP**

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*
*Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 06/02/22
Invoice Number: 51022874
Matter Number: 121188.000001
Page 72



| 01/10/22 | Wong, Sun Kei | 295.00 | 0.50 | 147.50 |
|---|---|---|---|---|

**Data Analysis(160)**

| 01/11/22 | Gibbons, Michael E. | 460.00 | 1.60 | 736.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 01/12/22 | Gibbons, Michael E. | 460.00 | 0.50 | 230.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 01/14/22 | Gibbons, Michael E. | 460.00 | 1.10 | 506.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 01/18/22 | Gibbons, Michael E. | 460.00 | 2.20 | 1,012.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 01/18/22 | Wong, Sun Kei | 295.00 | 0.40 | 118.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 01/21/22 | Gibbons, Michael E. | 460.00 | 1.70 | 782.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 01/24/22 | Gibbons, Michael E. | 460.00 | 1.90 | 874.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 01/26/22 | Gibbons, Michael E. | 460.00 | 0.40 | 184.00 |
|---|---|---|---|---|

**Data Analysis(160)**

**Baker&Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 06/02/22
Invoice Number: 51022874
Matter Number: 121188.000001
Page 73



| 01/26/22 | Wong, Sun Kei | 295.00 | 4.30 | 1,268.50 |

**Data Analysis(160)**

| 01/27/22 | Gibbons, Michael E. | 460.00 | 2.50 | 1,150.00 |

**Data Analysis(160)**

| 01/31/22 | Gibbons, Michael E. | 460.00 | 2.60 | 1,196.00 |

**Data Analysis(160)**

| 02/01/22 | Gibbons, Michael E. | 460.00 | 2.20 | 1,012.00 |

**Data Analysis(160)**

| 02/02/22 | Gibbons, Michael E. | 460.00 | 2.10 | 966.00 |

**Data Analysis(160)**

| 02/02/22 | Wong, Sun Kei | 295.00 | 3.00 | 885.00 |

**Data Analysis(160)**

| 02/03/22 | Gibbons, Michael E. | 460.00 | 1.90 | 874.00 |

**Data Analysis(160)**

| 02/04/22 | Gibbons, Michael E. | 460.00 | 1.80 | 828.00 |

**Data Analysis(160)**

| 02/04/22 | Wong, Sun Kei | 295.00 | 2.30 | 678.50 |

**Data Analysis(160)**

Baker&Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.



| 02/07/22 | Gibbons, Michael E. | 460.00 | 3.90 | 1,794.00 |
| Data Analysis(160) | | | | |
| 02/08/22 | Wong, Sun Kei | 295.00 | 1.00 | 295.00 |
| Data Analysis(160) | | | | |
| 02/09/22 | Gibbons, Michael E. | 460.00 | 3.90 | 1,794.00 |
| Data Analysis(160) | | | | |
| 02/09/22 | Wong, Sun Kei | 295.00 | 0.50 | 147.50 |
| Data Analysis(160) | | | | |
| 02/10/22 | Gibbons, Michael E. | 460.00 | 5.60 | 2,576.00 |
| Data Analysis(160) | | | | |
| 02/10/22 | Wong, Sun Kei | 295.00 | 0.50 | 147.50 |
| Data Analysis(160) | | | | |
| 02/11/22 | Gibbons, Michael E. | 460.00 | 1.80 | 828.00 |
| Data Analysis(160) | | | | |
| 02/14/22 | Gibbons, Michael E. | 460.00 | 2.10 | 966.00 |
| Data Analysis(160) | | | | |
| 02/15/22 | Wong, Sun Kei | 295.00 | 0.40 | 118.00 |
| Data Analysis(160) | | | | |

Baker&Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 06/02/22
Invoice Number: 51022874
Matter Number: 121188.000001
Page 75



