# **<u>Exhibit A</u>**

# BakerHostetler

| | |
|---|---|
| Robert Musiala, as Receiver for Virgil Capital LLC, et al. | Invoice Date: 09/12/22 |
| One North Wacker Dr. | Invoice Number: 51059252 |
| Suite 4500 | B&H File Number: 12918/121188/000001 |
| Chicago, IL 60606 | Taxpayer ID Number: 34-0082025 |
| | Page 1 |

**Regarding:** **SEC Receivership**

For professional services rendered from April 1, 2022 through June 30, 2022

**BALANCE FOR THIS INVOICE DUE BY 10/12/22** **$ 694,591.67**

# Remittance Copy

**Please include this page with payment**

**Invoice No: 51059252**

**Firm Contact Information**

Katie Young
(312) 416-6226
kyoung@bakerlaw.com

| | |
|---|---|
| **Please Remit To:**<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
| **Reference Invoice No:**<br>**51059252** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Robert Musiala, as Receiver for Virgil Capital LLC, et al.
One North Wacker Dr.
Suite 4500
Chicago, IL 60606

| | |
|---|---|
| Invoice Date: | 09/12/22 |
| Invoice Number: | 51059252 |
| B&H File Number: | 12918/121188/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**      **SEC Receivership**

For professional services rendered from April 1, 2022 through June 30, 2022

**Fees**                                      $      693,174.50

**Expenses and Other Charges**

    **Automated Research (E106)**                     1,066.88
    **Delivery Services (E107)**                        144.98
    **Postage (E108)**                                    6.11
    **Service of Process Fees/Subpoena Fees (E113)**    199.20

**Total Expenses**                            $        1,417.17

**BALANCE FOR THIS INVOICE DUE BY 10/12/22**                  $      694,591.67

# Baker&Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | |
|---|---|---|
| Invoice Date: | | 09/12/22 |
| Invoice Number: | | 51059252 |
| Matter Number: | | 121188.000001 |
| | | Page 3 |

**Regarding:**      **SEC Receivership**

Matter Number:      121188.000001

| Name | Title | Hours | Rate | Amount |
|---|---|---:|---:|---:|
| Carney, John J. | Partner | 21.50 | $ 695.00 | $ 14,942.50 |
| Fokas, Jimmy | Partner | 194.20 | 695.00 | 134,969.00 |
| Forman, Jonathan A. | Partner | 10.30 | 695.00 | 7,158.50 |
| Goody Guillén, Teresa M. | Partner | 123.40 | 695.00 | 85,763.00 |
| Lin, Albert G. | Partner | 5.70 | 695.00 | 3,961.50 |
| Molina, Marco | Partner | 41.00 | 590.00 | 24,190.00 |
| Murphy, Keith R. | Partner | 12.60 | 695.00 | 8,757.00 |
| Smith, Elizabeth A. | Partner | 5.80 | 695.00 | 4,031.00 |
| Wasick, Joanna F. | Partner | 101.60 | 695.00 | 70,612.00 |
| Bass, Lauren D. | Associate | 238.20 | 260.00 | 61,932.00 |
| Elwood, Rachel L. | Associate | 3.00 | 260.00 | 780.00 |
| Gaudreau, Madison J. | Associate | 28.80 | 260.00 | 7,488.00 |
| Karambelas, Alexandra J. | Law Clerk | 32.90 | 260.00 | 8,554.00 |
| Luevano, Maria S. | Law Clerk | 4.20 | 260.00 | 1,092.00 |
| Lyster, Lauren P. | Associate | 2.00 | 260.00 | 520.00 |
| Nadworny, Bari R. | Associate | 47.80 | 260.00 | 12,428.00 |
| Reynolds, Veronica | Associate | 214.20 | 260.00 | 55,692.00 |
| Silversmith, Jordan R. | Associate | 263.10 | 260.00 | 68,406.00 |
| Musiala, Robert A. | Counsel | 186.00 | 580.00 | 107,880.00 |
| Meisels, Naomi P. | Staff Atty | 4.60 | 260.00 | 1,196.00 |
| Cabrera, Ramon C. | Paralegal | 1.50 | 350.00 | 525.00 |
| Gibbons, Michael E. | Litigation Coordinator | 23.50 | 460.00 | 10,810.00 |
| Wong, Sun Kei | Litigation Analyst | 4.40 | 295.00 | 1,298.00 |
| Belanger, Christina I. | Paraprofessional | 0.60 | 315.00 | 189.00 |
| **Total** | | **1,570.90** | | **$ 693,174.50** |

**Baker&Hostetler LLP**

*Atlanta*    *Chicago*    *Cincinnati*    *Cleveland*    *Columbus*    *Costa Mesa*    *Dallas*    *Denver*    *Houston*
*Los Angeles*    *New York*    *Orlando*    *Philadelphia*    *San Francisco*    *Seattle*    *Washington, DC*    *Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | Invoice Date: | 09/12/22 |
|---|---|---|
| | Invoice Number: | 51059252 |
| | Matter Number: | 121188.000001 |
| | | Page 4 |

| Date | Name | Rate | Hours | Amount | Activity |
|------|------|------|-------|--------|----------|
| 04/01/22 | Bass, Lauren D. | 260.00 | 2.20 | 572.00 | |
| | **Asset Analysis and Recovery(100)** | | | | |
| 04/01/22 | Fokas, Jimmy | 695.00 | 2.00 | 1,390.00 | |
| | **Asset Analysis and Recovery(100)** | | | | |
| 04/01/22 | Goody Guillén, Teresa M. | 695.00 | 1.90 | 1,320.50 | |
| | **Asset Analysis and Recovery(100)** | | | | |
| 04/01/22 | Molina, Marco | 590.00 | 0.50 | 295.00 | |
| | **Asset Analysis and Recovery(100)** | | | | |
| 04/01/22 | Musiala, Robert A. | 580.00 | 2.10 | 1,218.00 | |
| | **Asset Analysis and Recovery(100)** | | | | |
| 04/01/22 | Reynolds, Veronica | 260.00 | 1.90 | 494.00 | |
| | **Asset Analysis and Recovery(100)** | | | | |
| 04/01/22 | Silversmith, Jordan R. | 260.00 | 4.00 | 1,040.00 | |
| | **Asset Analysis and Recovery(100)** | | | | |
| 04/01/22 | Wasick, Joanna F. | 695.00 | 0.40 | 278.00 | |
| | **Asset Analysis and Recovery(100)** | | | | |
| 04/02/22 | Bass, Lauren D. | 260.00 | 0.20 | 52.00 | |
| | **Asset Analysis and Recovery(100)** | | | | |
| 04/03/22 | Bass, Lauren D. | 260.00 | 0.30 | 78.00 | |
| | **Asset Analysis and Recovery(100)** | | | | |

# Baker&Hostetler LLP

*Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver  Houston*
*Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC  Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | | |
|---|---|---|---|---|
| | | Invoice Date: | | 09/12/22 |
| | | Invoice Number: | | 51059252 |
| | | Matter Number: | | 121188.000001 |
| | | | | Page 5 |

| | | | | |
|---|---|---|---|---|
| 04/03/22 | Reynolds, Veronica | 260.00 | 0.20 | 52.00 |

██████████████████████████████████████

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 04/03/22 | Wasick, Joanna F. | 695.00 | 0.90 | 625.50 |

█████████████████████████████████

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 04/04/22 | Bass, Lauren D. | 260.00 | 3.50 | 910.00 |

████████████████████████████████████████

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 04/04/22 | Carney, John J. | 695.00 | 1.50 | 1,042.50 |

██████████████

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 04/04/22 | Elwood, Rachel L. | 260.00 | 0.70 | 182.00 |

██████████████████████████████████

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 04/04/22 | Fokas, Jimmy | 695.00 | 2.80 | 1,946.00 |

████████████████████████████████████

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 04/04/22 | Forman, Jonathan A. | 695.00 | 0.20 | 139.00 |

███████████████████████████████

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 04/04/22 | Goody Guillén, Teresa M. | 695.00 | 2.80 | 1,946.00 |

████████████████████████████████████████

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 04/04/22 | Lin, Albert G. | 695.00 | 0.80 | 556.00 |

████████████████████████████████████████

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 04/04/22 | Molina, Marco | 590.00 | 1.80 | 1,062.00 |

████████████████████████████████

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 09/12/22
Invoice Number: 51059252
Matter Number: 121188.000001
Page 6

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 04/04/22 | Musiala, Robert A. | 580.00 | 5.40 | 3,132.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 04/04/22 | Reynolds, Veronica | 260.00 | 5.40 | 1,404.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 04/04/22 | Silversmith, Jordan R. | 260.00 | 2.50 | 650.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 04/04/22 | Wasick, Joanna F. | 695.00 | 1.90 | 1,320.50 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 04/05/22 | Bass, Lauren D. | 260.00 | 4.10 | 1,066.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 04/05/22 | Fokas, Jimmy | 695.00 | 1.00 | 695.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 04/05/22 | Goody Guillén, Teresa M. | 695.00 | 1.60 | 1,112.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 04/05/22 | Molina, Marco | 590.00 | 1.20 | 708.00 |

**Asset Analysis and Recovery(100)**

Baker & Hostetler LLP

Atlanta          Chicago          Cincinnati          Cleveland          Columbus          Costa Mesa          Dallas          Denver          Houston
Los Angeles          New York          Orlando          Philadelphia          San Francisco          Seattle          Washington, DC          Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:      09/12/22
Invoice Number:     51059252
Matter Number:  121188.000001
Page 7



| 04/05/22 | Musiala, Robert A. | 580.00 | 1.10 | 638.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/05/22 | Reynolds, Veronica | 260.00 | 6.70 | 1,742.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/05/22 | Wasick, Joanna F. | 695.00 | 1.60 | 1,112.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/06/22 | Bass, Lauren D. | 260.00 | 4.50 | 1,170.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/06/22 | Fokas, Jimmy | 695.00 | 1.60 | 1,112.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/06/22 | Gaudreau, Madison J. | 260.00 | 0.20 | 52.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/06/22 | Goody Guillén, Teresa M. | 695.00 | 3.60 | 2,502.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/06/22 | Molina, Marco | 590.00 | 0.80 | 472.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:      09/12/22
Invoice Number:     51059252
Matter Number:   121188.000001
Page 8

| | | | | |
|---|---|---|---|---|
| 04/06/22 | Musiala, Robert A. | 580.00 | 4.20 | 2,436.00 |

**Asset Analysis and Recovery(100)**

| 04/06/22 | Reynolds, Veronica | 260.00 | 2.00 | 520.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/06/22 | Silversmith, Jordan R. | 260.00 | 4.20 | 1,092.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/06/22 | Wasick, Joanna F. | 695.00 | 2.90 | 2,015.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/07/22 | Bass, Lauren D. | 260.00 | 0.80 | 208.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/07/22 | Fokas, Jimmy | 695.00 | 1.40 | 973.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/07/22 | Gaudreau, Madison J. | 260.00 | 6.40 | 1,664.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/07/22 | Goody Guillén, Teresa M. | 695.00 | 0.70 | 486.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/07/22 | Musiala, Robert A. | 580.00 | 1.70 | 986.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

Baker & Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston
Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | 09/12/22 |
|---|---|---|---|
| Invoice Date: | | | 09/12/22 |
| Invoice Number: | | | 51059252 |
| Matter Number: | | | 121188.000001 |
| | | | Page 9 |

| 04/07/22 | Nadworny, Bari R. | 260.00 | 0.60 | 156.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/07/22 | Reynolds, Veronica | 260.00 | 3.60 | 936.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/07/22 | Silversmith, Jordan R. | 260.00 | 4.10 | 1,066.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/07/22 | Wasick, Joanna F. | 695.00 | 0.60 | 417.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/08/22 | Fokas, Jimmy | 695.00 | 0.80 | 556.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/08/22 | Gaudreau, Madison J. | 260.00 | 6.30 | 1,638.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/08/22 | Goody Guillén, Teresa M. | 695.00 | 2.40 | 1,668.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/08/22 | Musiala, Robert A. | 580.00 | 1.50 | 870.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/08/22 | Reynolds, Veronica | 260.00 | 5.90 | 1,534.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

**Baker & Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:     09/12/22
Invoice Number:    51059252
Matter Number:  121188.000001
Page 10

| 04/08/22 | Silversmith, Jordan R. | 260.00 | 4.70 | 1,222.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/09/22 | Bass, Lauren D. | 260.00 | 0.80 | 208.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/09/22 | Reynolds, Veronica | 260.00 | 0.30 | 78.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/10/22 | Nadworny, Bari R. | 260.00 | 3.60 | 936.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/10/22 | Reynolds, Veronica | 260.00 | 0.50 | 130.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/11/22 | Bass, Lauren D. | 260.00 | 4.60 | 1,196.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/11/22 | Carney, John J. | 695.00 | 1.20 | 834.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/11/22 | Fokas, Jimmy | 695.00 | 4.80 | 3,336.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/11/22 | Gaudreau, Madison J. | 260.00 | 8.00 | 2,080.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/11/22 | Goody Guillén, Teresa M. | 695.00 | 0.40 | 278.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Case 1:20-cv-10849-JGLC   Document 179-1   Filed 09/28/22   Page 12 of 77