| 02/16/22 | Gibbons, Michael E. | 460.00 | 2.20 | 1,012.00 |
| | | | | |
| **Data Analysis(160)** | | | | |
| 02/16/22 | Wong, Sun Kei | 295.00 | 1.00 | 295.00 |
| **Data Analysis(160)** | | | | |
| 02/17/22 | Gibbons, Michael E. | 460.00 | 2.30 | 1,058.00 |
| **Data Analysis(160)** | | | | |
| 02/22/22 | Gibbons, Michael E. | 460.00 | 2.40 | 1,104.00 |
| **Data Analysis(160)** | | | | |
| 02/22/22 | Wong, Sun Kei | 295.00 | 0.50 | 147.50 |
| **Data Analysis(160)** | | | | |
| 02/23/22 | Gibbons, Michael E. | 460.00 | 1.30 | 598.00 |
| **Data Analysis(160)** | | | | |
| 02/25/22 | Gibbons, Michael E. | 460.00 | 1.50 | 690.00 |
| **Data Analysis(160)** | | | | |
| 02/25/22 | Wong, Sun Kei | 295.00 | 0.90 | 265.50 |
| **Data Analysis(160)** | | | | |
| 02/28/22 | Gibbons, Michael E. | 460.00 | 2.40 | 1,104.00 |
| **Data Analysis(160)** | | | | |
| 03/07/22 | Gibbons, Michael E. | 460.00 | 2.40 | 1,104.00 |
| **Data Analysis(160)** | | | | |

**Baker&Hostetler LLP**

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston
Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 06/02/22
Invoice Number: 51022874
Matter Number: 121188.000001
Page 76

| 03/07/22 | Wong, Sun Kei | 295.00 | 0.40 | 118.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 03/08/22 | Gibbons, Michael E. | 460.00 | 2.20 | 1,012.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 03/09/22 | Gibbons, Michael E. | 460.00 | 0.20 | 92.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 03/14/22 | Gibbons, Michael E. | 460.00 | 1.20 | 552.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 03/15/22 | Gibbons, Michael E. | 460.00 | 1.20 | 552.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 03/23/22 | Villamayor, Fidentino L. | 475.00 | 1.20 | 570.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 03/28/22 | Gibbons, Michael E. | 460.00 | 1.50 | 690.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 03/29/22 | Wong, Sun Kei | 295.00 | 0.30 | 88.50 |
|---|---|---|---|---|

**Data Analysis(160)**

| 02/14/22 | Smith, Elizabeth A. | 695.00 | 0.30 | 208.50 |
|---|---|---|---|---|

**Tax Issues(180)**

| 02/15/22 | Smith, Elizabeth A. | 695.00 | 3.50 | 2,432.50 |
|---|---|---|---|---|

**Tax Issues(180)**

**Baker & Hostetler** LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 06/02/22
Invoice Number: 51022874
Matter Number: 121188.000001
Page 77

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 03/03/22 | Smith, Elizabeth A. | 695.00 | 0.30 | 208.50 |
| **Tax Issues(180)** | | | | |
| 03/04/22 | Smith, Elizabeth A. | 695.00 | 1.80 | 1,251.00 |
| **Tax Issues(180)** | | | | |
| 03/17/22 | Meisels, Naomi P. | 260.00 | 0.50 | 130.00 |
| **Tax Issues(180)** | | | | |
| 03/17/22 | Smith, Elizabeth A. | 695.00 | 0.50 | 347.50 |
| **Tax Issues(180)** | | | | |
| 03/22/22 | Meisels, Naomi P. | 260.00 | 0.10 | 26.00 |
| **Tax Issues(180)** | | | | |
| 03/22/22 | Smith, Elizabeth A. | 695.00 | 1.00 | 695.00 |
| **Tax Issues(180)** | | | | |
| 03/28/22 | Meisels, Naomi P. | 260.00 | 3.00 | 780.00 |
| **Tax Issues(180)** | | | | |
| 03/31/22 | Meisels, Naomi P. | 260.00 | 0.20 | 52.00 |
| **Tax Issues(180)** | | | | |

# Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston
Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | |
|---|---|
| Invoice Date: | 06/02/22 |
| Invoice Number: | 51022874 |
| Matter Number: | 121188.000001 |
| | Page 78 |

### TASK CODE MATTER SUMMARY

**CURRENT INVOICE**

| Task Code | Description | Hours Billed | Amount Billed |
|---|---|---:|---:|
| 100 | Asset Analysis and Recovery | 1,308.40 | 573,759.50 |
| 130 | Case Administration | 97.40 | 43,192.00 |
| 150 | Employee Benefits/Pensions | 0.30 | 78.00 |
| 160 | Data Analysis | 85.30 | 36,533.50 |
| 180 | Tax Issues | 11.20 | 6,131.00 |
| | **Total** | 1,502.60 | **659,694.00** |