09/12/22
Invoice Date:
Invoice Number:       51059252
Matter Number:       121188.000001
Page 11

| Date | Name | | | |
|------|------|------|------|------|
| 04/11/22 | Musiala, Robert A. | 580.00 | 4.70 | 2,726.00 |
| | ██████████████████████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |
| 04/11/22 | Nadworny, Bari R. | 260.00 | 1.20 | 312.00 |
| | ██████████████████████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |
| 04/11/22 | Reynolds, Veronica | 260.00 | 6.00 | 1,560.00 |
| | ██████████████████████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |
| 04/11/22 | Silversmith, Jordan R. | 260.00 | 5.30 | 1,378.00 |
| | ██████████████████████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |
| 04/11/22 | Wasick, Joanna F. | 695.00 | 4.80 | 3,336.00 |
| | ██████████████████████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |
| 04/12/22 | Bass, Lauren D. | 260.00 | 5.50 | 1,430.00 |
| | ██████████████████████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |
| 04/12/22 | Fokas, Jimmy | 695.00 | 3.20 | 2,224.00 |
| | ██████████████████████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |
| 04/12/22 | Goody Guillén, Teresa M. | 695.00 | 3.70 | 2,571.50 |
| | ██████████████████████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |
| 04/12/22 | Musiala, Robert A. | 580.00 | 3.70 | 2,146.00 |
| | ██████████████████████████████ | | | |

**Baker & Hostetler** LLP

*Atlanta     Chicago      Cincinnati     Cleveland      Columbus      Costa Mesa     Dallas      Denver      Houston*
*Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 09/12/22
Invoice Number: 51059252
Matter Number: 121188.000001
Page 12



**Asset Analysis and Recovery(100)**

| 04/12/22 | Reynolds, Veronica | 260.00 | 5.20 | 1,352.00 |

**Asset Analysis and Recovery(100)**

| 04/12/22 | Silversmith, Jordan R. | 260.00 | 4.30 | 1,118.00 |

**Asset Analysis and Recovery(100)**

| 04/12/22 | Wasick, Joanna F. | 695.00 | 0.50 | 347.50 |

**Asset Analysis and Recovery(100)**

| 04/13/22 | Bass, Lauren D. | 260.00 | 4.90 | 1,274.00 |

**Asset Analysis and Recovery(100)**

| 04/13/22 | Fokas, Jimmy | 695.00 | 2.50 | 1,737.50 |

**Asset Analysis and Recovery(100)**

| 04/13/22 | Goody Guillén, Teresa M. | 695.00 | 1.10 | 764.50 |

**Asset Analysis and Recovery(100)**

| 04/13/22 | Musiala, Robert A. | 580.00 | 3.50 | 2,030.00 |

**Asset Analysis and Recovery(100)**

| 04/13/22 | Reynolds, Veronica | 260.00 | 5.00 | 1,300.00 |

**Asset Analysis and Recovery(100)**

| 04/13/22 | Silversmith, Jordan R. | 260.00 | 5.10 | 1,326.00 |

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

Case 1:20-cv-10849-JGLC   Document 179-1   Filed 09/28/22   Page 14 of 77

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:                09/12/22
Invoice Number:           51059252
Matter Number:    121188.000001
Page 13



| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 04/13/22 | Wasick, Joanna F. | 695.00 | 2.20 | 1,529.00 |

**Asset Analysis and Recovery(100)**

| 04/14/22 | Bass, Lauren D. | 260.00 | 4.30 | 1,118.00 |

**Asset Analysis and Recovery(100)**

| 04/14/22 | Fokas, Jimmy | 695.00 | 1.90 | 1,320.50 |

**Asset Analysis and Recovery(100)**

| 04/14/22 | Goody Guillén, Teresa M. | 695.00 | 1.30 | 903.50 |

**Asset Analysis and Recovery(100)**

| 04/14/22 | Musiala, Robert A. | 580.00 | 2.70 | 1,566.00 |

**Asset Analysis and Recovery(100)**

| 04/14/22 | Reynolds, Veronica | 260.00 | 5.20 | 1,352.00 |

**Asset Analysis and Recovery(100)**

| 04/14/22 | Silversmith, Jordan R. | 260.00 | 4.30 | 1,118.00 |

**Asset Analysis and Recovery(100)**

| 04/15/22 | Bass, Lauren D. | 260.00 | 1.90 | 494.00 |

**Asset Analysis and Recovery(100)**

| 04/15/22 | Carney, John J. | 695.00 | 1.50 | 1,042.50 |

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 09/12/22
Invoice Number: 51059252
Matter Number: 121188.000001
Page 14

**Asset Analysis and Recovery(100)**

| 04/15/22 | Fokas, Jimmy | 695.00 | 1.10 | 764.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/15/22 | Goody Guillén, Teresa M. | 695.00 | 1.70 | 1,181.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/15/22 | Molina, Marco | 590.00 | 2.50 | 1,475.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/15/22 | Musiala, Robert A. | 580.00 | 2.30 | 1,334.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/15/22 | Reynolds, Veronica | 260.00 | 5.70 | 1,482.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/15/22 | Silversmith, Jordan R. | 260.00 | 4.20 | 1,092.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/15/22 | Wasick, Joanna F. | 695.00 | 2.10 | 1,459.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/16/22 | Goody Guillén, Teresa M. | 695.00 | 0.70 | 486.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/17/22 | Bass, Lauren D. | 260.00 | 2.00 | 520.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

Atlanta        Chicago       Cincinnati    Cleveland      Columbus      Costa Mesa    Dallas        Denver        Houston
Los Angeles    New York      Orlando       Philadelphia   San Francisco Seattle       Washington, DC              Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | Invoice Date: | 09/12/22 |
|---|---|---|
| | Invoice Number: | 51059252 |
| | Matter Number: | 121188.000001 |
| | | Page 15 |



| | | | | |
|---|---|---|---|---|
| 04/18/22 | Bass, Lauren D. | 260.00 | 3.70 | 962.00 |

**Asset Analysis and Recovery(100)**

| 04/18/22 | Fokas, Jimmy | 695.00 | 2.80 | 1,946.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/18/22 | Karambelas, Alexandra J. | 260.00 | 0.50 | 130.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/18/22 | Molina, Marco | 590.00 | 3.50 | 2,065.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/18/22 | Musiala, Robert A. | 580.00 | 9.60 | 5,568.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/18/22 | Reynolds, Veronica | 260.00 | 3.90 | 1,014.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/18/22 | Silversmith, Jordan R. | 260.00 | 4.30 | 1,118.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/18/22 | Wasick, Joanna F. | 695.00 | 4.40 | 3,058.00 |
|---|---|---|---|---|

## Baker & Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | Invoice Date: | 09/12/22 |
|---|---|---|
| | Invoice Number: | 51059252 |
| | Matter Number: | 121188.000001 |
| | | Page 16 |

███████████████████████████████████████

**Asset Analysis and Recovery(100)**

| 04/19/22 | Bass, Lauren D. | 260.00 | 2.50 | 650.00 |
|---|---|---|---|---|

████████████████████████████████████████

**Asset Analysis and Recovery(100)**

| 04/19/22 | Carney, John J. | 695.00 | 1.10 | 764.50 |
|---|---|---|---|---|

███████████████████████

**Asset Analysis and Recovery(100)**

| 04/19/22 | Fokas, Jimmy | 695.00 | 1.10 | 764.50 |
|---|---|---|---|---|

████████████████████████████████████

**Asset Analysis and Recovery(100)**

| 04/19/22 | Goody Guillén, Teresa M. | 695.00 | 1.50 | 1,042.50 |
|---|---|---|---|---|

█████████████████████████████████████

**Asset Analysis and Recovery(100)**

| 04/19/22 | Karambelas, Alexandra J. | 260.00 | 0.50 | 130.00 |
|---|---|---|---|---|

██████████████████████████████████████████

**Asset Analysis and Recovery(100)**

| 04/19/22 | Musiala, Robert A. | 580.00 | 1.20 | 696.00 |
|---|---|---|---|---|

████████████████████████████████

**Asset Analysis and Recovery(100)**

| 04/19/22 | Reynolds, Veronica | 260.00 | 1.70 | 442.00 |
|---|---|---|---|---|

████████████████████████████████████████████

**Asset Analysis and Recovery(100)**

| 04/19/22 | Silversmith, Jordan R. | 260.00 | 3.20 | 832.00 |
|---|---|---|---|---|

███████████████████████████████████████

**Asset Analysis and Recovery(100)**

| 04/19/22 | Wasick, Joanna F. | 695.00 | 2.60 | 1,807.00 |
|---|---|---|---|---|

███████████████████████████████████

**Baker&Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:     09/12/22
Invoice Number:    51059252
Matter Number:  121188.000001
Page 17

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 04/20/22 | Bass, Lauren D. | 260.00 | 2.20 | 572.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 04/20/22 | Fokas, Jimmy | 695.00 | 1.40 | 973.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 04/20/22 | Goody Guillén, Teresa M. | 695.00 | 4.20 | 2,919.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 04/20/22 | Karambelas, Alexandra J. | 260.00 | 1.70 | 442.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 04/20/22 | Musiala, Robert A. | 580.00 | 4.30 | 2,494.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 04/20/22 | Reynolds, Veronica | 260.00 | 2.40 | 624.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 04/20/22 | Silversmith, Jordan R. | 260.00 | 4.50 | 1,170.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 04/20/22 | Wasick, Joanna F. | 695.00 | 5.10 | 3,544.50 |

Baker & Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*
*Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 09/12/22
Invoice Number: 51059252
Matter Number: 121188.000001
Page 18



**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 04/21/22 | Bass, Lauren D. | 260.00 | 5.00 | 1,300.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 04/21/22 | Fokas, Jimmy | 695.00 | 2.40 | 1,668.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 04/21/22 | Goody Guillén, Teresa M. | 695.00 | 0.80 | 556.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 04/21/22 | Luevano, Maria S. | 260.00 | 1.60 | 416.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 04/21/22 | Musiala, Robert A. | 580.00 | 2.60 | 1,508.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 04/21/22 | Reynolds, Veronica | 260.00 | 3.80 | 988.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 04/21/22 | Silversmith, Jordan R. | 260.00 | 4.80 | 1,248.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 04/21/22 | Wasick, Joanna F. | 695.00 | 1.60 | 1,112.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 04/22/22 | Bass, Lauren D. | 260.00 | 4.10 | 1,066.00 |

Baker & Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | |
|---|---|---|
| Invoice Date: | 09/12/22 |
| Invoice Number: | 51059252 |
| Matter Number: | 121188.000001 |
| | Page 19 |

**Asset Analysis and Recovery(100)**

| 04/22/22 | Fokas, Jimmy | 695.00 | 1.40 | 973.00 |
|---|---|---|---|---|

███████████████████████████████

**Asset Analysis and Recovery(100)**

| 04/22/22 | Goody Guillén, Teresa M. | 695.00 | 1.60 | 1,112.00 |
|---|---|---|---|---|

███████████████████████████████

**Asset Analysis and Recovery(100)**

| 04/22/22 | Lin, Albert G. | 695.00 | 0.50 | 347.50 |
|---|---|---|---|---|

███████████████████████████████

**Asset Analysis and Recovery(100)**

| 04/22/22 | Musiala, Robert A. | 580.00 | 2.70 | 1,566.00 |
|---|---|---|---|---|

███████████████████████████████

**Asset Analysis and Recovery(100)**

| 04/22/22 | Reynolds, Veronica | 260.00 | 3.60 | 936.00 |
|---|---|---|---|---|

███████████████████████████████

**Asset Analysis and Recovery(100)**

| 04/22/22 | Silversmith, Jordan R. | 260.00 | 3.00 | 780.00 |
|---|---|---|---|---|

███████████████████████████████

**Asset Analysis and Recovery(100)**

| 04/22/22 | Wasick, Joanna F. | 695.00 | 2.10 | 1,459.50 |
|---|---|---|---|---|

███████████████████████████████

**Asset Analysis and Recovery(100)**

| 04/23/22 | Bass, Lauren D. | 260.00 | 1.40 | 364.00 |
|---|---|---|---|---|

███████████████████████████████

**Asset Analysis and Recovery(100)**

| 04/23/22 | Goody Guillén, Teresa M. | 695.00 | 2.10 | 1,459.50 |
|---|---|---|---|---|

███████████████████████████████

**Asset Analysis and Recovery(100)**

# Baker&Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | | |
|---|---|---|---|---|
| Invoice Date: | | | | 09/12/22 |
| Invoice Number: | | | | 51059252 |
| Matter Number: | | | | 121188.000001 |
| | | | | Page 20 |

| | | | | | |
|---|---|---|---|---|---|
| 04/23/22 | Musiala, Robert A. | 580.00 | 0.70 | 406.00 | ████████████████ |
| **Asset Analysis and Recovery(100)** | | | | | |
| 04/23/22 | Wasick, Joanna F. | 695.00 | 1.20 | 834.00 | ████████ |
| **Asset Analysis and Recovery(100)** | | | | | |
| 04/24/22 | Bass, Lauren D. | 260.00 | 4.90 | 1,274.00 | ██████████████ |
| **Asset Analysis and Recovery(100)** | | | | | |
| 04/24/22 | Musiala, Robert A. | 580.00 | 0.80 | 464.00 | ███████████████ |
| **Asset Analysis and Recovery(100)** | | | | | |
| 04/24/22 | Wasick, Joanna F. | 695.00 | 6.50 | 4,517.50 | █████████████████ |
| **Asset Analysis and Recovery(100)** | | | | | |
| 04/25/22 | Bass, Lauren D. | 260.00 | 7.90 | 2,054.00 | ██████████████ |
| **Asset Analysis and Recovery(100)** | | | | | |
| 04/25/22 | Carney, John J. | 695.00 | 1.00 | 695.00 | ██████ |
| **Asset Analysis and Recovery(100)** | | | | | |
| 04/25/22 | Fokas, Jimmy | 695.00 | 1.50 | 1,042.50 | ████████████ |
| **Asset Analysis and Recovery(100)** | | | | | |
| 04/25/22 | Forman, Jonathan A. | 695.00 | 0.20 | 139.00 | ████████████ |
| **Asset Analysis and Recovery(100)** | | | | | |