### Expenses and Other Charges

| | | |
|---|---|---:|
| 01/05/22 | Westlaw Research - 01/05/22 by WASICKJOANNA | 68.80 |
| 01/07/22 | Westlaw Research - 01/07/22 by REYNOLDSVERONICA | 34.48 |
| 01/08/22 | Westlaw Research - 01/08/22 by REYNOLDSVERONICA | 27.52 |
| 01/09/22 | Westlaw Research - 01/09/22 by REYNOLDSVERONICA | 27.52 |
| 01/10/22 | Westlaw Research - 01/10/22 by WASICKJOANNA | 55.04 |
| 01/12/22 | Westlaw Research - 01/12/22 by SPITZERARI | 27.52 |
| 01/13/22 | Westlaw Research - 01/13/22 by SPITZERARI | 13.76 |
| 01/14/22 | Lexis Research - 01/14/22 by 'WORTMAN LAUREN | 172.04 |
| 01/22/22 | Westlaw Research - 01/22/22 by WASICKJOANNA | 55.04 |
| 01/23/22 | Westlaw Research - 01/23/22 by REYNOLDSVERONICA | 82.56 |
| 01/24/22 | Westlaw Research - 01/24/22 by REYNOLDSVERONICA | 13.76 |
| 01/24/22 | Lexis Research - 01/24/22 by 'BASS LAUREN | 45.54 |
| 01/25/22 | Westlaw Research - 01/25/22 by REYNOLDSVERONICA | 13.76 |
| 01/26/22 | Westlaw Research - 01/26/22 by REYNOLDSVERONICA | 13.76 |
| 01/28/22 | Westlaw Research - 01/28/22 by REYNOLDSVERONICA | 110.08 |
| 02/01/22 | Lexis Research - 02/01/22 by 'BASS LAUREN | 136.62 |
| 02/01/22 | Westlaw Research - 02/01/22 by WASICKJOANNA | 904.08 |
| 02/05/22 | Lexis Research - 02/05/22 by 'BASS LAUREN | 136.62 |
| 02/22/22 | Westlaw Research - 02/22/22 by WORTMANLAUREN | 34.56 |
| 02/22/22 | Westlaw Research - 02/22/22 by REYNOLDSVERONICA | 13.76 |

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 06/02/22
Invoice Number: 51022874
Matter Number: 121188.000001
Page 79

| | | |
|---|---|---:|
| 02/23/22 | Westlaw Research - 02/23/22 by KARAMBELASALEXANDRA | 13.76 |
| 02/24/22 | Westlaw Research - 02/24/22 by KARAMBELASALEXANDRA | 13.76 |
| 02/25/22 | Westlaw Research - 02/25/22 by WASICKJOANNA | 80.48 |
| 02/27/22 | Lexis Research - 02/27/22 by 'BASS LAUREN | 91.08 |
| 03/11/22 | Westlaw Research - 03/11/22 by WASICKJOANNA | 55.04 |
| | **Subtotal - Automated Research (E106)** | **2,240.94** |

| | | |
|---|---|---:|
| 02/01/22 | FedEx ███████████ | 29.56 |
| 02/01/22 | FedEx ███████████ | 34.69 |
| 02/08/22 | FedEx ███████████ | 54.35 |
| 02/10/22 | FedEx Kevin ███████████ | 42.05 |
| | **Subtotal - Delivery Services (E107)** | **160.65** |

| | | |
|---|---|---:|
| 02/17/22 | POSTAGE Certified mail | 6.11 |
| 02/17/22 | POSTAGE certified mail | 6.11 |
| 02/18/22 | POSTAGE Certified | 6.11 |
| 03/16/22 | POSTAGE | 9.16 |
| 03/18/22 | POSTAGE certified mail | 6.11 |
| 03/22/22 | POSTAGE | 6.11 |
| | **Subtotal - Postage (E108)** | **39.71** |

| | | |
|---|---|---:|
| 03/31/22 | Service of Process Fees/Subpoena Fees (E113) COURT SUPPORT INC;Service of Process of Subpoenas upon various individuals and entities.; Inv. 1458543 | 1,130.50 |
| | **Subtotal - Service of Process Fees/Subpoena Fees (E113)** | **1,130.50** |

| | | |
|---|---|---:|
| | **Total** | **$ 3,571.80** |

Baker & Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*
*Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*