## Baker & Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston
Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 09/12/22
Invoice Number: 51059252
Matter Number: 121188.000001
Page 21



| 04/25/22 | Gaudreau, Madison J. | 260.00 | 0.90 | 234.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 04/25/22 | Goody Guillén, Teresa M. | 695.00 | 4.00 | 2,780.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 04/25/22 | Luevano, Maria S. | 260.00 | 1.00 | 260.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 04/25/22 | Musiala, Robert A. | 580.00 | 5.00 | 2,900.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 04/25/22 | Reynolds, Veronica | 260.00 | 1.50 | 390.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 04/25/22 | Silversmith, Jordan R. | 260.00 | 5.40 | 1,404.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 04/25/22 | Wasick, Joanna F. | 695.00 | 9.80 | 6,811.00 |
| **Asset Analysis and Recovery(100)** | | | | |

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 09/12/22
Invoice Number: 51059252
Matter Number: 121188.000001
Page 22



| 04/26/22 | Bass, Lauren D. | 260.00 | 2.70 | 702.00 |

**Asset Analysis and Recovery(100)**

| 04/26/22 | Fokas, Jimmy | 695.00 | 0.50 | 347.50 |

**Asset Analysis and Recovery(100)**

| 04/26/22 | Gaudreau, Madison J. | 260.00 | 5.80 | 1,508.00 |

**Asset Analysis and Recovery(100)**

| 04/26/22 | Goody Guillén, Teresa M. | 695.00 | 1.50 | 1,042.50 |

**Asset Analysis and Recovery(100)**

| 04/26/22 | Musiala, Robert A. | 580.00 | 1.60 | 928.00 |

**Asset Analysis and Recovery(100)**

| 04/26/22 | Reynolds, Veronica | 260.00 | 1.20 | 312.00 |

**Asset Analysis and Recovery(100)**

| 04/26/22 | Silversmith, Jordan R. | 260.00 | 3.30 | 858.00 |

**Asset Analysis and Recovery(100)**

| 04/26/22 | Wasick, Joanna F. | 695.00 | 4.90 | 3,405.50 |

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*
*Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 09/12/22
Invoice Number: 51059252
Matter Number: 121188.000001
Page 23



| 04/27/22 | Bass, Lauren D. | 260.00 | 3.10 | 806.00 |

**Asset Analysis and Recovery(100)**

| 04/27/22 | Fokas, Jimmy | 695.00 | 1.40 | 973.00 |

**Asset Analysis and Recovery(100)**

| 04/27/22 | Gaudreau, Madison J. | 260.00 | 1.20 | 312.00 |

**Asset Analysis and Recovery(100)**

| 04/27/22 | Goody Guillén, Teresa M. | 695.00 | 1.10 | 764.50 |

**Asset Analysis and Recovery(100)**

| 04/27/22 | Luevano, Maria S. | 260.00 | 0.20 | 52.00 |

**Asset Analysis and Recovery(100)**

| 04/27/22 | Reynolds, Veronica | 260.00 | 1.70 | 442.00 |

**Asset Analysis and Recovery(100)**

| 04/27/22 | Silversmith, Jordan R. | 260.00 | 3.80 | 988.00 |

**Asset Analysis and Recovery(100)**

| 04/27/22 | Wasick, Joanna F. | 695.00 | 1.40 | 973.00 |

**Asset Analysis and Recovery(100)**

| 04/28/22 | Bass, Lauren D. | 260.00 | 3.20 | 832.00 |

**Asset Analysis and Recovery(100)**

| 04/28/22 | Fokas, Jimmy | 695.00 | 1.80 | 1,251.00 |

**Asset Analysis and Recovery(100)**

**Baker&Hostetler** LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston
Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:                    09/12/22
Invoice Number:              51059252
Matter Number:       121188.000001
Page 24

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 04/28/22 | Goody Guillén, Teresa M. | 695.00 | 2.00 | 1,390.00 |
| | Asset Analysis and Recovery(100) | | | |
| 04/28/22 | Karambelas, Alexandra J. | 260.00 | 2.10 | 546.00 |
| | Asset Analysis and Recovery(100) | | | |
| 04/28/22 | Reynolds, Veronica | 260.00 | 0.10 | 26.00 |
| | Asset Analysis and Recovery(100) | | | |
| 04/28/22 | Silversmith, Jordan R. | 260.00 | 3.70 | 962.00 |
| | Asset Analysis and Recovery(100) | | | |
| 04/29/22 | Bass, Lauren D. | 260.00 | 0.40 | 104.00 |
| | Asset Analysis and Recovery(100) | | | |
| 04/29/22 | Fokas, Jimmy | 695.00 | 0.50 | 347.50 |
| | Asset Analysis and Recovery(100) | | | |
| 04/29/22 | Goody Guillén, Teresa M. | 695.00 | 2.20 | 1,529.00 |
| | Asset Analysis and Recovery(100) | | | |
| 04/29/22 | Karambelas, Alexandra J. | 260.00 | 4.00 | 1,040.00 |
| | Asset Analysis and Recovery(100) | | | |
| 04/29/22 | Silversmith, Jordan R. | 260.00 | 4.10 | 1,066.00 |
| | Asset Analysis and Recovery(100) | | | |
| 04/30/22 | Goody Guillén, Teresa M. | 695.00 | 2.20 | 1,529.00 |
| | Asset Analysis and Recovery(100) | | | |
| 05/02/22 | Bass, Lauren D. | 260.00 | 3.40 | 884.00 |

# Baker & Hostetler LLP

*Atlanta*　*Chicago*　*Cincinnati*　*Cleveland*　*Columbus*　*Costa Mesa*　*Dallas*　*Denver*　*Houston*
*Los Angeles*　*New York*　*Orlando*　*Philadelphia*　*San Francisco*　*Seattle*　*Washington, DC*　*Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | |
|---|---|---|
| Invoice Date: | | 09/12/22 |
| Invoice Number: | | 51059252 |
| Matter Number: | | 121188.000001 |
| | | Page 25 |

**Asset Analysis and Recovery(100)**

| 05/02/22 | Carney, John J. | 695.00 | 1.90 | 1,320.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/02/22 | Fokas, Jimmy | 695.00 | 2.00 | 1,390.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/02/22 | Forman, Jonathan A. | 695.00 | 0.20 | 139.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/02/22 | Goody Guillén, Teresa M. | 695.00 | 1.60 | 1,112.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/02/22 | Karambelas, Alexandra J. | 260.00 | 4.80 | 1,248.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/02/22 | Musiala, Robert A. | 580.00 | 3.10 | 1,798.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/02/22 | Reynolds, Veronica | 260.00 | 1.80 | 468.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/02/22 | Silversmith, Jordan R. | 260.00 | 4.90 | 1,274.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/02/22 | Wasick, Joanna F. | 695.00 | 2.60 | 1,807.00 |
|---|---|---|---|---|

**Baker & Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 09/12/22
Invoice Number: 51059252
Matter Number: 121188.000001
Page 26

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 05/03/22 | Bass, Lauren D. | 260.00 | 2.60 | 676.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 05/03/22 | Fokas, Jimmy | 695.00 | 2.00 | 1,390.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 05/03/22 | Goody Guillén, Teresa M. | 695.00 | 0.50 | 347.50 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 05/03/22 | Musiala, Robert A. | 580.00 | 1.40 | 812.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 05/03/22 | Nadworny, Bari R. | 260.00 | 0.50 | 130.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 05/03/22 | Reynolds, Veronica | 260.00 | 0.70 | 182.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 05/03/22 | Silversmith, Jordan R. | 260.00 | 4.20 | 1,092.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 05/03/22 | Wasick, Joanna F. | 695.00 | 1.30 | 903.50 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 05/04/22 | Bass, Lauren D. | 260.00 | 2.30 | 598.00 |



**Baker & Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | Invoice Date: | 09/12/22 |
|---|---|---|
| | Invoice Number: | 51059252 |
| | Matter Number: | 121188.000001 |
| | | Page 27 |

**Asset Analysis and Recovery(100)**

| 05/04/22 | Fokas, Jimmy | 695.00 | 2.70 | 1,876.50 |
|---|---|---|---|---|

███████████████████████████████████████
███████████

**Asset Analysis and Recovery(100)**

| 05/04/22 | Goody Guillén, Teresa M. | 695.00 | 1.70 | 1,181.50 |
|---|---|---|---|---|

███████████████████████████████████████
█

**Asset Analysis and Recovery(100)**

| 05/04/22 | Musiala, Robert A. | 580.00 | 1.80 | 1,044.00 |
|---|---|---|---|---|

███████████████████████████████

**Asset Analysis and Recovery(100)**

| 05/04/22 | Nadworny, Bari R. | 260.00 | 1.50 | 390.00 |
|---|---|---|---|---|

████████████████████

**Asset Analysis and Recovery(100)**

| 05/04/22 | Reynolds, Veronica | 260.00 | 3.10 | 806.00 |
|---|---|---|---|---|

███████████████████████████████████████
██████████████

**Asset Analysis and Recovery(100)**

| 05/04/22 | Silversmith, Jordan R. | 260.00 | 2.10 | 546.00 |
|---|---|---|---|---|

█████████████████████████

**Asset Analysis and Recovery(100)**

| 05/04/22 | Wasick, Joanna F. | 695.00 | 0.10 | 69.50 |
|---|---|---|---|---|

█████████████████████

**Asset Analysis and Recovery(100)**

| 05/05/22 | Fokas, Jimmy | 695.00 | 3.90 | 2,710.50 |
|---|---|---|---|---|

███████████████████████████████████████
████████

**Asset Analysis and Recovery(100)**

| 05/05/22 | Goody Guillén, Teresa M. | 695.00 | 1.00 | 695.00 |
|---|---|---|---|---|

█████████████████

**Asset Analysis and Recovery(100)**

| 05/05/22 | Nadworny, Bari R. | 260.00 | 0.40 | 104.00 |
|---|---|---|---|---|

████████████████████

**Baker&Hostetler** LLP

*Atlanta* *Chicago* *Cincinnati* *Cleveland* *Columbus* *Costa Mesa* *Dallas* *Denver* *Houston*
*Los Angeles* *New York* *Orlando* *Philadelphia* *San Francisco* *Seattle* *Washington, DC* *Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 09/12/22
Invoice Number: 51059252
Matter Number: 121188.000001
Page 28

**Asset Analysis and Recovery(100)**

| 05/05/22 | Reynolds, Veronica | 260.00 | 0.30 | 78.00 |

**Asset Analysis and Recovery(100)**

| 05/05/22 | Silversmith, Jordan R. | 260.00 | 3.40 | 884.00 |

**Asset Analysis and Recovery(100)**

| 05/06/22 | Bass, Lauren D. | 260.00 | 3.20 | 832.00 |

**Asset Analysis and Recovery(100)**

| 05/06/22 | Elwood, Rachel L. | 260.00 | 1.00 | 260.00 |

**Asset Analysis and Recovery(100)**

| 05/06/22 | Fokas, Jimmy | 695.00 | 2.60 | 1,807.00 |

**Asset Analysis and Recovery(100)**

| 05/06/22 | Goody Guillén, Teresa M. | 695.00 | 3.60 | 2,502.00 |

**Asset Analysis and Recovery(100)**

| 05/06/22 | Lin, Albert G. | 695.00 | 1.00 | 695.00 |

**Asset Analysis and Recovery(100)**

| 05/06/22 | Musiala, Robert A. | 580.00 | 3.00 | 1,740.00 |

**Asset Analysis and Recovery(100)**



Baker & Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | Invoice Date: | 09/12/22 |
| --- | --- | --- |
| | Invoice Number: | 51059252 |
| | Matter Number: | 121188.000001 |
| | | Page 29 |

| 05/06/22 | Nadworny, Bari R. | 260.00 | 4.30 | 1,118.00 |
| --- | --- | --- | --- | --- |

**Asset Analysis and Recovery(100)**

| 05/06/22 | Reynolds, Veronica | 260.00 | 2.10 | 546.00 |
| --- | --- | --- | --- | --- |

**Asset Analysis and Recovery(100)**

| 05/06/22 | Silversmith, Jordan R. | 260.00 | 4.20 | 1,092.00 |
| --- | --- | --- | --- | --- |

**Asset Analysis and Recovery(100)**

| 05/06/22 | Wasick, Joanna F. | 695.00 | 0.80 | 556.00 |
| --- | --- | --- | --- | --- |

**Asset Analysis and Recovery(100)**

| 05/07/22 | Bass, Lauren D. | 260.00 | 1.00 | 260.00 |
| --- | --- | --- | --- | --- |

**Asset Analysis and Recovery(100)**

| 05/09/22 | Bass, Lauren D. | 260.00 | 7.40 | 1,924.00 |
| --- | --- | --- | --- | --- |

**Asset Analysis and Recovery(100)**

| 05/09/22 | Carney, John J. | 695.00 | 0.90 | 625.50 |
| --- | --- | --- | --- | --- |

**Asset Analysis and Recovery(100)**

| 05/09/22 | Fokas, Jimmy | 695.00 | 4.00 | 2,780.00 |
| --- | --- | --- | --- | --- |

**Asset Analysis and Recovery(100)**

| 05/09/22 | Forman, Jonathan A. | 695.00 | 0.20 | 139.00 |
| --- | --- | --- | --- | --- |

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | | |
|---|---|---|---|---|
| Invoice Date: | | | | 09/12/22 |
| Invoice Number: | | | | 51059252 |
| Matter Number: | | | | 121188.000001 |
| | | | | Page 30 |

| 05/09/22 | Goody Guillén, Teresa M. | 695.00 | 1.40 | 973.00 |
|---|---|---|---|---|
| | ███████████████████████████████ | | | |
| **Asset Analysis and Recovery(100)** | | | | |
| 05/09/22 | Karambelas, Alexandra J. | 260.00 | 0.30 | 78.00 |
| | ████████████████████████████████████████████████████ | | | |
| **Asset Analysis and Recovery(100)** | | | | |
| 05/09/22 | Lin, Albert G. | 695.00 | 0.50 | 347.50 |
| | ████████████████████████████████████ | | | |
| **Asset Analysis and Recovery(100)** | | | | |
| 05/09/22 | Molina, Marco | 590.00 | 2.30 | 1,357.00 |
| | ████████████████████████████████████████████████████ | | | |
| **Asset Analysis and Recovery(100)** | | | | |
| 05/09/22 | Musiala, Robert A. | 580.00 | 3.90 | 2,262.00 |
| | ███████████████████████████████ | | | |
| **Asset Analysis and Recovery(100)** | | | | |
| 05/09/22 | Reynolds, Veronica | 260.00 | 2.60 | 676.00 |
| | ████████████████████████████████████████████ | | | |
| **Asset Analysis and Recovery(100)** | | | | |
| 05/09/22 | Silversmith, Jordan R. | 260.00 | 4.60 | 1,196.00 |
| | ████████████████████████████████████████████ | | | |
| **Asset Analysis and Recovery(100)** | | | | |
| 05/09/22 | Wasick, Joanna F. | 695.00 | 1.30 | 903.50 |
| | ████████████████████████████████████████████ | | | |
| **Asset Analysis and Recovery(100)** | | | | |
| 05/10/22 | Bass, Lauren D. | 260.00 | 3.00 | 780.00 |
| | ████████████████████████████████████ | | | |
| **Asset Analysis and Recovery(100)** | | | | |
| 05/10/22 | Fokas, Jimmy | 695.00 | 2.00 | 1,390.00 |
| | ████████████████████████████████████ | | | |

**Baker & Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:         09/12/22
Invoice Number:     51059252
Matter Number:   121188.000001
Page 31

**Asset Analysis and Recovery(100)**

| 05/10/22 | Forman, Jonathan A. | 695.00 | 4.00 | 2,780.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/10/22 | Goody Guillén, Teresa M. | 695.00 | 0.30 | 208.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/10/22 | Karambelas, Alexandra J. | 260.00 | 4.00 | 1,040.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/10/22 | Musiala, Robert A. | 580.00 | 3.40 | 1,972.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/10/22 | Reynolds, Veronica | 260.00 | 0.50 | 130.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/10/22 | Silversmith, Jordan R. | 260.00 | 5.20 | 1,352.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/10/22 | Wasick, Joanna F. | 695.00 | 1.10 | 764.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/11/22 | Bass, Lauren D. | 260.00 | 6.30 | 1,638.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/11/22 | Elwood, Rachel L. | 260.00 | 0.50 | 130.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | Invoice Date: | 09/12/22 |
| | Invoice Number: | 51059252 |
| | Matter Number: | 121188.000001 |
| | | Page 32 |

| 05/11/22 | Fokas, Jimmy | 695.00 | 1.00 | 695.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/11/22 | Goody Guillén, Teresa M. | 695.00 | 1.20 | 834.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/11/22 | Lin, Albert G. | 695.00 | 1.30 | 903.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/11/22 | Luevano, Maria S. | 260.00 | 1.40 | 364.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/11/22 | Musiala, Robert A. | 580.00 | 0.50 | 290.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/11/22 | Reynolds, Veronica | 260.00 | 1.00 | 260.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/11/22 | Silversmith, Jordan R. | 260.00 | 3.40 | 884.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/11/22 | Wasick, Joanna F. | 695.00 | 0.90 | 625.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/12/22 | Bass, Lauren D. | 260.00 | 1.00 | 260.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/12/22 | Fokas, Jimmy | 695.00 | 1.10 | 764.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

**Baker & Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

| 05/12/22 | Forman, Jonathan A. | 695.00 | 4.00 | 2,780.00 |
|---|---|---|---|---|
| **Asset Analysis and Recovery(100)** | | | | |
| 05/12/22 | Goody Guillén, Teresa M. | 695.00 | 4.00 | 2,780.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 05/12/22 | Lin, Albert G. | 695.00 | 0.50 | 347.50 |
| **Asset Analysis and Recovery(100)** | | | | |
| 05/12/22 | Molina, Marco | 590.00 | 1.00 | 590.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 05/12/22 | Reynolds, Veronica | 260.00 | 0.20 | 52.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 05/12/22 | Silversmith, Jordan R. | 260.00 | 3.50 | 910.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 05/12/22 | Wasick, Joanna F. | 695.00 | 0.70 | 486.50 |
| **Asset Analysis and Recovery(100)** | | | | |
| 05/13/22 | Bass, Lauren D. | 260.00 | 0.10 | 26.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 05/13/22 | Fokas, Jimmy | 695.00 | 3.10 | 2,154.50 |
| **Asset Analysis and Recovery(100)** | | | | |
| 05/13/22 | Goody Guillén, Teresa M. | 695.00 | 3.70 | 2,571.50 |
| **Asset Analysis and Recovery(100)** | | | | |
| 05/13/22 | Karambelas, Alexandra J. | 260.00 | 1.20 | 312.00 |
| **Asset Analysis and Recovery(100)** | | | | |

# Baker&Hostetler LLP

*Atlanta* *Chicago* *Cincinnati* *Cleveland* *Columbus* *Costa Mesa* *Dallas* *Denver* *Houston*
*Los Angeles* *New York* *Orlando* *Philadelphia* *San Francisco* *Seattle* *Washington, DC* *Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 09/12/22
Invoice Number: 51059252
Matter Number: 121188.000001
Page 34



| | | | | |
|---|---|---|---|---|
| 05/13/22 | Molina, Marco | 590.00 | 1.50 | 885.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 05/13/22 | Musiala, Robert A. | 580.00 | 2.50 | 1,450.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 05/13/22 | Reynolds, Veronica | 260.00 | 2.80 | 728.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 05/13/22 | Silversmith, Jordan R. | 260.00 | 4.50 | 1,170.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 05/13/22 | Wasick, Joanna F. | 695.00 | 0.10 | 69.50 |
| | **Asset Analysis and Recovery(100)** | | | |
| 05/14/22 | Bass, Lauren D. | 260.00 | 1.10 | 286.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 05/14/22 | Goody Guillén, Teresa M. | 695.00 | 0.30 | 208.50 |
| | **Asset Analysis and Recovery(100)** | | | |
| 05/14/22 | Wasick, Joanna F. | 695.00 | 0.10 | 69.50 |
| | **Asset Analysis and Recovery(100)** | | | |
| 05/16/22 | Bass, Lauren D. | 260.00 | 2.90 | 754.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 05/16/22 | Carney, John J. | 695.00 | 0.90 | 625.50 |
| | **Asset Analysis and Recovery(100)** | | | |

Baker & Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*
*Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Case 1:20-cv-10849-JGLC   Document 179-1   Filed 09/28/22   Page 36 of 77

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:          09/12/22
Invoice Number:        51059252
Matter Number:         121188.000001
                       Page 35



| 05/16/22 | Fokas, Jimmy | 695.00 | 3.30 | 2,293.50 |
|----------|--------------|--------|------|----------|

**Asset Analysis and Recovery(100)**

| 05/16/22 | Forman, Jonathan A. | 695.00 | 0.20 | 139.00 |
|----------|---------------------|--------|------|--------|

**Asset Analysis and Recovery(100)**

| 05/16/22 | Goody Guillén, Teresa M. | 695.00 | 2.50 | 1,737.50 |
|----------|--------------------------|--------|------|----------|

**Asset Analysis and Recovery(100)**

| 05/16/22 | Molina, Marco | 590.00 | 1.90 | 1,121.00 |
|----------|---------------|--------|------|----------|

**Asset Analysis and Recovery(100)**

| 05/16/22 | Musiala, Robert A. | 580.00 | 4.20 | 2,436.00 |
|----------|--------------------|--------|------|----------|

**Asset Analysis and Recovery(100)**

| 05/16/22 | Nadworny, Bari R. | 260.00 | 1.10 | 286.00 |
|----------|-------------------|--------|------|--------|

**Asset Analysis and Recovery(100)**

| 05/16/22 | Reynolds, Veronica | 260.00 | 4.30 | 1,118.00 |
|----------|--------------------|--------|------|----------|

**Asset Analysis and Recovery(100)**

| 05/16/22 | Wasick, Joanna F. | 695.00 | 1.50 | 1,042.50 |
|----------|-------------------|--------|------|----------|

**Asset Analysis and Recovery(100)**

| 05/17/22 | Bass, Lauren D. | 260.00 | 3.70 | 962.00 |
|----------|-----------------|--------|------|--------|

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 09/12/22
Invoice Number: 51059252
Matter Number: 121188.000001
Page 36



| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 05/17/22 | Fokas, Jimmy | 695.00 | 2.60 | 1,807.00 |

**Asset Analysis and Recovery(100)**

| 05/17/22 | Wasick, Joanna F. | 695.00 | 0.30 | 208.50 |

**Asset Analysis and Recovery(100)**

| 05/18/22 | Bass, Lauren D. | 260.00 | 3.20 | 832.00 |

**Asset Analysis and Recovery(100)**

| 05/18/22 | Elwood, Rachel L. | 260.00 | 0.30 | 78.00 |

**Asset Analysis and Recovery(100)**

| 05/18/22 | Fokas, Jimmy | 695.00 | 2.00 | 1,390.00 |

**Asset Analysis and Recovery(100)**

| 05/18/22 | Goody Guillén, Teresa M. | 695.00 | 1.40 | 973.00 |

**Asset Analysis and Recovery(100)**

| 05/18/22 | Lin, Albert G. | 695.00 | 0.50 | 347.50 |

**Asset Analysis and Recovery(100)**

| 05/18/22 | Musiala, Robert A. | 580.00 | 2.30 | 1,334.00 |

**Asset Analysis and Recovery(100)**

| 05/18/22 | Reynolds, Veronica | 260.00 | 0.30 | 78.00 |

**Asset Analysis and Recovery(100)**

| 05/18/22 | Wasick, Joanna F. | 695.00 | 1.50 | 1,042.50 |

Baker & Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*
*Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

████████████████████████████████████████████

**Asset Analysis and Recovery(100)**

| 05/19/22 | Bass, Lauren D. | 260.00 | 2.00 | 520.00 |
|---|---|---|---|---|

████████████████████████

**Asset Analysis and Recovery(100)**

| 05/19/22 | Fokas, Jimmy | 695.00 | 2.20 | 1,529.00 |
|---|---|---|---|---|

███████████████████████████████████

**Asset Analysis and Recovery(100)**

| 05/19/22 | Nadworny, Bari R. | 260.00 | 1.50 | 390.00 |
|---|---|---|---|---|

██████████████████████████████████████

**Asset Analysis and Recovery(100)**

| 05/19/22 | Reynolds, Veronica | 260.00 | 1.70 | 442.00 |
|---|---|---|---|---|

████████████████████████████████████████████

**Asset Analysis and Recovery(100)**

| 05/19/22 | Silversmith, Jordan R. | 260.00 | 3.50 | 910.00 |
|---|---|---|---|---|

████████████████████████████

**Asset Analysis and Recovery(100)**

| 05/19/22 | Wasick, Joanna F. | 695.00 | 0.20 | 139.00 |
|---|---|---|---|---|

█████████████████████████████████

**Asset Analysis and Recovery(100)**

| 05/20/22 | Bass, Lauren D. | 260.00 | 2.00 | 520.00 |
|---|---|---|---|---|

████████████████████████████████████

**Asset Analysis and Recovery(100)**

| 05/20/22 | Fokas, Jimmy | 695.00 | 2.40 | 1,668.00 |
|---|---|---|---|---|

███████████████████████████████████

**Asset Analysis and Recovery(100)**

| 05/20/22 | Reynolds, Veronica | 260.00 | 0.70 | 182.00 |
|---|---|---|---|---|

████████████████████████████

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | Invoice Date: | 09/12/22 |
| | | | Invoice Number: | 51059252 |
| | | | Matter Number: | 121188.000001 |
| | | | Page 38 |

| 05/20/22 | Silversmith, Jordan R. | 260.00 | 4.70 | 1,222.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/20/22 | Wasick, Joanna F. | 695.00 | 1.30 | 903.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/21/22 | Nadworny, Bari R. | 260.00 | 4.50 | 1,170.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/22/22 | Nadworny, Bari R. | 260.00 | 4.00 | 1,040.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/22/22 | Wasick, Joanna F. | 695.00 | 1.00 | 695.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/23/22 | Bass, Lauren D. | 260.00 | 5.20 | 1,352.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/23/22 | Fokas, Jimmy | 695.00 | 3.70 | 2,571.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/23/22 | Forman, Jonathan A. | 695.00 | 0.20 | 139.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/23/22 | Goody Guillén, Teresa M. | 695.00 | 2.80 | 1,946.00 |
|---|---|---|---|---|

**Baker & Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 09/12/22
Invoice Number: 51059252
Matter Number: 121188.000001
Page 39

---

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 05/23/22 | Molina, Marco | 590.00 | 1.50 | 885.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 05/23/22 | Musiala, Robert A. | 580.00 | 4.70 | 2,726.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 05/23/22 | Nadworny, Bari R. | 260.00 | 3.40 | 884.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 05/23/22 | Reynolds, Veronica | 260.00 | 2.80 | 728.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 05/23/22 | Silversmith, Jordan R. | 260.00 | 4.80 | 1,248.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 05/23/22 | Wasick, Joanna F. | 695.00 | 2.90 | 2,015.50 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 05/24/22 | Bass, Lauren D. | 260.00 | 3.10 | 806.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 05/24/22 | Fokas, Jimmy | 695.00 | 2.20 | 1,529.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 05/24/22 | Goody Guillén, Teresa M. | 695.00 | 2.90 | 2,015.50 |

**Baker & Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 09/12/22
Invoice Number: 51059252
Matter Number: 121188.000001
Page 40



**Asset Analysis and Recovery(100)**

| Date | Name | Rate | Hours | Amount |
|------|------|------|-------|--------|
| 05/24/22 | Karambelas, Alexandra J. | 260.00 | 4.10 | 1,066.00 |

**Asset Analysis and Recovery(100)**

| 05/24/22 | Musiala, Robert A. | 580.00 | 2.20 | 1,276.00 |

**Asset Analysis and Recovery(100)**

| 05/24/22 | Reynolds, Veronica | 260.00 | 4.10 | 1,066.00 |

**Asset Analysis and Recovery(100)**

| 05/24/22 | Silversmith, Jordan R. | 260.00 | 5.60 | 1,456.00 |

**Asset Analysis and Recovery(100)**

| 05/24/22 | Wasick, Joanna F. | 695.00 | 0.40 | 278.00 |

**Asset Analysis and Recovery(100)**

| 05/25/22 | Bass, Lauren D. | 260.00 | 4.90 | 1,274.00 |

**Asset Analysis and Recovery(100)**

| 05/25/22 | Fokas, Jimmy | 695.00 | 2.20 | 1,529.00 |

**Asset Analysis and Recovery(100)**

| 05/25/22 | Goody Guillén, Teresa M. | 695.00 | 1.50 | 1,042.50 |

**Asset Analysis and Recovery(100)**

| 05/25/22 | Karambelas, Alexandra J. | 260.00 | 0.70 | 182.00 |

**Asset Analysis and Recovery(100)**

| 05/25/22 | Molina, Marco | 590.00 | 1.50 | 885.00 |

**Baker & Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 09/12/22
Invoice Number: 51059252
Matter Number: 121188.000001
Page 41

**Asset Analysis and Recovery(100)**

| 05/25/22 | Nadworny, Bari R. | 260.00 | 8.20 | 2,132.00 |



**Asset Analysis and Recovery(100)**

| 05/25/22 | Reynolds, Veronica | 260.00 | 1.50 | 390.00 |

**Asset Analysis and Recovery(100)**

| 05/25/22 | Silversmith, Jordan R. | 260.00 | 3.50 | 910.00 |

**Asset Analysis and Recovery(100)**

| 05/25/22 | Wasick, Joanna F. | 695.00 | 0.50 | 347.50 |

**Asset Analysis and Recovery(100)**

| 05/26/22 | Bass, Lauren D. | 260.00 | 4.10 | 1,066.00 |

**Asset Analysis and Recovery(100)**

| 05/26/22 | Fokas, Jimmy | 695.00 | 2.20 | 1,529.00 |

**Asset Analysis and Recovery(100)**

| 05/26/22 | Goody Guillén, Teresa M. | 695.00 | 2.20 | 1,529.00 |

**Asset Analysis and Recovery(100)**

| 05/26/22 | Nadworny, Bari R. | 260.00 | 4.40 | 1,144.00 |

**Asset Analysis and Recovery(100)**

Baker & Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 09/12/22
Invoice Number: 51059252
Matter Number: 121188.000001
Page 42

| 05/26/22 | Reynolds, Veronica | 260.00 | 1.20 | 312.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/26/22 | Silversmith, Jordan R. | 260.00 | 3.50 | 910.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/26/22 | Wasick, Joanna F. | 695.00 | 0.10 | 69.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/27/22 | Bass, Lauren D. | 260.00 | 1.90 | 494.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/27/22 | Fokas, Jimmy | 695.00 | 3.10 | 2,154.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/27/22 | Goody Guillén, Teresa M. | 695.00 | 1.00 | 695.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/27/22 | Nadworny, Bari R. | 260.00 | 3.60 | 936.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/28/22 | Goody Guillén, Teresa M. | 695.00 | 3.40 | 2,363.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/30/22 | Bass, Lauren D. | 260.00 | 1.80 | 468.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/30/22 | Wasick, Joanna F. | 695.00 | 0.10 | 69.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 09/12/22
Invoice Number: 51059252
Matter Number: 121188.000001
Page 43



| 05/31/22 | Bass, Lauren D. | 260.00 | 4.40 | 1,144.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/31/22 | Fokas, Jimmy | 695.00 | 4.10 | 2,849.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/31/22 | Goody Guillén, Teresa M. | 695.00 | 2.60 | 1,807.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/31/22 | Karambelas, Alexandra J. | 260.00 | 0.90 | 234.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/31/22 | Lin, Albert G. | 695.00 | 0.30 | 208.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/31/22 | Molina, Marco | 590.00 | 1.50 | 885.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/31/22 | Musiala, Robert A. | 580.00 | 4.40 | 2,552.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/31/22 | Nadworny, Bari R. | 260.00 | 1.80 | 468.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/31/22 | Reynolds, Veronica | 260.00 | 1.80 | 468.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/31/22 | Silversmith, Jordan R. | 260.00 | 5.00 | 1,300.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:    09/12/22
Invoice Number:    51059252
Matter Number:    121188.000001
Page 44



| 05/31/22 | Wasick, Joanna F. | 695.00 | 2.50 | 1,737.50 |

**Asset Analysis and Recovery(100)**

| 06/01/22 | Bass, Lauren D. | 260.00 | 6.50 | 1,690.00 |

**Asset Analysis and Recovery(100)**

| 06/01/22 | Fokas, Jimmy | 695.00 | 2.40 | 1,668.00 |

**Asset Analysis and Recovery(100)**

| 06/01/22 | Forman, Jonathan A. | 695.00 | 0.20 | 139.00 |

**Asset Analysis and Recovery(100)**

| 06/01/22 | Goody Guillén, Teresa M. | 695.00 | 1.00 | 695.00 |

**Asset Analysis and Recovery(100)**

| 06/01/22 | Lin, Albert G. | 695.00 | 0.30 | 208.50 |

**Asset Analysis and Recovery(100)**

| 06/01/22 | Musiala, Robert A. | 580.00 | 1.30 | 754.00 |

**Asset Analysis and Recovery(100)**

| 06/01/22 | Silversmith, Jordan R. | 260.00 | 4.20 | 1,092.00 |

**Asset Analysis and Recovery(100)**

| 06/01/22 | Wasick, Joanna F. | 695.00 | 2.90 | 2,015.50 |

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

09/12/22
Invoice Date:
Invoice Number:          51059252
Matter Number:    121188.000001
Page 45



**Asset Analysis and Recovery(100)**

| 06/02/22 | Bass, Lauren D. | 260.00 | 1.10 | 286.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/02/22 | Fokas, Jimmy | 695.00 | 2.00 | 1,390.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/02/22 | Goody Guillén, Teresa M. | 695.00 | 1.90 | 1,320.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/02/22 | Musiala, Robert A. | 580.00 | 0.30 | 174.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/02/22 | Reynolds, Veronica | 260.00 | 3.70 | 962.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/02/22 | Silversmith, Jordan R. | 260.00 | 3.30 | 858.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/02/22 | Wasick, Joanna F. | 695.00 | 0.40 | 278.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/03/22 | Bass, Lauren D. | 260.00 | 2.20 | 572.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/03/22 | Fokas, Jimmy | 695.00 | 2.80 | 1,946.00 |
|---|---|---|---|---|

Baker & Hostetler LLP

Atlanta        Chicago       Cincinnati      Cleveland       Columbus       Costa Mesa      Dallas      Denver       Houston
Los Angeles    New York      Orlando        Philadelphia     San Francisco    Seattle      Washington, DC        Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | 09/12/22 |
|---|---|
| Invoice Date: | |
| Invoice Number: | 51059252 |
| Matter Number: | 121188.000001 |
| | Page 46 |

**Asset Analysis and Recovery(100)**

| 06/03/22 | Goody Guillén, Teresa M. | 695.00 | 2.30 | 1,598.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/03/22 | Molina, Marco | 590.00 | 2.00 | 1,180.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/03/22 | Musiala, Robert A. | 580.00 | 1.50 | 870.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/03/22 | Reynolds, Veronica | 260.00 | 4.50 | 1,170.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/03/22 | Silversmith, Jordan R. | 260.00 | 5.30 | 1,378.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/03/22 | Wasick, Joanna F. | 695.00 | 0.50 | 347.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/04/22 | Bass, Lauren D. | 260.00 | 2.10 | 546.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/04/22 | Reynolds, Veronica | 260.00 | 0.20 | 52.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/05/22 | Bass, Lauren D. | 260.00 | 2.80 | 728.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

Baker & Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 09/12/22
Invoice Number: 51059252
Matter Number: 121188.000001
Page 47

| 06/05/22 | Reynolds, Veronica | 260.00 | 1.40 | 364.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/05/22 | Wasick, Joanna F. | 695.00 | 2.80 | 1,946.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/06/22 | Bass, Lauren D. | 260.00 | 5.30 | 1,378.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/06/22 | Carney, John J. | 695.00 | 1.20 | 834.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/06/22 | Elwood, Rachel L. | 260.00 | 0.50 | 130.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/06/22 | Fokas, Jimmy | 695.00 | 2.70 | 1,876.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/06/22 | Forman, Jonathan A. | 695.00 | 0.20 | 139.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/06/22 | Goody Guillén, Teresa M. | 695.00 | 2.40 | 1,668.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/06/22 | Molina, Marco | 590.00 | 3.50 | 2,065.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

Baker & Hostetler LLP

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Dallas     Denver     Houston*
*Los Angeles     New York     Orlando     Philadelphia     San Francisco     Seattle     Washington, DC     Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 09/12/22
Invoice Number: 51059252
Matter Number: 121188.000001
Page 48



| 06/06/22 | Musiala, Robert A. | 580.00 | 5.20 | 3,016.00 |

**Asset Analysis and Recovery(100)**

| 06/06/22 | Reynolds, Veronica | 260.00 | 7.30 | 1,898.00 |

**Asset Analysis and Recovery(100)**

| 06/06/22 | Silversmith, Jordan R. | 260.00 | 6.00 | 1,560.00 |

**Asset Analysis and Recovery(100)**

| 06/06/22 | Wasick, Joanna F. | 695.00 | 4.10 | 2,849.50 |

**Asset Analysis and Recovery(100)**

| 06/07/22 | Bass, Lauren D. | 260.00 | 2.90 | 754.00 |

**Asset Analysis and Recovery(100)**

| 06/07/22 | Fokas, Jimmy | 695.00 | 3.30 | 2,293.50 |

**Asset Analysis and Recovery(100)**

| 06/07/22 | Goody Guillén, Teresa M. | 695.00 | 2.80 | 1,946.00 |

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

*Atlanta* *Chicago* *Cincinnati* *Cleveland* *Columbus* *Costa Mesa* *Dallas* *Denver* *Houston*
*Los Angeles* *New York* *Orlando* *Philadelphia* *San Francisco* *Seattle* *Washington, DC* *Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | |
|---|---|---|---|
| | Invoice Date: | 09/12/22 | |
| | Invoice Number: | 51059252 | |
| | Matter Number: | 121188.000001 | |
| | Page 49 | | |

| | | | | |
|---|---|---|---|---|
| 06/07/22 | Musiala, Robert A. | 580.00 | 1.00 | 580.00 |
| | ████████████████████████ | | | |
| **Asset Analysis and Recovery(100)** | | | | |
| 06/07/22 | Reynolds, Veronica | 260.00 | 6.40 | 1,664.00 |
| | ████████████████████████████ | | | |
| **Asset Analysis and Recovery(100)** | | | | |
| 06/07/22 | Silversmith, Jordan R. | 260.00 | 4.60 | 1,196.00 |
| | ████████████████████████ | | | |
| **Asset Analysis and Recovery(100)** | | | | |
| 06/07/22 | Wasick, Joanna F. | 695.00 | 0.30 | 208.50 |
| | ████████████████████ | | | |
| **Asset Analysis and Recovery(100)** | | | | |
| 06/08/22 | Bass, Lauren D. | 260.00 | 3.10 | 806.00 |
| | ████████████████████████████ | | | |
| **Asset Analysis and Recovery(100)** | | | | |
| 06/08/22 | Fokas, Jimmy | 695.00 | 1.00 | 695.00 |
| | ████████████████ | | | |
| **Asset Analysis and Recovery(100)** | | | | |
| 06/08/22 | Molina, Marco | 590.00 | 2.00 | 1,180.00 |
| | ████████ | | | |
| **Asset Analysis and Recovery(100)** | | | | |
| 06/08/22 | Nadworny, Bari R. | 260.00 | 0.20 | 52.00 |
| | ████████████████ | | | |
| **Asset Analysis and Recovery(100)** | | | | |
| 06/08/22 | Reynolds, Veronica | 260.00 | 2.70 | 702.00 |
| | ██████ | | | |
| **Asset Analysis and Recovery(100)** | | | | |
| 06/08/22 | Silversmith, Jordan R. | 260.00 | 5.10 | 1,326.00 |
| | ████████████████████ | | | |
| **Asset Analysis and Recovery(100)** | | | | |

**Baker&Hostetler** LLP

*Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver  Houston*
*Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC  Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | Invoice Date: | 09/12/22 |
| | | Invoice Number: | 51059252 |
| | | Matter Number: | 121188.000001 |
| | | | Page 50 |

| 06/09/22 | Bass, Lauren D. | 260.00 | 0.40 | 104.00 |
| | ███████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |
| 06/09/22 | Fokas, Jimmy | 695.00 | 1.20 | 834.00 |
| | ████████████████████████████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |
| 06/09/22 | Molina, Marco | 590.00 | 2.20 | 1,298.00 |
| | ███████████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |
| 06/09/22 | Reynolds, Veronica | 260.00 | 2.50 | 650.00 |
| | ██████████████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |
| 06/09/22 | Silversmith, Jordan R. | 260.00 | 3.10 | 806.00 |
| | ███████████████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |
| 06/10/22 | Bass, Lauren D. | 260.00 | 1.70 | 442.00 |
| | █████████████████████████████████████████ | | | |
| | ████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |
| 06/10/22 | Fokas, Jimmy | 695.00 | 2.70 | 1,876.50 |
| | ███████████████████████████████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |
| 06/10/22 | Reynolds, Veronica | 260.00 | 8.50 | 2,210.00 |
| | ██████████████████████████████████████████ | | | |
| | ██████████████████████████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |
| 06/10/22 | Silversmith, Jordan R. | 260.00 | 2.10 | 546.00 |
| | ████████████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |
| 06/10/22 | Wasick, Joanna F. | 695.00 | 0.30 | 208.50 |
| | █████████████████████████████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |
| 06/12/22 | Bass, Lauren D. | 260.00 | 1.40 | 364.00 |
| | █████████████████████████████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |

**Baker&Hostetler LLP**

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Dallas     Denver     Houston*
*Los Angeles     New York     Orlando     Philadelphia     San Francisco     Seattle     Washington, DC     Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | |
|---|---|---|---|
| Invoice Date: | | | 09/12/22 |
| Invoice Number: | | | 51059252 |
| Matter Number: | | | 121188.000001 |
| | | | Page 51 |



| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 06/12/22 | Reynolds, Veronica | 260.00 | 0.60 | 156.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 06/13/22 | Bass, Lauren D. | 260.00 | 3.40 | 884.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 06/13/22 | Carney, John J. | 695.00 | 1.00 | 695.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 06/13/22 | Fokas, Jimmy | 695.00 | 4.00 | 2,780.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 06/13/22 | Forman, Jonathan A. | 695.00 | 0.20 | 139.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 06/13/22 | Goody Guillén, Teresa M. | 695.00 | 2.00 | 1,390.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 06/13/22 | Molina, Marco | 590.00 | 2.50 | 1,475.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 06/13/22 | Musiala, Robert A. | 580.00 | 5.80 | 3,364.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 06/13/22 | Reynolds, Veronica | 260.00 | 4.70 | 1,222.00 |

**Baker & Hostetler LLP**

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Dallas     Denver     Houston
Los Angeles     New York     Orlando     Philadelphia     San Francisco     Seattle     Washington, DC     Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:                   09/12/22
Invoice Number:             51059252
Matter Number:       121188.000001
Page 52



**Asset Analysis and Recovery(100)**

| 06/13/22 | Silversmith, Jordan R. | 260.00 | 5.70 | 1,482.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/13/22 | Wasick, Joanna F. | 695.00 | 2.80 | 1,946.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/14/22 | Bass, Lauren D. | 260.00 | 1.50 | 390.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/14/22 | Fokas, Jimmy | 695.00 | 0.80 | 556.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/14/22 | Goody Guillén, Teresa M. | 695.00 | 1.40 | 973.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/14/22 | Molina, Marco | 590.00 | 3.10 | 1,829.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/14/22 | Musiala, Robert A. | 580.00 | 2.80 | 1,624.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/14/22 | Reynolds, Veronica | 260.00 | 2.10 | 546.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/14/22 | Silversmith, Jordan R. | 260.00 | 5.50 | 1,430.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston*
*Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:                    09/12/22
Invoice Number:           51059252
Matter Number:     121188.000001
Page 53



| 06/14/22 | Wasick, Joanna F. | 695.00 | 1.60 | 1,112.00 |

**Asset Analysis and Recovery(100)**

| 06/15/22 | Bass, Lauren D. | 260.00 | 1.00 | 260.00 |

**Asset Analysis and Recovery(100)**

| 06/15/22 | Carney, John J. | 695.00 | 1.50 | 1,042.50 |

**Asset Analysis and Recovery(100)**

| 06/15/22 | Fokas, Jimmy | 695.00 | 2.50 | 1,737.50 |

**Asset Analysis and Recovery(100)**

| 06/15/22 | Goody Guillén, Teresa M. | 695.00 | 2.50 | 1,737.50 |

**Asset Analysis and Recovery(100)**

| 06/15/22 | Karambelas, Alexandra J. | 260.00 | 1.30 | 338.00 |

**Asset Analysis and Recovery(100)**

| 06/15/22 | Musiala, Robert A. | 580.00 | 3.30 | 1,914.00 |

**Asset Analysis and Recovery(100)**

| 06/15/22 | Reynolds, Veronica | 260.00 | 4.40 | 1,144.00 |

**Asset Analysis and Recovery(100)**

| 06/15/22 | Silversmith, Jordan R. | 260.00 | 6.60 | 1,716.00 |

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Dallas     Denver     Houston*
*Los Angeles     New York     Orlando     Philadelphia     San Francisco     Seattle     Washington, DC     Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 09/12/22
Invoice Number: 51059252
Matter Number: 121188.000001
Page 54

| Date | Name | Rate | Hours | Amount |
|------|------|------|-------|--------|
| 06/15/22 | Wasick, Joanna F. | 695.00 | 0.50 | 347.50 |



**Asset Analysis and Recovery(100)**

| | | | | |
|------|------|------|-------|--------|
| 06/16/22 | Bass, Lauren D. | 260.00 | 0.60 | 156.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|------|------|------|-------|--------|
| 06/16/22 | Fokas, Jimmy | 695.00 | 1.80 | 1,251.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|------|------|------|-------|--------|
| 06/16/22 | Karambelas, Alexandra J. | 260.00 | 1.60 | 416.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|------|------|------|-------|--------|
| 06/16/22 | Musiala, Robert A. | 580.00 | 1.60 | 928.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|------|------|------|-------|--------|
| 06/16/22 | Reynolds, Veronica | 260.00 | 5.20 | 1,352.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|------|------|------|-------|--------|
| 06/16/22 | Silversmith, Jordan R. | 260.00 | 7.00 | 1,820.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|------|------|------|-------|--------|
| 06/17/22 | Fokas, Jimmy | 695.00 | 1.00 | 695.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|------|------|------|-------|--------|
| 06/17/22 | Reynolds, Veronica | 260.00 | 1.40 | 364.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|------|------|------|-------|--------|
| 06/18/22 | Bass, Lauren D. | 260.00 | 1.30 | 338.00 |

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston
Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| Date | Name | | | |
|------|------|------|------|------|
| 06/19/22 | Reynolds, Veronica | 260.00 | 1.70 | 442.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 06/19/22 | Silversmith, Jordan R. | 260.00 | 2.10 | 546.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 06/20/22 | Bass, Lauren D. | 260.00 | 2.10 | 546.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 06/20/22 | Carney, John J. | 695.00 | 2.40 | 1,668.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 06/20/22 | Fokas, Jimmy | 695.00 | 3.60 | 2,502.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 06/20/22 | Forman, Jonathan A. | 695.00 | 0.30 | 208.50 |
| **Asset Analysis and Recovery(100)** | | | | |
| 06/20/22 | Molina, Marco | 590.00 | 1.50 | 885.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 06/20/22 | Musiala, Robert A. | 580.00 | 5.20 | 3,016.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 06/20/22 | Reynolds, Veronica | 260.00 | 2.10 | 546.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 06/20/22 | Wasick, Joanna F. | 695.00 | 2.30 | 1,598.50 |
| **Asset Analysis and Recovery(100)** | | | | |

Baker&Hostetler LLP

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston
Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 09/12/22
Invoice Number: 51059252
Matter Number: 121188.000001
Page 56

| 06/21/22 | Bass, Lauren D. | 260.00 | 1.70 | 442.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/21/22 | Fokas, Jimmy | 695.00 | 1.40 | 973.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/21/22 | Wasick, Joanna F. | 695.00 | 0.40 | 278.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/22/22 | Bass, Lauren D. | 260.00 | 2.90 | 754.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/22/22 | Fokas, Jimmy | 695.00 | 1.90 | 1,320.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/22/22 | Reynolds, Veronica | 260.00 | 7.10 | 1,846.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/22/22 | Silversmith, Jordan R. | 260.00 | 7.30 | 1,898.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/23/22 | Bass, Lauren D. | 260.00 | 1.90 | 494.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/23/22 | Fokas, Jimmy | 695.00 | 3.90 | 2,710.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/23/22 | Molina, Marco | 590.00 | 1.80 | 1,062.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

**Baker & Hostetler LLP**

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*
*Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

| Date | Name | Rate | Hours | Amount |
|------|------|------|-------|--------|
| 06/23/22 | Reynolds, Veronica | 260.00 | 8.50 | 2,210.00 |

**Asset Analysis and Recovery(100)**

| 06/23/22 | Silversmith, Jordan R. | 260.00 | 6.10 | 1,586.00 |

**Asset Analysis and Recovery(100)**

| 06/23/22 | Wasick, Joanna F. | 695.00 | 1.30 | 903.50 |

**Asset Analysis and Recovery(100)**

| 06/24/22 | Bass, Lauren D. | 260.00 | 3.40 | 884.00 |

**Asset Analysis and Recovery(100)**

| 06/24/22 | Fokas, Jimmy | 695.00 | 3.00 | 2,085.00 |

**Asset Analysis and Recovery(100)**

| 06/24/22 | Karambelas, Alexandra J. | 260.00 | 4.20 | 1,092.00 |

**Asset Analysis and Recovery(100)**

| 06/24/22 | Musiala, Robert A. | 580.00 | 1.20 | 696.00 |

**Asset Analysis and Recovery(100)**

| 06/24/22 | Reynolds, Veronica | 260.00 | 4.90 | 1,274.00 |

**Asset Analysis and Recovery(100)**

| 06/24/22 | Silversmith, Jordan R. | 260.00 | 4.90 | 1,274.00 |

**Asset Analysis and Recovery(100)**

| 06/25/22 | Reynolds, Veronica | 260.00 | 2.90 | 754.00 |

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

Atlanta    Chicago      Cincinnati    Cleveland      Columbus       Costa Mesa    Dallas        Denver      Houston
Los Angeles  New York   Orlando    Philadelphia   San Francisco   Seattle    Washington, DC   Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | |
|---|---|---|---|
| | Invoice Date: | | 09/12/22 |
| | Invoice Number: | | 51059252 |
| | Matter Number: | | 121188.000001 |
| | | | Page 58 |

| | | | | | |
|---|---|---|---|---|---|
| 06/26/22 | Bass, Lauren D. | 260.00 | 1.50 | 390.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 06/26/22 | Reynolds, Veronica | 260.00 | 0.50 | 130.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 06/26/22 | Silversmith, Jordan R. | 260.00 | 2.20 | 572.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 06/27/22 | Bass, Lauren D. | 260.00 | 4.70 | 1,222.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 06/27/22 | Fokas, Jimmy | 695.00 | 2.20 | 1,529.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 06/27/22 | Forman, Jonathan A. | 695.00 | 0.20 | 139.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 06/27/22 | Goody Guillén, Teresa M. | 695.00 | 0.90 | 625.50 |
| **Asset Analysis and Recovery(100)** | | | | |
| 06/27/22 | Molina, Marco | 590.00 | 0.90 | 531.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 06/27/22 | Musiala, Robert A. | 580.00 | 5.90 | 3,422.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 06/27/22 | Reynolds, Veronica | 260.00 | 3.10 | 806.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 06/27/22 | Silversmith, Jordan R. | 260.00 | 7.50 | 1,950.00 |
| **Asset Analysis and Recovery(100)** | | | | |

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | |
|---|---|---|---|
| | Invoice Date: | | 09/12/22 |
| | Invoice Number: | | 51059252 |
| | Matter Number: | | 121188.000001 |
| | | | Page 59 |



| 06/27/22 | Wasick, Joanna F. | 695.00 | 1.70 | 1,181.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/28/22 | Bass, Lauren D. | 260.00 | 1.50 | 390.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/28/22 | Fokas, Jimmy | 695.00 | 5.60 | 3,892.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/28/22 | Goody Guillén, Teresa M. | 695.00 | 3.50 | 2,432.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/28/22 | Musiala, Robert A. | 580.00 | 3.30 | 1,914.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/28/22 | Reynolds, Veronica | 260.00 | 6.60 | 1,716.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/28/22 | Silversmith, Jordan R. | 260.00 | 6.20 | 1,612.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/28/22 | Wasick, Joanna F. | 695.00 | 0.30 | 208.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/29/22 | Bass, Lauren D. | 260.00 | 1.80 | 468.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/29/22 | Fokas, Jimmy | 695.00 | 5.10 | 3,544.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 09/12/22
Invoice Number: 51059252
Matter Number: 121188.000001
Page 60

| 06/29/22 | Goody Guillén, Teresa M. | 695.00 | 2.80 | 1,946.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/29/22 | Musiala, Robert A. | 580.00 | 3.30 | 1,914.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/29/22 | Reynolds, Veronica | 260.00 | 2.20 | 572.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/29/22 | Silversmith, Jordan R. | 260.00 | 7.10 | 1,846.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/30/22 | Bass, Lauren D. | 260.00 | 1.40 | 364.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/30/22 | Carney, John J. | 695.00 | 1.30 | 903.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/30/22 | Fokas, Jimmy | 695.00 | 5.00 | 3,475.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/30/22 | Goody Guillén, Teresa M. | 695.00 | 3.50 | 2,432.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/30/22 | Karambelas, Alexandra J. | 260.00 | 1.00 | 260.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/30/22 | Musiala, Robert A. | 580.00 | 3.10 | 1,798.00 |
|---|---|---|---|---|

**Baker & Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | |
|---|---|---|
| Invoice Date: | | 09/12/22 |
| Invoice Number: | | 51059252 |
| Matter Number: | | 121188.000001 |
| | | Page 61 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 06/30/22 | Reynolds, Veronica | 260.00 | 2.50 | 650.00 |

████████████████████████████████████████

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 06/30/22 | Silversmith, Jordan R. | 260.00 | 7.80 | 2,028.00 |

████████████████████████████████████████

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 06/30/22 | Wasick, Joanna F. | 695.00 | 0.60 | 417.00 |

████████████████████████████████████████

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 04/05/22 | Goody Guillén, Teresa M. | 695.00 | 0.50 | 347.50 |

██████████████████████

**Case Administration(130)**

| | | | | |
|---|---|---|---|---|
| 04/10/22 | Musiala, Robert A. | 580.00 | 5.20 | 3,016.00 |

████████████████████

**Case Administration(130)**

| | | | | |
|---|---|---|---|---|
| 04/11/22 | Bass, Lauren D. | 260.00 | 1.00 | 260.00 |

████████████████████████

**Case Administration(130)**

| | | | | |
|---|---|---|---|---|
| 04/11/22 | Fokas, Jimmy | 695.00 | 0.40 | 278.00 |

████████████████

**Case Administration(130)**

| | | | | |
|---|---|---|---|---|
| 04/11/22 | Musiala, Robert A. | 580.00 | 1.70 | 986.00 |

████████

**Case Administration(130)**

| | | | | |
|---|---|---|---|---|
| 04/12/22 | Fokas, Jimmy | 695.00 | 0.60 | 417.00 |

████████████████

**Case Administration(130)**

| | | | | |
|---|---|---|---|---|
| 04/15/22 | Belanger, Christina I. | 315.00 | 0.10 | 31.50 |

████████████████████

**Case Administration(130)**

| | | | | |
|---|---|---|---|---|
| 04/15/22 | Nadworny, Bari R. | 260.00 | 1.70 | 442.00 |

██████████████████████████████

**Case Administration(130)**

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| 04/15/22 | Reynolds, Veronica | 260.00 | 0.20 | 52.00 |
|---|---|---|---|---|
| | Case Administration(130) | | | |
| 04/30/22 | Reynolds, Veronica | 260.00 | 0.40 | 104.00 |
| | Case Administration(130) | | | |
| 05/04/22 | Reynolds, Veronica | 260.00 | 0.10 | 26.00 |
| | Case Administration(130) | | | |
| 05/18/22 | Reynolds, Veronica | 260.00 | 1.10 | 286.00 |
| | Case Administration(130) | | | |
| 06/07/22 | Musiala, Robert A. | 580.00 | 1.30 | 754.00 |
| | Case Administration(130) | | | |
| 06/09/22 | Reynolds, Veronica | 260.00 | 0.40 | 104.00 |
| | Case Administration(130) | | | |
| 06/10/22 | Lyster, Lauren P. | 260.00 | 0.50 | 130.00 |
| | Case Administration(130) | | | |
| 06/10/22 | Nadworny, Bari R. | 260.00 | 1.30 | 338.00 |
| | Case Administration(130) | | | |
| 06/20/22 | Lyster, Lauren P. | 260.00 | 0.50 | 130.00 |
| | Case Administration(130) | | | |
| 06/26/22 | Musiala, Robert A. | 580.00 | 2.50 | 1,450.00 |
| | Case Administration(130) | | | |
| 06/29/22 | Belanger, Christina I. | 315.00 | 0.50 | 157.50 |
| | Case Administration(130) | | | |
| 06/29/22 | Cabrera, Ramon C. | 350.00 | 1.50 | 525.00 |
| | Case Administration(130) | | | |

**Baker&Hostetler LLP**

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver Houston
Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| 06/29/22 | Lyster, Lauren P. | 260.00 | 1.00 | 260.00 |
|---|---|---|---|---|
| **Case Administration(130)** | | | | |
| 06/30/22 | Reynolds, Veronica | 260.00 | 0.50 | 130.00 |
| **Case Administration(130)** | | | | |
| 04/01/22 | Fokas, Jimmy | 695.00 | 0.80 | 556.00 |
| **Claims Administration and Objections(140)** | | | | |
| 04/04/22 | Fokas, Jimmy | 695.00 | 1.60 | 1,112.00 |
| **Claims Administration and Objections(140)** | | | | |
| 04/05/22 | Fokas, Jimmy | 695.00 | 1.20 | 834.00 |
| **Claims Administration and Objections(140)** | | | | |
| 04/06/22 | Fokas, Jimmy | 695.00 | 1.50 | 1,042.50 |
| **Claims Administration and Objections(140)** | | | | |
| 04/07/22 | Bass, Lauren D. | 260.00 | 0.50 | 130.00 |
| **Claims Administration and Objections(140)** | | | | |
| 04/07/22 | Fokas, Jimmy | 695.00 | 1.60 | 1,112.00 |
| **Claims Administration and Objections(140)** | | | | |
| 04/08/22 | Fokas, Jimmy | 695.00 | 0.70 | 486.50 |
| **Claims Administration and Objections(140)** | | | | |
| 04/17/22 | Bass, Lauren D. | 260.00 | 0.60 | 156.00 |
| **Claims Administration and Objections(140)** | | | | |
| 04/18/22 | Fokas, Jimmy | 695.00 | 0.80 | 556.00 |
| **Claims Administration and Objections(140)** | | | | |
| 04/20/22 | Fokas, Jimmy | 695.00 | 0.50 | 347.50 |
| **Claims Administration and Objections(140)** | | | | |

Baker & Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | Invoice Date: | 09/12/22 |
|---|---|---|
| | Invoice Number: | 51059252 |
| | Matter Number: | 121188.000001 |
| | | Page 64 |

| 04/26/22 | Goody Guillén, Teresa M. | 695.00 | 0.40 | 278.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 04/27/22 | Fokas, Jimmy | 695.00 | 0.60 | 417.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 05/02/22 | Bass, Lauren D. | 260.00 | 0.20 | 52.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 05/02/22 | Carney, John J. | 695.00 | 0.90 | 625.50 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 05/02/22 | Fokas, Jimmy | 695.00 | 0.50 | 347.50 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 05/03/22 | Bass, Lauren D. | 260.00 | 0.50 | 130.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 05/09/22 | Carney, John J. | 695.00 | 1.10 | 764.50 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 05/09/22 | Fokas, Jimmy | 695.00 | 0.80 | 556.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 05/10/22 | Fokas, Jimmy | 695.00 | 1.90 | 1,320.50 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 05/10/22 | Goody Guillén, Teresa M. | 695.00 | 1.10 | 764.50 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 05/10/22 | Musiala, Robert A. | 580.00 | 1.00 | 580.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 05/11/22 | Fokas, Jimmy | 695.00 | 1.20 | 834.00 |
|---|---|---|---|---|

**Baker & Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

### Claims Administration and Objections(140)

| 05/18/22 | Musiala, Robert A. | 580.00 | 3.90 | 2,262.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 05/24/22 | Musiala, Robert A. | 580.00 | 0.40 | 232.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 06/05/22 | Goody Guillén, Teresa M. | 695.00 | 1.10 | 764.50 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 06/06/22 | Carney, John J. | 695.00 | 0.60 | 417.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 06/06/22 | Fokas, Jimmy | 695.00 | 0.80 | 556.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 06/06/22 | Goody Guillén, Teresa M. | 695.00 | 1.00 | 695.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 06/07/22 | Bass, Lauren D. | 260.00 | 0.30 | 78.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 06/08/22 | Bass, Lauren D. | 260.00 | 0.10 | 26.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 06/08/22 | Fokas, Jimmy | 695.00 | 1.10 | 764.50 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 06/08/22 | Goody Guillén, Teresa M. | 695.00 | 0.30 | 208.50 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 06/10/22 | Fokas, Jimmy | 695.00 | 2.20 | 1,529.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 06/13/22 | Fokas, Jimmy | 695.00 | 0.70 | 486.50 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

**Baker & Hostetler LLP**

*Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver Houston
Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | Invoice Date: | 09/12/22 |
| --- | --- | --- | --- | --- |
| | | | Invoice Number: | 51059252 |
| | | | Matter Number: | 121188.000001 |
| | | | | Page 66 |

| 06/13/22 | Goody Guillén, Teresa M. | 695.00 | 0.50 | 347.50 |
| --- | --- | --- | --- | --- |

**Claims Administration and Objections(140)**

| 06/14/22 | Bass, Lauren D. | 260.00 | 1.50 | 390.00 |
| --- | --- | --- | --- | --- |

**Claims Administration and Objections(140)**

| 06/14/22 | Carney, John J. | 695.00 | 1.50 | 1,042.50 |
| --- | --- | --- | --- | --- |

**Claims Administration and Objections(140)**

| 06/14/22 | Fokas, Jimmy | 695.00 | 2.50 | 1,737.50 |
| --- | --- | --- | --- | --- |

**Claims Administration and Objections(140)**

| 06/14/22 | Goody Guillén, Teresa M. | 695.00 | 1.50 | 1,042.50 |
| --- | --- | --- | --- | --- |

**Claims Administration and Objections(140)**

| 06/14/22 | Murphy, Keith R. | 695.00 | 2.00 | 1,390.00 |
| --- | --- | --- | --- | --- |

**Claims Administration and Objections(140)**

| 06/14/22 | Musiala, Robert A. | 580.00 | 1.50 | 870.00 |
| --- | --- | --- | --- | --- |

**Claims Administration and Objections(140)**

| 06/14/22 | Reynolds, Veronica | 260.00 | 1.60 | 416.00 |
| --- | --- | --- | --- | --- |

**Claims Administration and Objections(140)**

| 06/15/22 | Fokas, Jimmy | 695.00 | 0.70 | 486.50 |
| --- | --- | --- | --- | --- |

**Claims Administration and Objections(140)**

| 06/16/22 | Bass, Lauren D. | 260.00 | 1.50 | 390.00 |
| --- | --- | --- | --- | --- |

**Claims Administration and Objections(140)**

| 06/16/22 | Fokas, Jimmy | 695.00 | 2.50 | 1,737.50 |
| --- | --- | --- | --- | --- |

**Claims Administration and Objections(140)**

| 06/16/22 | Murphy, Keith R. | 695.00 | 1.80 | 1,251.00 |
| --- | --- | --- | --- | --- |

**Claims Administration and Objections(140)**

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:       09/12/22
Invoice Number:    51059252
Matter Number:  121188.000001
Page 67

| 06/16/22 | Musiala, Robert A. | 580.00 | 1.50 | 870.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 06/16/22 | Reynolds, Veronica | 260.00 | 1.50 | 390.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 06/17/22 | Bass, Lauren D. | 260.00 | 6.20 | 1,612.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 06/17/22 | Fokas, Jimmy | 695.00 | 3.40 | 2,363.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 06/17/22 | Murphy, Keith R. | 695.00 | 2.20 | 1,529.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 06/17/22 | Musiala, Robert A. | 580.00 | 3.90 | 2,262.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 06/18/22 | Bass, Lauren D. | 260.00 | 0.60 | 156.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 06/20/22 | Bass, Lauren D. | 260.00 | 0.80 | 208.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 06/20/22 | Fokas, Jimmy | 695.00 | 1.80 | 1,251.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 06/20/22 | Murphy, Keith R. | 695.00 | 1.30 | 903.50 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 06/20/22 | Musiala, Robert A. | 580.00 | 2.80 | 1,624.00 |
|---|---|---|---|---|

**Baker & Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 09/12/22
Invoice Number: 51059252
Matter Number: 121188.000001
Page 68

**Claims Administration and Objections(140)**

| | | | | |
|---|---|---|---|---|
| 06/20/22 | Reynolds, Veronica | 260.00 | 0.20 | 52.00 |

**Claims Administration and Objections(140)**

| | | | | |
|---|---|---|---|---|
| 06/21/22 | Bass, Lauren D. | 260.00 | 4.70 | 1,222.00 |

**Claims Administration and Objections(140)**

| | | | | |
|---|---|---|---|---|
| 06/21/22 | Fokas, Jimmy | 695.00 | 3.10 | 2,154.50 |

**Claims Administration and Objections(140)**

| | | | | |
|---|---|---|---|---|
| 06/21/22 | Goody Guillén, Teresa M. | 695.00 | 1.00 | 695.00 |

**Claims Administration and Objections(140)**

| | | | | |
|---|---|---|---|---|
| 06/21/22 | Murphy, Keith R. | 695.00 | 2.10 | 1,459.50 |

**Claims Administration and Objections(140)**

| | | | | |
|---|---|---|---|---|
| 06/21/22 | Musiala, Robert A. | 580.00 | 2.30 | 1,334.00 |

**Claims Administration and Objections(140)**

| | | | | |
|---|---|---|---|---|
| 06/21/22 | Reynolds, Veronica | 260.00 | 2.70 | 702.00 |

**Claims Administration and Objections(140)**

| | | | | |
|---|---|---|---|---|
| 06/22/22 | Bass, Lauren D. | 260.00 | 0.80 | 208.00 |

**Claims Administration and Objections(140)**

| | | | | |
|---|---|---|---|---|
| 06/22/22 | Fokas, Jimmy | 695.00 | 2.70 | 1,876.50 |

**Claims Administration and Objections(140)**

| | | | | |
|---|---|---|---|---|
| 06/22/22 | Murphy, Keith R. | 695.00 | 1.10 | 764.50 |

**Claims Administration and Objections(140)**

| | | | | |
|---|---|---|---|---|
| 06/22/22 | Musiala, Robert A. | 580.00 | 3.40 | 1,972.00 |

**Claims Administration and Objections(140)**

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | |
|---|---|---|---|
| Invoice Date: | | | 09/12/22 |
| Invoice Number: | | | 51059252 |
| Matter Number: | | | 121188.000001 |
| | | | Page 69 |

| | | | | | |
|---|---|---|---|---|---|
| 06/23/22 | Bass, Lauren D. | 260.00 | 0.30 | 78.00 | |
| **Claims Administration and Objections(140)** | | | | | |
| 06/23/22 | Fokas, Jimmy | 695.00 | 1.70 | 1,181.50 | |
| **Claims Administration and Objections(140)** | | | | | |
| 06/23/22 | Murphy, Keith R. | 695.00 | 0.10 | 69.50 | |
| **Claims Administration and Objections(140)** | | | | | |
| 06/23/22 | Musiala, Robert A. | 580.00 | 4.40 | 2,552.00 | |
| **Claims Administration and Objections(140)** | | | | | |
| 06/23/22 | Reynolds, Veronica | 260.00 | 0.80 | 208.00 | |
| **Claims Administration and Objections(140)** | | | | | |
| 06/24/22 | Bass, Lauren D. | 260.00 | 0.80 | 208.00 | |
| **Claims Administration and Objections(140)** | | | | | |
| 06/24/22 | Fokas, Jimmy | 695.00 | 0.50 | 347.50 | |
| **Claims Administration and Objections(140)** | | | | | |
| 06/24/22 | Murphy, Keith R. | 695.00 | 0.50 | 347.50 | |
| **Claims Administration and Objections(140)** | | | | | |
| 06/24/22 | Musiala, Robert A. | 580.00 | 0.50 | 290.00 | |
| **Claims Administration and Objections(140)** | | | | | |
| 06/27/22 | Bass, Lauren D. | 260.00 | 1.70 | 442.00 | |
| **Claims Administration and Objections(140)** | | | | | |
| 06/27/22 | Fokas, Jimmy | 695.00 | 3.60 | 2,502.00 | |
| **Claims Administration and Objections(140)** | | | | | |

Baker&Hostetler LLP

*Atlanta*   *Chicago*   *Cincinnati*   *Cleveland*   *Columbus*   *Costa Mesa*   *Dallas*   *Denver*   *Houston*
*Los Angeles*   *New York*   *Orlando*   *Philadelphia*   *San Francisco*   *Seattle*   *Washington, DC*   *Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | |
|---|---|
| Invoice Date: | 09/12/22 |
| Invoice Number: | 51059252 |
| Matter Number: | 121188.000001 |
| | Page 70 |

| 06/27/22 | Goody Guillén, Teresa M. | 695.00 | 2.60 | 1,807.00 |
|---|---|---|---|---|

██████████

**Claims Administration and Objections(140)**

| 06/27/22 | Musiala, Robert A. | 580.00 | 1.40 | 812.00 |
|---|---|---|---|---|

████████████████████████████████

**Claims Administration and Objections(140)**

| 06/28/22 | Bass, Lauren D. | 260.00 | 4.00 | 1,040.00 |
|---|---|---|---|---|

███████████████████████████

**Claims Administration and Objections(140)**

| 06/28/22 | Goody Guillén, Teresa M. | 695.00 | 1.70 | 1,181.50 |
|---|---|---|---|---|

█████████████████████████████████

**Claims Administration and Objections(140)**

| 06/28/22 | Murphy, Keith R. | 695.00 | 0.70 | 486.50 |
|---|---|---|---|---|

████████████████████████████████

**Claims Administration and Objections(140)**

| 06/28/22 | Musiala, Robert A. | 580.00 | 4.50 | 2,610.00 |
|---|---|---|---|---|

████████████

**Claims Administration and Objections(140)**

| 06/30/22 | Bass, Lauren D. | 260.00 | 0.60 | 156.00 |
|---|---|---|---|---|

████████████████████████████████

**Claims Administration and Objections(140)**

| 06/30/22 | Murphy, Keith R. | 695.00 | 0.80 | 556.00 |
|---|---|---|---|---|

█████████████████████████████████

**Claims Administration and Objections(140)**

| 06/30/22 | Musiala, Robert A. | 580.00 | 0.20 | 116.00 |
|---|---|---|---|---|

████████████

**Claims Administration and Objections(140)**

| 04/04/22 | Gibbons, Michael E. | 460.00 | 1.50 | 690.00 |
|---|---|---|---|---|

████████████████

**Data Analysis(160)**

# Baker&Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:                09/12/22
Invoice Number:            51059252
Matter Number:      121188.000001
Page 71

| 04/06/22 | Gibbons, Michael E. | 460.00 | 0.90 | 414.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 04/11/22 | Gibbons, Michael E. | 460.00 | 3.40 | 1,564.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 04/11/22 | Wong, Sun Kei | 295.00 | 0.30 | 88.50 |
|---|---|---|---|---|

**Data Analysis(160)**

| 04/12/22 | Gibbons, Michael E. | 460.00 | 1.20 | 552.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 04/12/22 | Wong, Sun Kei | 295.00 | 0.30 | 88.50 |
|---|---|---|---|---|

**Data Analysis(160)**

| 04/14/22 | Gibbons, Michael E. | 460.00 | 0.80 | 368.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 04/25/22 | Gibbons, Michael E. | 460.00 | 0.70 | 322.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 04/27/22 | Gibbons, Michael E. | 460.00 | 0.80 | 368.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 05/02/22 | Gibbons, Michael E. | 460.00 | 1.70 | 782.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 05/02/22 | Wong, Sun Kei | 295.00 | 0.60 | 177.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 05/05/22 | Gibbons, Michael E. | 460.00 | 1.20 | 552.00 |
|---|---|---|---|---|

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:       09/12/22
Invoice Number:    51059252
Matter Number:  121188.000001
Page 72

### Data Analysis(160)

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 05/09/22 | Gibbons, Michael E. | 460.00 | 0.90 | 414.00 |

**Data Analysis(160)**

| 05/16/22 | Gibbons, Michael E. | 460.00 | 0.80 | 368.00 |

**Data Analysis(160)**

| 05/16/22 | Wong, Sun Kei | 295.00 | 0.50 | 147.50 |

**Data Analysis(160)**

| 05/20/22 | Gibbons, Michael E. | 460.00 | 0.50 | 230.00 |

**Data Analysis(160)**

| 05/23/22 | Gibbons, Michael E. | 460.00 | 1.00 | 460.00 |

**Data Analysis(160)**

| 05/27/22 | Gibbons, Michael E. | 460.00 | 0.60 | 276.00 |

**Data Analysis(160)**

| 05/27/22 | Wong, Sun Kei | 295.00 | 1.00 | 295.00 |

**Data Analysis(160)**

| 06/01/22 | Gibbons, Michael E. | 460.00 | 0.30 | 138.00 |

**Data Analysis(160)**

| 06/01/22 | Wong, Sun Kei | 295.00 | 0.50 | 147.50 |

**Data Analysis(160)**

| 06/02/22 | Gibbons, Michael E. | 460.00 | 0.50 | 230.00 |

**Data Analysis(160)**

| 06/06/22 | Gibbons, Michael E. | 460.00 | 1.20 | 552.00 |

**Data Analysis(160)**

## Baker & Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:                   09/12/22
Invoice Number:                 51059252
Matter Number:           121188.000001
Page 73

| 06/10/22 | Wong, Sun Kei | 295.00 | 0.40 | 118.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 06/13/22 | Gibbons, Michael E. | 460.00 | 1.30 | 598.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 06/15/22 | Wong, Sun Kei | 295.00 | 0.50 | 147.50 |
|---|---|---|---|---|

**Data Analysis(160)**

| 06/20/22 | Gibbons, Michael E. | 460.00 | 0.90 | 414.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 06/22/22 | Gibbons, Michael E. | 460.00 | 0.40 | 184.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 06/23/22 | Gibbons, Michael E. | 460.00 | 0.80 | 368.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 06/23/22 | Wong, Sun Kei | 295.00 | 0.30 | 88.50 |
|---|---|---|---|---|

**Data Analysis(160)**

| 06/24/22 | Gibbons, Michael E. | 460.00 | 0.30 | 138.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 06/27/22 | Gibbons, Michael E. | 460.00 | 0.90 | 414.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 06/29/22 | Gibbons, Michael E. | 460.00 | 0.60 | 276.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 06/30/22 | Gibbons, Michael E. | 460.00 | 0.30 | 138.00 |
|---|---|---|---|---|

**Data Analysis(160)**

# Baker&Hostetler LLP

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Dallas     Denver     Houston*
*Los Angeles     New York     Orlando     Philadelphia     San Francisco     Seattle     Washington, DC     Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:                    09/12/22
Invoice Number:               51059252
Matter Number:        121188.000001
Page 74



| 04/04/22 | Meisels, Naomi P. | 260.00 | 1.40 | 364.00 |
|---|---|---|---|---|

**Tax Issues(180)**

| 04/04/22 | Smith, Elizabeth A. | 695.00 | 1.80 | 1,251.00 |
|---|---|---|---|---|

**Tax Issues(180)**

| 04/05/22 | Meisels, Naomi P. | 260.00 | 1.30 | 338.00 |
|---|---|---|---|---|

**Tax Issues(180)**

| 04/05/22 | Smith, Elizabeth A. | 695.00 | 0.80 | 556.00 |
|---|---|---|---|---|

**Tax Issues(180)**

| 04/06/22 | Meisels, Naomi P. | 260.00 | 0.20 | 52.00 |
|---|---|---|---|---|

| 04/11/22 | Meisels, Naomi P. | 260.00 | 0.40 | 104.00 |
|---|---|---|---|---|

**Tax Issues(180)**

| 04/11/22 | Smith, Elizabeth A. | 695.00 | 0.80 | 556.00 |
|---|---|---|---|---|

**Tax Issues(180)**

| 05/24/22 | Meisels, Naomi P. | 260.00 | 1.30 | 338.00 |
|---|---|---|---|---|

**Tax Issues(180)**

| 05/24/22 | Smith, Elizabeth A. | 695.00 | 1.50 | 1,042.50 |
|---|---|---|---|---|

**Tax Issues(180)**

| 05/26/22 | Smith, Elizabeth A. | 695.00 | 0.30 | 208.50 |
|---|---|---|---|---|

**Baker&Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston
Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 09/12/22
Invoice Number: 51059252
Matter Number: 121188.000001
Page 75

**Tax Issues(180)**

| 05/27/22 | Smith, Elizabeth A. | 695.00 | 0.30 | 208.50 |
|----------|---------------------|--------|------|--------|

███████████████████████████████

**Tax Issues(180)**

| 05/31/22 | Smith, Elizabeth A. | 695.00 | 0.30 | 208.50 |
|----------|---------------------|--------|------|--------|

████████████████████████████████████

**Tax Issues(180)**

## TASK CODE MATTER SUMMARY

### CURRENT INVOICE

| Task Code | Description | Hours Billed | Amount Billed |
|-----------|-------------|-------------:|--------------:|
| 100 | Asset Analysis and Recovery | 1,376.50 | 590,893.50 |
| 130 | Case Administration | 23.00 | 10,224.50 |
| 140 | Claims Administration and Objections | 133.10 | 74,721.50 |
| 160 | Data Analysis | 27.90 | 12,108.00 |
| 180 | Tax Issues | 10.40 | 5,227.00 |
| | **Total** | **1,570.90** | **693,174.50** |

## Expenses and Other Charges

| 04/08/22 | Westlaw Research - 04/08/22 by MARSHALLAMANDA | 58.88 |
|----------|-----------------------------------------------|-------|
| 04/10/22 | Westlaw Research - 04/10/22 by NADWORNYBARI | 17.20 |
| 04/11/22 | Westlaw Research - 04/11/22 by WASICKJOANNA | 34.40 |
| 04/15/22 | Westlaw Research - 04/15/22 by WASICKJOANNA | 114.40 |
| 04/25/22 | Westlaw Research - 04/25/22 by WASICKJOANNA | 143.20 |
| 04/27/22 | Lexis Research - 04/27/22 by 'BASS LAUREN | 136.62 |
| 04/28/22 | Westlaw Research - 04/28/22 by KARAMBELASALEXANDRA | 12.24 |
| 04/29/22 | Westlaw Research - 04/29/22 by KARAMBELASALEXANDRA | 17.20 |
| 05/01/22 | Westlaw Research - 05/01/22 by KARAMBELASALEXANDRA | 17.20 |
| 05/06/22 | Westlaw Research - 05/06/22 by NADWORNYBARI | 4.40 |
| 05/10/22 | Westlaw Research - 05/10/22 by KARAMBELASALEXANDRA | 17.20 |
| 05/19/22 | Westlaw Research - 05/19/22 by NADWORNYBARI | 17.20 |

**Baker&Hostetler LLP**

*Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver  Houston*
*Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC  Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | |
|---|---|---|
| Invoice Date: | 09/12/22 |
| Invoice Number: | 51059252 |
| Matter Number: | 121188.000001 |
| | Page 76 |

| Date | Description | Amount |
|---|---|---|
| 05/24/22 | Westlaw Research - 05/24/22 by KARAMBELASALEXANDRA | 34.40 |
| 06/17/22 | Lexis Research - 06/17/22 by 'BASS LAUREN | 366.62 |
| 06/17/22 | Westlaw Research - 06/17/22 by BASSLAUREN | 26.96 |
| 06/28/22 | Lexis Research - 06/28/22 by 'BASS LAUREN | 45.54 |
| 06/28/22 | Lexis Research - 06/28/22 by 'WORTMAN LAUREN | 3.22 |
| | **Subtotal - Automated Research (E106)** | **1,066.88** |
| 05/04/22 | FedEx ███████████ | 30.87 |
| 05/04/22 | FedEx ███████████ | 30.87 |
| 05/04/22 | FedEx ███████████ | 20.47 |
| 06/30/22 | FedEx ███████████ | 62.77 |
| | **Subtotal - Delivery Services (E107)** | **144.98** |
| 04/19/22 | POSTAGE | 6.11 |
| | **Subtotal - Postage (E108)** | **6.11** |
| 05/19/22 | Service of Process Fees/Subpoena Fees (E113) ███████ | 199.20 |
| | **Subtotal - Service of Process Fees/Subpoena Fees (E113)** | **199.20** |
| | **Total** | **$   1,417.17** |

Baker & Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*