# Exhibit A

# BakerHostetler

| | |
|---|---|
| Robert Musiala, as Receiver for Virgil Capital LLC, et al. | Invoice Date: 11/30/22 |
| One North Wacker Dr. | Invoice Number: 51090148 |
| Suite 4500 | B&H File Number: 12918/121188/000001 |
| Chicago, IL 60606 | Taxpayer ID Number: 34-0082025 |
| | Page 1 |

---

**Regarding:**          **SEC Receivership**

For professional services rendered from July 1, 2022 through September 30, 2022

**BALANCE FOR THIS INVOICE DUE BY 12/30/22      $      619,931.14**
**All amounts are in United States Dollars**

# Remittance Copy

**Please include this page with payment**

**Invoice No: 51090148**

**Firm Contact Information**

Katie Young
(312) 416-6226
kyoung@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | **KeyBank, N.A., Cleveland, OH** |
| **Cleveland, OH  44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | **SWIFT Code: KEYBUS33** |
| | |
| **Reference Invoice No:** | **Email the "Remittance Copy" to** |
| **51090148** | **bakerlockbox@bakerlaw.com** |

# BakerHostetler

Robert Musiala, as Receiver for Virgil Capital LLC, et al.
One North Wacker Dr.
Suite 4500
Chicago, IL 60606

| | |
|---|---|
| Invoice Date: | 11/30/22 |
| Invoice Number: | 51090148 |
| B&H File Number: | 12918/121188/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**     **SEC Receivership**

For professional services rendered from July 1, 2022 through September 30, 2022

| | | |
|---|---|---:|
| **Fees** | **$** | **619,784.50** |
| **Expenses and Other Charges** | | |
|    **Automated Research (E106)** | | **34.40** |
|    **Delivery Services (E107)** | | **82.24** |
|    **Secretarial Overtime (E123)** | | **30.00** |
| **Total Expenses** | **$** | **146.64** |
| **BALANCE FOR THIS INVOICE DUE BY 12/30/22 IN USD** | **$** | **619,931.14** |

## Baker&Hostetler LLP

*Atlanta*    *Chicago*    *Cincinnati*    *Cleveland*    *Columbus*    *Costa Mesa*    *Dallas*    *Denver*    *Houston*
*Los Angeles*    *New York*    *Orlando*    *Philadelphia*    *San Francisco*    *Seattle*    *Washington, DC*    *Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | |
|---|---|---|
| Invoice Date: | | 11/30/22 |
| Invoice Number: | | 51090148 |
| Matter Number: | | 121188.000001 |
| | | Page 3 |

**Regarding:**      **SEC Receivership**

Matter Number:      121188.000001

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Carney, John J. | Partner | 7.90 | $ 695.00 | $ 5,490.50 |
| Fokas, Jimmy | Partner | 158.60 | 695.00 | 110,227.00 |
| Forman, Jonathan A. | Partner | 3.00 | 695.00 | 2,085.00 |
| Goody Guillén, Teresa M. | Partner | 66.50 | 695.00 | 46,217.50 |
| Molina, Marco | Partner | 47.10 | 590.00 | 27,789.00 |
| Murphy, Keith R. | Partner | 25.40 | 695.00 | 17,653.00 |
| Smith, Elizabeth A. | Partner | 7.50 | 695.00 | 5,212.50 |
| Wasick, Joanna F. | Partner | 66.00 | 695.00 | 45,870.00 |
| Alonso, Carolina A. | Associate | 2.60 | 260.00 | 676.00 |
| Bass, Lauren D. | Associate | 213.20 | 260.00 | 55,432.00 |
| Bloom, Taylor A. | Associate | 1.10 | 260.00 | 286.00 |
| Gotsis, Christina O. | Associate | 107.90 | 260.00 | 28,054.00 |
| Karambelas, Alexandra J. | Law Clerk | 27.20 | 260.00 | 7,072.00 |
| Lyster, Lauren P. | Associate | 8.10 | 260.00 | 2,106.00 |
| Reynolds, Veronica | Associate | 234.70 | 260.00 | 61,022.00 |
| Silversmith, Jordan R. | Associate | 322.00 | 260.00 | 83,720.00 |
| Yedor, Justin T. | Associate | 1.80 | 260.00 | 468.00 |
| Bator, Chris | Counsel | 0.50 | 695.00 | 347.50 |
| Musiala, Robert A. | Counsel | 160.10 | 580.00 | 92,858.00 |
| Meisels, Naomi P. | Staff Atty | 16.60 | 260.00 | 4,316.00 |
| Chairez, José L | Partner | 0.20 | 695.00 | 139.00 |
| Cabrera, Ramon C. | Paralegal | 19.80 | 350.00 | 6,930.00 |
| Gibbons, Michael E. | Litigation Coordinator | 26.10 | 460.00 | 12,006.00 |
| Nobime, Joaneda K. | Litigation Coordinator | 6.20 | 325.00 | 2,015.00 |
| Wong, Sun Kei | Litigation Analyst | 4.60 | 295.00 | 1,357.00 |
| Belanger, Christina I. | Paraprofessional | 0.90 | 315.00 | 283.50 |

## Baker & Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 11/30/22
Invoice Number: 51090148
Matter Number: 121188.000001
Page 4

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Buckheit, Michael W. | Paraprofessional | 0.80 | 190.00 | 152.00 |
| **Total** | | **1,536.40** | | **$ 619,784.50** |

| Date | Name | Rate | Hours | Amount | Activity |
|------|------|------|-------|--------|----------|
| 07/01/22 | Bass, Lauren D. | 260.00 | 3.90 | 1,014.00 | |
| | Asset Analysis and Recovery(100) | | | | |
| 07/01/22 | Fokas, Jimmy | 695.00 | 1.10 | 764.50 | |
| | Asset Analysis and Recovery(100) | | | | |
| 07/01/22 | Goody Guillén, Teresa M. | 695.00 | 2.00 | 1,390.00 | |
| | Asset Analysis and Recovery(100) | | | | |
| 07/01/22 | Molina, Marco | 590.00 | 3.70 | 2,183.00 | |
| | Asset Analysis and Recovery(100) | | | | |
| 07/01/22 | Musiala, Robert A. | 580.00 | 1.10 | 638.00 | |
| | Asset Analysis and Recovery(100) | | | | |
| 07/01/22 | Reynolds, Veronica | 260.00 | 4.10 | 1,066.00 | |
| | Asset Analysis and Recovery(100) | | | | |
| 07/01/22 | Silversmith, Jordan R. | 260.00 | 8.20 | 2,132.00 | |
| | Asset Analysis and Recovery(100) | | | | |
| 07/01/22 | Wasick, Joanna F. | 695.00 | 0.10 | 69.50 | |
| | Asset Analysis and Recovery(100) | | | | |
| 07/03/22 | Silversmith, Jordan R. | 260.00 | 3.20 | 832.00 | |
| | Asset Analysis and Recovery(100) | | | | |

**Baker & Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 11/30/22
Invoice Number: 51090148
Matter Number: 121188.000001
Page 5

| 07/04/22 | Bass, Lauren D. | 260.00 | 0.60 | 156.00 |
|----------|-----------------|--------|------|--------|

**Asset Analysis and Recovery(100)**

| 07/04/22 | Reynolds, Veronica | 260.00 | 1.40 | 364.00 |
|----------|--------------------|--------|------|--------|

**Asset Analysis and Recovery(100)**

| 07/05/22 | Bass, Lauren D. | 260.00 | 3.80 | 988.00 |
|----------|-----------------|--------|------|--------|

**Asset Analysis and Recovery(100)**

| 07/05/22 | Fokas, Jimmy | 695.00 | 0.80 | 556.00 |
|----------|--------------|--------|------|--------|

**Asset Analysis and Recovery(100)**

| 07/05/22 | Forman, Jonathan A. | 695.00 | 0.30 | 208.50 |
|----------|---------------------|--------|------|--------|

**Asset Analysis and Recovery(100)**

| 07/05/22 | Goody Guillén, Teresa M. | 695.00 | 3.30 | 2,293.50 |
|----------|--------------------------|--------|------|----------|

**Asset Analysis and Recovery(100)**

| 07/05/22 | Karambelas, Alexandra J. | 260.00 | 2.30 | 598.00 |
|----------|--------------------------|--------|------|--------|

**Asset Analysis and Recovery(100)**

| 07/05/22 | Molina, Marco | 590.00 | 4.10 | 2,419.00 |
|----------|---------------|--------|------|----------|

**Asset Analysis and Recovery(100)**

| 07/05/22 | Musiala, Robert A. | 580.00 | 4.40 | 2,552.00 |
|----------|--------------------|--------|------|----------|

**Asset Analysis and Recovery(100)**

| 07/05/22 | Reynolds, Veronica | 260.00 | 5.50 | 1,430.00 |
|----------|--------------------|--------|------|----------|

**Asset Analysis and Recovery(100)**

**Baker & Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:                    11/30/22
Invoice Number:              51090148
Matter Number:      121188.000001
Page 6

| 07/05/22 | Silversmith, Jordan R. | 260.00 | 9.40 | 2,444.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/05/22 | Wasick, Joanna F. | 695.00 | 1.50 | 1,042.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/06/22 | Bass, Lauren D. | 260.00 | 3.60 | 936.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/06/22 | Fokas, Jimmy | 695.00 | 3.30 | 2,293.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/06/22 | Goody Guillén, Teresa M. | 695.00 | 1.60 | 1,112.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/06/22 | Karambelas, Alexandra J. | 260.00 | 1.60 | 416.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/06/22 | Musiala, Robert A. | 580.00 | 3.40 | 1,972.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/06/22 | Reynolds, Veronica | 260.00 | 3.10 | 806.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston*
*Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | |
|---|---|---|
| Invoice Date: | | 11/30/22 |
| Invoice Number: | | 51090148 |
| Matter Number: | | 121188.000001 |
| | | Page 7 |

| | | | | |
|---|---|---|---|---|
| 07/06/22 | Silversmith, Jordan R. | 260.00 | 8.90 | 2,314.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 07/06/22 | Wasick, Joanna F. | 695.00 | 1.00 | 695.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 07/07/22 | Bass, Lauren D. | 260.00 | 3.90 | 1,014.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 07/07/22 | Fokas, Jimmy | 695.00 | 1.30 | 903.50 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 07/07/22 | Goody Guillén, Teresa M. | 695.00 | 1.20 | 834.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 07/07/22 | Karambelas, Alexandra J. | 260.00 | 3.10 | 806.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 07/07/22 | Molina, Marco | 590.00 | 2.70 | 1,593.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 07/07/22 | Musiala, Robert A. | 580.00 | 1.00 | 580.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 07/07/22 | Reynolds, Veronica | 260.00 | 3.90 | 1,014.00 |

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| 07/07/22 | Silversmith, Jordan R. | 260.00 | 8.90 | 2,314.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/07/22 | Wasick, Joanna F. | 695.00 | 1.00 | 695.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/08/22 | Bass, Lauren D. | 260.00 | 1.50 | 390.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/08/22 | Fokas, Jimmy | 695.00 | 2.40 | 1,668.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/08/22 | Forman, Jonathan A. | 695.00 | 0.60 | 417.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/08/22 | Karambelas, Alexandra J. | 260.00 | 4.70 | 1,222.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/08/22 | Molina, Marco | 590.00 | 2.10 | 1,239.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/08/22 | Musiala, Robert A. | 580.00 | 1.90 | 1,102.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/08/22 | Reynolds, Veronica | 260.00 | 3.00 | 780.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/08/22 | Silversmith, Jordan R. | 260.00 | 7.60 | 1,976.00 |
|---|---|---|---|---|

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | Invoice Date: | 11/30/22 |
|---|---|---|---|
| | | Invoice Number: | 51090148 |
| | | Matter Number: | 121188.000001 |
| | | | Page 9 |

**Asset Analysis and Recovery(100)**

| 07/08/22 | Wasick, Joanna F. | 695.00 | 1.70 | 1,181.50 |
|---|---|---|---|---|

███████████████████████████████

**Asset Analysis and Recovery(100)**

| 07/09/22 | Bass, Lauren D. | 260.00 | 3.80 | 988.00 |
|---|---|---|---|---|

███████████████████

**Asset Analysis and Recovery(100)**

| 07/09/22 | Goody Guillén, Teresa M. | 695.00 | 0.60 | 417.00 |
|---|---|---|---|---|

█████████████

**Asset Analysis and Recovery(100)**

| 07/11/22 | Bass, Lauren D. | 260.00 | 0.10 | 26.00 |
|---|---|---|---|---|

███████████████

**Asset Analysis and Recovery(100)**

| 07/11/22 | Fokas, Jimmy | 695.00 | 1.60 | 1,112.00 |
|---|---|---|---|---|

████████████

**Asset Analysis and Recovery(100)**

| 07/11/22 | Goody Guillén, Teresa M. | 695.00 | 0.90 | 625.50 |
|---|---|---|---|---|

████████████████████████

**Asset Analysis and Recovery(100)**

| 07/11/22 | Karambelas, Alexandra J. | 260.00 | 1.90 | 494.00 |
|---|---|---|---|---|

████████████████████████████

**Asset Analysis and Recovery(100)**

| 07/11/22 | Musiala, Robert A. | 580.00 | 1.10 | 638.00 |
|---|---|---|---|---|

██████████████████████

**Asset Analysis and Recovery(100)**

| 07/11/22 | Reynolds, Veronica | 260.00 | 3.10 | 806.00 |
|---|---|---|---|---|

███████████████████████

**Asset Analysis and Recovery(100)**

| 07/11/22 | Silversmith, Jordan R. | 260.00 | 7.80 | 2,028.00 |
|---|---|---|---|---|

█████████████████████

**Baker&Hostetler** LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*
*Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 11/30/22
Invoice Number: 51090148
Matter Number: 121188.000001
Page 10

**Asset Analysis and Recovery(100)**

| 07/11/22 | Wasick, Joanna F. | 695.00 | 0.50 | 347.50 |



**Asset Analysis and Recovery(100)**

| 07/12/22 | Bass, Lauren D. | 260.00 | 3.00 | 780.00 |

**Asset Analysis and Recovery(100)**

| 07/12/22 | Carney, John J. | 695.00 | 1.70 | 1,181.50 |

**Asset Analysis and Recovery(100)**

| 07/12/22 | Fokas, Jimmy | 695.00 | 4.00 | 2,780.00 |

**Asset Analysis and Recovery(100)**

| 07/12/22 | Goody Guillén, Teresa M. | 695.00 | 3.30 | 2,293.50 |

**Asset Analysis and Recovery(100)**

| 07/12/22 | Gotsis, Christina O. | 260.00 | 0.30 | 78.00 |

**Asset Analysis and Recovery(100)**

| 07/12/22 | Karambelas, Alexandra J. | 260.00 | 4.00 | 1,040.00 |

**Asset Analysis and Recovery(100)**

| 07/12/22 | Molina, Marco | 590.00 | 2.50 | 1,475.00 |

**Asset Analysis and Recovery(100)**

| 07/12/22 | Musiala, Robert A. | 580.00 | 3.10 | 1,798.00 |

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

Case 1:20-cv-10849-JGLC   Document 186-1   Filed 12/30/22   Page 12 of 82

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:          11/30/22
Invoice Number:        51090148
Matter Number:    121188.000001
Page 11

| 07/12/22 | Reynolds, Veronica | 260.00 | 4.00 | 1,040.00 |



**Asset Analysis and Recovery(100)**

| 07/12/22 | Silversmith, Jordan R. | 260.00 | 7.50 | 1,950.00 |

**Asset Analysis and Recovery(100)**

| 07/12/22 | Wasick, Joanna F. | 695.00 | 1.80 | 1,251.00 |

**Asset Analysis and Recovery(100)**

| 07/13/22 | Bass, Lauren D. | 260.00 | 0.80 | 208.00 |

**Asset Analysis and Recovery(100)**

| 07/13/22 | Fokas, Jimmy | 695.00 | 1.20 | 834.00 |

**Asset Analysis and Recovery(100)**

| 07/13/22 | Goody Guillén, Teresa M. | 695.00 | 3.60 | 2,502.00 |

**Asset Analysis and Recovery(100)**

| 07/13/22 | Molina, Marco | 590.00 | 2.50 | 1,475.00 |

**Asset Analysis and Recovery(100)**

| 07/13/22 | Musiala, Robert A. | 580.00 | 0.20 | 116.00 |

**Asset Analysis and Recovery(100)**

| 07/13/22 | Reynolds, Veronica | 260.00 | 6.50 | 1,690.00 |

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston
Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington

Case 1:20-cv-10849-JGLC   Document 186-1   Filed 12/30/22   Page 13 of 82

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 11/30/22
Invoice Number: 51090148
Matter Number: 121188.000001
Page 12



| | | | | |
|---|---|---|---|---|
| 07/13/22 | Silversmith, Jordan R. | 260.00 | 7.90 | 2,054.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 07/13/22 | Wasick, Joanna F. | 695.00 | 1.60 | 1,112.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 07/14/22 | Bass, Lauren D. | 260.00 | 2.00 | 520.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 07/14/22 | Fokas, Jimmy | 695.00 | 0.50 | 347.50 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 07/14/22 | Goody Guillén, Teresa M. | 695.00 | 0.80 | 556.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 07/14/22 | Molina, Marco | 590.00 | 1.00 | 590.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 07/14/22 | Musiala, Robert A. | 580.00 | 0.40 | 232.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 07/14/22 | Reynolds, Veronica | 260.00 | 2.70 | 702.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 07/14/22 | Silversmith, Jordan R. | 260.00 | 6.40 | 1,664.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 07/14/22 | Wasick, Joanna F. | 695.00 | 1.20 | 834.00 |

Baker&Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*
*Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.



**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 07/15/22 | Bass, Lauren D. | 260.00 | 1.30 | 338.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 07/15/22 | Fokas, Jimmy | 695.00 | 2.00 | 1,390.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 07/15/22 | Goody Guillén, Teresa M. | 695.00 | 0.80 | 556.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 07/15/22 | Gotsis, Christina O. | 260.00 | 2.00 | 520.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 07/15/22 | Musiala, Robert A. | 580.00 | 0.80 | 464.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 07/15/22 | Reynolds, Veronica | 260.00 | 5.10 | 1,326.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 07/15/22 | Silversmith, Jordan R. | 260.00 | 9.30 | 2,418.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 07/15/22 | Wasick, Joanna F. | 695.00 | 0.50 | 347.50 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 07/16/22 | Bass, Lauren D. | 260.00 | 4.20 | 1,092.00 |

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| 07/17/22 | Bass, Lauren D. | 260.00 | 0.40 | 104.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/17/22 | Silversmith, Jordan R. | 260.00 | 3.20 | 832.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/18/22 | Bass, Lauren D. | 260.00 | 6.90 | 1,794.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/18/22 | Carney, John J. | 695.00 | 1.00 | 695.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/18/22 | Fokas, Jimmy | 695.00 | 2.40 | 1,668.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/18/22 | Forman, Jonathan A. | 695.00 | 0.30 | 208.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/18/22 | Goody Guillén, Teresa M. | 695.00 | 1.80 | 1,251.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/18/22 | Molina, Marco | 590.00 | 2.00 | 1,180.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/18/22 | Musiala, Robert A. | 580.00 | 3.40 | 1,972.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/18/22 | Reynolds, Veronica | 260.00 | 2.00 | 520.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

**Baker & Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 11/30/22
Invoice Number: 51090148
Matter Number: 121188.000001
Page 15

| 07/18/22 | Silversmith, Jordan R. | 260.00 | 9.20 | 2,392.00 |

**Asset Analysis and Recovery(100)**

| 07/18/22 | Wasick, Joanna F. | 695.00 | 0.70 | 486.50 |

**Asset Analysis and Recovery(100)**

| 07/19/22 | Bass, Lauren D. | 260.00 | 2.00 | 520.00 |

**Asset Analysis and Recovery(100)**

| 07/19/22 | Fokas, Jimmy | 695.00 | 2.00 | 1,390.00 |

**Asset Analysis and Recovery(100)**

| 07/19/22 | Gotsis, Christina O. | 260.00 | 4.50 | 1,170.00 |

**Asset Analysis and Recovery(100)**

| 07/19/22 | Karambelas, Alexandra J. | 260.00 | 1.70 | 442.00 |

**Asset Analysis and Recovery(100)**

| 07/19/22 | Molina, Marco | 590.00 | 1.50 | 885.00 |

**Asset Analysis and Recovery(100)**

| 07/19/22 | Musiala, Robert A. | 580.00 | 0.70 | 406.00 |

**Asset Analysis and Recovery(100)**

| 07/19/22 | Reynolds, Veronica | 260.00 | 3.20 | 832.00 |

**Asset Analysis and Recovery(100)**

| 07/19/22 | Silversmith, Jordan R. | 260.00 | 8.30 | 2,158.00 |

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 11/30/22
Invoice Number: 51090148
Matter Number: 121188.000001
Page 16

| Date | Name | | | |
|---|---|---|---|---|
| 07/20/22 | Bass, Lauren D. | 260.00 | 0.90 | 234.00 |

**Asset Analysis and Recovery(100)**

| 07/20/22 | Fokas, Jimmy | 695.00 | 3.40 | 2,363.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/20/22 | Goody Guillén, Teresa M. | 695.00 | 0.80 | 556.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/20/22 | Gotsis, Christina O. | 260.00 | 7.30 | 1,898.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/20/22 | Karambelas, Alexandra J. | 260.00 | 1.10 | 286.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/20/22 | Musiala, Robert A. | 580.00 | 0.20 | 116.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/20/22 | Reynolds, Veronica | 260.00 | 5.50 | 1,430.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/20/22 | Silversmith, Jordan R. | 260.00 | 7.90 | 2,054.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/21/22 | Bass, Lauren D. | 260.00 | 1.00 | 260.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/21/22 | Fokas, Jimmy | 695.00 | 1.10 | 764.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

# Baker & Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston
Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington

| 07/21/22 | Goody Guillén, Teresa M. | 695.00 | 3.50 | 2,432.50 |

**Asset Analysis and Recovery(100)**

| 07/21/22 | Gotsis, Christina O. | 260.00 | 5.90 | 1,534.00 |

**Asset Analysis and Recovery(100)**

| 07/21/22 | Molina, Marco | 590.00 | 1.50 | 885.00 |

**Asset Analysis and Recovery(100)**

| 07/21/22 | Musiala, Robert A. | 580.00 | 0.50 | 290.00 |

**Asset Analysis and Recovery(100)**

| 07/21/22 | Reynolds, Veronica | 260.00 | 5.80 | 1,508.00 |

**Asset Analysis and Recovery(100)**

| 07/21/22 | Silversmith, Jordan R. | 260.00 | 8.90 | 2,314.00 |

**Asset Analysis and Recovery(100)**

| 07/22/22 | Bass, Lauren D. | 260.00 | 2.60 | 676.00 |

**Asset Analysis and Recovery(100)**

| 07/22/22 | Fokas, Jimmy | 695.00 | 2.40 | 1,668.00 |

**Asset Analysis and Recovery(100)**

| 07/22/22 | Goody Guillén, Teresa M. | 695.00 | 0.40 | 278.00 |

**Asset Analysis and Recovery(100)**

| 07/22/22 | Gotsis, Christina O. | 260.00 | 2.70 | 702.00 |

**Asset Analysis and Recovery(100)**

Baker & Hostetler LLP

*Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver  Houston*
*Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC  Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | Invoice Date: | 11/30/22 |
|---|---|---|
| | Invoice Number: | 51090148 |
| | Matter Number: | 121188.000001 |
| | | Page 18 |

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 07/22/22 | Karambelas, Alexandra J. | 260.00 | 1.30 | 338.00 |

**Asset Analysis and Recovery(100)**

| 07/22/22 | Reynolds, Veronica | 260.00 | 5.90 | 1,534.00 |

**Asset Analysis and Recovery(100)**

| 07/22/22 | Silversmith, Jordan R. | 260.00 | 8.80 | 2,288.00 |

**Asset Analysis and Recovery(100)**

| 07/23/22 | Gotsis, Christina O. | 260.00 | 3.60 | 936.00 |

**Asset Analysis and Recovery(100)**

| 07/24/22 | Musiala, Robert A. | 580.00 | 2.30 | 1,334.00 |

**Asset Analysis and Recovery(100)**

| 07/24/22 | Silversmith, Jordan R. | 260.00 | 2.10 | 546.00 |

**Asset Analysis and Recovery(100)**

| 07/25/22 | Bass, Lauren D. | 260.00 | 2.60 | 676.00 |

**Asset Analysis and Recovery(100)**

| 07/25/22 | Carney, John J. | 695.00 | 1.50 | 1,042.50 |

**Asset Analysis and Recovery(100)**

| 07/25/22 | Fokas, Jimmy | 695.00 | 2.00 | 1,390.00 |

**Asset Analysis and Recovery(100)**

| 07/25/22 | Forman, Jonathan A. | 695.00 | 0.20 | 139.00 |

**Asset Analysis and Recovery(100)**

| 07/25/22 | Goody Guillén, Teresa M. | 695.00 | 3.10 | 2,154.50 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston
Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:
Invoice Number: 51090148
Matter Number: 121188.000001
Page 19

---

**Asset Analysis and Recovery(100)**

| 07/25/22 | Gotsis, Christina O. | 260.00 | 6.40 | 1,664.00 |

**Asset Analysis and Recovery(100)**

| 07/25/22 | Karambelas, Alexandra J. | 260.00 | 2.50 | 650.00 |

**Asset Analysis and Recovery(100)**

| 07/25/22 | Musiala, Robert A. | 580.00 | 3.60 | 2,088.00 |

**Asset Analysis and Recovery(100)**

| 07/25/22 | Reynolds, Veronica | 260.00 | 2.60 | 676.00 |

**Asset Analysis and Recovery(100)**

| 07/25/22 | Silversmith, Jordan R. | 260.00 | 8.30 | 2,158.00 |

**Asset Analysis and Recovery(100)**

| 07/25/22 | Wasick, Joanna F. | 695.00 | 1.40 | 973.00 |

**Asset Analysis and Recovery(100)**

| 07/26/22 | Bass, Lauren D. | 260.00 | 1.60 | 416.00 |

**Asset Analysis and Recovery(100)**

| 07/26/22 | Fokas, Jimmy | 695.00 | 2.70 | 1,876.50 |

**Asset Analysis and Recovery(100)**

| 07/26/22 | Goody Guillén, Teresa M. | 695.00 | 1.00 | 695.00 |

**Baker&Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston
Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 11/30/22
Invoice Number: 51090148
Matter Number: 121188.000001
Page 20

---

**Asset Analysis and Recovery(100)**

| 07/26/22 | Gotsis, Christina O. | 260.00 | 0.40 | 104.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/26/22 | Molina, Marco | 590.00 | 1.00 | 590.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/26/22 | Musiala, Robert A. | 580.00 | 2.50 | 1,450.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/26/22 | Reynolds, Veronica | 260.00 | 7.50 | 1,950.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/26/22 | Silversmith, Jordan R. | 260.00 | 7.60 | 1,976.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/27/22 | Bass, Lauren D. | 260.00 | 3.20 | 832.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/27/22 | Carney, John J. | 695.00 | 1.20 | 834.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/27/22 | Fokas, Jimmy | 695.00 | 3.20 | 2,224.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/27/22 | Goody Guillén, Teresa M. | 695.00 | 1.50 | 1,042.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

---

**Baker&Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Case 1:20-cv-10849-JGLC   Document 186-1   Filed 12/30/22   Page 22 of 82

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:      11/30/22
Invoice Number:    51090148
Matter Number:     121188.000001
Page 21

| 07/27/22 | Gotsis, Christina O. | 260.00 | 2.80 | 728.00 |
|---|---|---|---|---|



**Asset Analysis and Recovery(100)**

| 07/27/22 | Molina, Marco | 590.00 | 2.20 | 1,298.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/27/22 | Musiala, Robert A. | 580.00 | 2.50 | 1,450.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/27/22 | Reynolds, Veronica | 260.00 | 3.60 | 936.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/27/22 | Silversmith, Jordan R. | 260.00 | 8.10 | 2,106.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/28/22 | Bass, Lauren D. | 260.00 | 0.50 | 130.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/28/22 | Carney, John J. | 695.00 | 0.50 | 347.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/28/22 | Fokas, Jimmy | 695.00 | 1.50 | 1,042.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/28/22 | Musiala, Robert A. | 580.00 | 1.30 | 754.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/28/22 | Reynolds, Veronica | 260.00 | 3.80 | 988.00 |
|---|---|---|---|---|

**Baker&Hostetler LLP**

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston*
*Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:       11/30/22
Invoice Number:    51090148
Matter Number:   121188.000001
Page 22

**Asset Analysis and Recovery(100)**

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 07/28/22 | Silversmith, Jordan R. | 260.00 | 5.80 | 1,508.00 |

**Asset Analysis and Recovery(100)**

| 07/29/22 | Bass, Lauren D. | 260.00 | 5.60 | 1,456.00 |

**Asset Analysis and Recovery(100)**

| 07/29/22 | Fokas, Jimmy | 695.00 | 1.90 | 1,320.50 |

**Asset Analysis and Recovery(100)**

| 07/29/22 | Goody Guillén, Teresa M. | 695.00 | 0.50 | 347.50 |

**Asset Analysis and Recovery(100)**

| 07/29/22 | Gotsis, Christina O. | 260.00 | 0.50 | 130.00 |

**Asset Analysis and Recovery(100)**

| 07/29/22 | Reynolds, Veronica | 260.00 | 3.60 | 936.00 |

**Asset Analysis and Recovery(100)**

| 07/29/22 | Silversmith, Jordan R. | 260.00 | 7.20 | 1,872.00 |

**Asset Analysis and Recovery(100)**

| 07/30/22 | Bass, Lauren D. | 260.00 | 0.90 | 234.00 |

**Asset Analysis and Recovery(100)**

| 07/30/22 | Gotsis, Christina O. | 260.00 | 2.80 | 728.00 |

**Asset Analysis and Recovery(100)**

| 07/30/22 | Reynolds, Veronica | 260.00 | 5.10 | 1,326.00 |

**Asset Analysis and Recovery(100)**

| 07/30/22 | Silversmith, Jordan R. | 260.00 | 2.80 | 728.00 |

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 11/30/22
Invoice Number: 51090148
Matter Number: 121188.000001
Page 23

---

**Asset Analysis and Recovery(100)**

| 07/31/22 | Reynolds, Veronica | 260.00 | 5.20 | 1,352.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/31/22 | Silversmith, Jordan R. | 260.00 | 3.20 | 832.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 07/31/22 | Wasick, Joanna F. | 695.00 | 0.60 | 417.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/01/22 | Bass, Lauren D. | 260.00 | 1.90 | 494.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/01/22 | Carney, John J. | 695.00 | 0.70 | 486.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/01/22 | Fokas, Jimmy | 695.00 | 1.80 | 1,251.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/01/22 | Forman, Jonathan A. | 695.00 | 0.30 | 208.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/01/22 | Gotsis, Christina O. | 260.00 | 2.20 | 572.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/01/22 | Karambelas, Alexandra J. | 260.00 | 2.70 | 702.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

---

Baker & Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 11/30/22
Invoice Number: 51090148
Matter Number: 121188.000001
Page 24



| 08/01/22 | Molina, Marco | 590.00 | 2.20 | 1,298.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 08/01/22 | Musiala, Robert A. | 580.00 | 4.60 | 2,668.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 08/01/22 | Reynolds, Veronica | 260.00 | 3.10 | 806.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 08/01/22 | Silversmith, Jordan R. | 260.00 | 7.50 | 1,950.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 08/01/22 | Wasick, Joanna F. | 695.00 | 1.30 | 903.50 |
| | **Asset Analysis and Recovery(100)** | | | |
| 08/02/22 | Bass, Lauren D. | 260.00 | 0.40 | 104.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 08/02/22 | Fokas, Jimmy | 695.00 | 3.20 | 2,224.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 08/02/22 | Musiala, Robert A. | 580.00 | 2.50 | 1,450.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 08/02/22 | Silversmith, Jordan R. | 260.00 | 7.20 | 1,872.00 |
| | **Asset Analysis and Recovery(100)** | | | |

Baker & Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston
Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 11/30/22
Invoice Number: 51090148
Matter Number: 121188.000001
Page 25

| 08/02/22 | Wasick, Joanna F. | 695.00 | 0.40 | 278.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/03/22 | Bass, Lauren D. | 260.00 | 3.50 | 910.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/03/22 | Fokas, Jimmy | 695.00 | 2.00 | 1,390.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/03/22 | Reynolds, Veronica | 260.00 | 0.60 | 156.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/03/22 | Silversmith, Jordan R. | 260.00 | 6.60 | 1,716.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/03/22 | Wasick, Joanna F. | 695.00 | 1.50 | 1,042.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/04/22 | Bass, Lauren D. | 260.00 | 3.50 | 910.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/04/22 | Fokas, Jimmy | 695.00 | 2.60 | 1,807.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/04/22 | Gotsis, Christina O. | 260.00 | 4.00 | 1,040.00 |
|---|---|---|---|---|



Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston
Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | |
|---|---|---|---|
| Invoice Date: | | | 11/30/22 |
| Invoice Number: | | | 51090148 |
| Matter Number: | | | 121188.000001 |
| | | | Page 26 |

**Asset Analysis and Recovery(100)**

| 08/04/22 | Molina, Marco | 590.00 | 2.50 | 1,475.00 |
|---|---|---|---|---|

████████████████████
**Asset Analysis and Recovery(100)**

| 08/04/22 | Musiala, Robert A. | 580.00 | 0.90 | 522.00 |
|---|---|---|---|---|

████████████████████████
**Asset Analysis and Recovery(100)**

| 08/04/22 | Reynolds, Veronica | 260.00 | 4.20 | 1,092.00 |
|---|---|---|---|---|

████████████████████████████
████████████████
**Asset Analysis and Recovery(100)**

| 08/04/22 | Silversmith, Jordan R. | 260.00 | 7.60 | 1,976.00 |
|---|---|---|---|---|

████████████████████████████
█████████
**Asset Analysis and Recovery(100)**

| 08/04/22 | Wasick, Joanna F. | 695.00 | 0.30 | 208.50 |
|---|---|---|---|---|

████████████████████████
**Asset Analysis and Recovery(100)**

| 08/05/22 | Bass, Lauren D. | 260.00 | 4.10 | 1,066.00 |
|---|---|---|---|---|

███████████████████████████████
████████████████████████
**Asset Analysis and Recovery(100)**

| 08/05/22 | Fokas, Jimmy | 695.00 | 1.20 | 834.00 |
|---|---|---|---|---|

██████████████████████
**Asset Analysis and Recovery(100)**

| 08/05/22 | Gotsis, Christina O. | 260.00 | 3.20 | 832.00 |
|---|---|---|---|---|

██████████████████
**Asset Analysis and Recovery(100)**

| 08/05/22 | Molina, Marco | 590.00 | 3.00 | 1,770.00 |
|---|---|---|---|---|

████████████████████████
**Asset Analysis and Recovery(100)**

| 08/05/22 | Reynolds, Veronica | 260.00 | 2.90 | 754.00 |
|---|---|---|---|---|

██████████████████████
**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston
Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | Invoice Date: | 11/30/22 |
|---|---|---|
| | Invoice Number: | 51090148 |
| | Matter Number: | 121188.000001 |
| | | Page 27 |

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 08/05/22 | Silversmith, Jordan R. | 260.00 | 6.10 | 1,586.00 |

**Asset Analysis and Recovery(100)**

| 08/06/22 | Bass, Lauren D. | 260.00 | 1.80 | 468.00 |

**Asset Analysis and Recovery(100)**

| 08/06/22 | Silversmith, Jordan R. | 260.00 | 1.20 | 312.00 |

**Asset Analysis and Recovery(100)**

| 08/07/22 | Bass, Lauren D. | 260.00 | 4.80 | 1,248.00 |

**Asset Analysis and Recovery(100)**

| 08/07/22 | Reynolds, Veronica | 260.00 | 4.90 | 1,274.00 |

**Asset Analysis and Recovery(100)**

| 08/07/22 | Silversmith, Jordan R. | 260.00 | 2.20 | 572.00 |

**Asset Analysis and Recovery(100)**

| 08/07/22 | Wasick, Joanna F. | 695.00 | 0.10 | 69.50 |

**Asset Analysis and Recovery(100)**

| 08/08/22 | Bass, Lauren D. | 260.00 | 3.80 | 988.00 |

**Asset Analysis and Recovery(100)**

| 08/08/22 | Fokas, Jimmy | 695.00 | 3.20 | 2,224.00 |

**Asset Analysis and Recovery(100)**

| 08/08/22 | Forman, Jonathan A. | 695.00 | 0.30 | 208.50 |

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 11/30/22
Invoice Number: 51090148
Matter Number: 121188.000001
Page 28

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 08/08/22 | Goody Guillén, Teresa M. | 695.00 | 1.20 | 834.00 |

**Asset Analysis and Recovery(100)**

| 08/08/22 | Gotsis, Christina O. | 260.00 | 3.10 | 806.00 |

**Asset Analysis and Recovery(100)**

| 08/08/22 | Molina, Marco | 590.00 | 1.20 | 708.00 |

**Asset Analysis and Recovery(100)**

| 08/08/22 | Musiala, Robert A. | 580.00 | 4.10 | 2,378.00 |

**Asset Analysis and Recovery(100)**

| 08/08/22 | Reynolds, Veronica | 260.00 | 2.10 | 546.00 |

**Asset Analysis and Recovery(100)**

| 08/08/22 | Silversmith, Jordan R. | 260.00 | 8.10 | 2,106.00 |

**Asset Analysis and Recovery(100)**

| 08/08/22 | Wasick, Joanna F. | 695.00 | 2.40 | 1,668.00 |

**Asset Analysis and Recovery(100)**

| 08/09/22 | Bass, Lauren D. | 260.00 | 3.00 | 780.00 |

**Asset Analysis and Recovery(100)**

| 08/09/22 | Gotsis, Christina O. | 260.00 | 0.50 | 130.00 |

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 11/30/22
Invoice Number: 51090148
Matter Number: 121188.000001
Page 29

| | | | | |
|---|---|---|---|---|
| 08/09/22 | Molina, Marco | 590.00 | 3.40 | 2,006.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 08/09/22 | Reynolds, Veronica | 260.00 | 0.50 | 130.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 08/09/22 | Silversmith, Jordan R. | 260.00 | 8.20 | 2,132.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 08/09/22 | Wasick, Joanna F. | 695.00 | 2.00 | 1,390.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 08/10/22 | Bass, Lauren D. | 260.00 | 0.50 | 130.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 08/10/22 | Fokas, Jimmy | 695.00 | 2.20 | 1,529.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 08/10/22 | Goody Guillén, Teresa M. | 695.00 | 0.70 | 486.50 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 08/10/22 | Gotsis, Christina O. | 260.00 | 1.80 | 468.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 08/10/22 | Molina, Marco | 590.00 | 1.00 | 590.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 08/10/22 | Musiala, Robert A. | 580.00 | 0.50 | 290.00 |

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston
Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

| 08/10/22 | Reynolds, Veronica | 260.00 | 2.10 | 546.00 |

**Asset Analysis and Recovery(100)**

| 08/10/22 | Silversmith, Jordan R. | 260.00 | 7.20 | 1,872.00 |

**Asset Analysis and Recovery(100)**

| 08/10/22 | Wasick, Joanna F. | 695.00 | 0.20 | 139.00 |

**Asset Analysis and Recovery(100)**

| 08/11/22 | Bass, Lauren D. | 260.00 | 2.30 | 598.00 |

**Asset Analysis and Recovery(100)**

| 08/11/22 | Fokas, Jimmy | 695.00 | 1.30 | 903.50 |

**Asset Analysis and Recovery(100)**

| 08/11/22 | Goody Guillén, Teresa M. | 695.00 | 0.40 | 278.00 |

**Asset Analysis and Recovery(100)**

| 08/11/22 | Gotsis, Christina O. | 260.00 | 1.00 | 260.00 |

**Asset Analysis and Recovery(100)**

| 08/11/22 | Musiala, Robert A. | 580.00 | 1.50 | 870.00 |

**Asset Analysis and Recovery(100)**

| 08/11/22 | Reynolds, Veronica | 260.00 | 5.40 | 1,404.00 |

**Asset Analysis and Recovery(100)**

| 08/11/22 | Silversmith, Jordan R. | 260.00 | 8.60 | 2,236.00 |

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 11/30/22
Invoice Number: 51090148
Matter Number: 121188.000001
Page 31

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 08/11/22 | Wasick, Joanna F. | 695.00 | 1.60 | 1,112.00 |
| | Asset Analysis and Recovery(100) | | | |
| 08/12/22 | Bass, Lauren D. | 260.00 | 0.80 | 208.00 |
| | Asset Analysis and Recovery(100) | | | |
| 08/12/22 | Fokas, Jimmy | 695.00 | 0.70 | 486.50 |
| | Asset Analysis and Recovery(100) | | | |
| 08/12/22 | Goody Guillén, Teresa M. | 695.00 | 0.50 | 347.50 |
| | Asset Analysis and Recovery(100) | | | |
| 08/12/22 | Gotsis, Christina O. | 260.00 | 4.50 | 1,170.00 |
| | Asset Analysis and Recovery(100) | | | |
| 08/12/22 | Musiala, Robert A. | 580.00 | 0.70 | 406.00 |
| | Asset Analysis and Recovery(100) | | | |
| 08/12/22 | Reynolds, Veronica | 260.00 | 5.90 | 1,534.00 |
| | Asset Analysis and Recovery(100) | | | |
| 08/12/22 | Silversmith, Jordan R. | 260.00 | 8.70 | 2,262.00 |
| | Asset Analysis and Recovery(100) | | | |
| 08/13/22 | Bass, Lauren D. | 260.00 | 4.50 | 1,170.00 |
| | Asset Analysis and Recovery(100) | | | |
| 08/13/22 | Reynolds, Veronica | 260.00 | 4.90 | 1,274.00 |
| | Asset Analysis and Recovery(100) | | | |
| 08/13/22 | Silversmith, Jordan R. | 260.00 | 3.40 | 884.00 |
| | Asset Analysis and Recovery(100) | | | |
| 08/14/22 | Reynolds, Veronica | 260.00 | 2.30 | 598.00 |

Baker & Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston
Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

**Asset Analysis and Recovery(100)**

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 08/14/22 | Silversmith, Jordan R. | 260.00 | 1.90 | 494.00 |

**Asset Analysis and Recovery(100)**

| 08/14/22 | Wasick, Joanna F. | 695.00 | 0.50 | 347.50 |

**Asset Analysis and Recovery(100)**

| 08/15/22 | Bass, Lauren D. | 260.00 | 2.70 | 702.00 |

**Asset Analysis and Recovery(100)**

| 08/15/22 | Fokas, Jimmy | 695.00 | 3.90 | 2,710.50 |

**Asset Analysis and Recovery(100)**

| 08/15/22 | Forman, Jonathan A. | 695.00 | 0.30 | 208.50 |

**Asset Analysis and Recovery(100)**

| 08/15/22 | Goody Guillén, Teresa M. | 695.00 | 1.30 | 903.50 |

**Asset Analysis and Recovery(100)**

| 08/15/22 | Gotsis, Christina O. | 260.00 | 4.20 | 1,092.00 |

**Asset Analysis and Recovery(100)**

| 08/15/22 | Musiala, Robert A. | 580.00 | 1.80 | 1,044.00 |

**Asset Analysis and Recovery(100)**

| 08/15/22 | Reynolds, Veronica | 260.00 | 4.50 | 1,170.00 |

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Dallas     Denver     Houston*
*Los Angeles     New York     Orlando     Philadelphia     San Francisco     Seattle     Washington, DC     Wilmington*

Case 1:20-cv-10849-JGLC   Document 186-1   Filed 12/30/22   Page 34 of 82

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

11/30/22
Invoice Date:
Invoice Number: 51090148
Matter Number: 121188.000001
Page 33



| 08/15/22 | Silversmith, Jordan R. | 260.00 | 9.00 | 2,340.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/15/22 | Wasick, Joanna F. | 695.00 | 1.30 | 903.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/16/22 | Bass, Lauren D. | 260.00 | 0.20 | 52.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/16/22 | Fokas, Jimmy | 695.00 | 2.40 | 1,668.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/16/22 | Gotsis, Christina O. | 260.00 | 4.90 | 1,274.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/16/22 | Reynolds, Veronica | 260.00 | 1.60 | 416.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/16/22 | Silversmith, Jordan R. | 260.00 | 6.90 | 1,794.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/17/22 | Bass, Lauren D. | 260.00 | 0.30 | 78.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/17/22 | Fokas, Jimmy | 695.00 | 3.30 | 2,293.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/17/22 | Gotsis, Christina O. | 260.00 | 5.70 | 1,482.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston
Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 08/17/22 | Reynolds, Veronica | 260.00 | 2.10 | 546.00 |

Asset Analysis and Recovery(100)

| 08/17/22 | Silversmith, Jordan R. | 260.00 | 7.20 | 1,872.00 |

Asset Analysis and Recovery(100)

| 08/18/22 | Goody Guillén, Teresa M. | 695.00 | 0.90 | 625.50 |

Asset Analysis and Recovery(100)

| 08/18/22 | Gotsis, Christina O. | 260.00 | 5.70 | 1,482.00 |

Asset Analysis and Recovery(100)

| 08/18/22 | Reynolds, Veronica | 260.00 | 0.40 | 104.00 |

Asset Analysis and Recovery(100)

| 08/18/22 | Silversmith, Jordan R. | 260.00 | 6.10 | 1,586.00 |

Asset Analysis and Recovery(100)

| 08/18/22 | Wasick, Joanna F. | 695.00 | 0.20 | 139.00 |

Asset Analysis and Recovery(100)

| 08/19/22 | Bass, Lauren D. | 260.00 | 1.10 | 286.00 |

Asset Analysis and Recovery(100)

| 08/19/22 | Gotsis, Christina O. | 260.00 | 7.70 | 2,002.00 |

Asset Analysis and Recovery(100)

| 08/19/22 | Reynolds, Veronica | 260.00 | 0.50 | 130.00 |

Asset Analysis and Recovery(100)

| 08/19/22 | Silversmith, Jordan R. | 260.00 | 6.40 | 1,664.00 |

Asset Analysis and Recovery(100)

**Baker&Hostetler LLP**

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston*
*Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington*

Case 1:20-cv-10849-JGLC   Document 186-1   Filed 12/30/22   Page 36 of 82

11/30/22

| 08/19/22 | Wasick, Joanna F. | 695.00 | 0.30 | 208.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/20/22 | Reynolds, Veronica | 260.00 | 1.10 | 286.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/21/22 | Gotsis, Christina O. | 260.00 | 0.70 | 182.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/21/22 | Reynolds, Veronica | 260.00 | 3.60 | 936.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/21/22 | Silversmith, Jordan R. | 260.00 | 1.10 | 286.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/22/22 | Bass, Lauren D. | 260.00 | 3.70 | 962.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/22/22 | Fokas, Jimmy | 695.00 | 4.10 | 2,849.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/22/22 | Goody Guillén, Teresa M. | 695.00 | 3.90 | 2,710.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/22/22 | Gotsis, Christina O. | 260.00 | 2.20 | 572.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/22/22 | Musiala, Robert A. | 580.00 | 4.60 | 2,668.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:    11/30/22
Invoice Number:    51090148
Matter Number:    121188.000001
Page 36



| | | | | |
|---|---|---|---|---|
| 08/22/22 | Reynolds, Veronica | 260.00 | 3.80 | 988.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 08/22/22 | Silversmith, Jordan R. | 260.00 | 4.70 | 1,222.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 08/22/22 | Wasick, Joanna F. | 695.00 | 2.70 | 1,876.50 |
| **Asset Analysis and Recovery(100)** | | | | |
| 08/23/22 | Bass, Lauren D. | 260.00 | 0.70 | 182.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 08/23/22 | Gotsis, Christina O. | 260.00 | 2.40 | 624.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 08/23/22 | Musiala, Robert A. | 580.00 | 0.50 | 290.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 08/23/22 | Silversmith, Jordan R. | 260.00 | 4.30 | 1,118.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 08/23/22 | Wasick, Joanna F. | 695.00 | 1.00 | 695.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 08/24/22 | Reynolds, Veronica | 260.00 | 0.20 | 52.00 |
| **Asset Analysis and Recovery(100)** | | | | |

**Baker&Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 11/30/22
Invoice Number: 51090148
Matter Number: 121188.000001
Page 37

| Date | Name | | | |
|------|------|------|------|------|
| 08/24/22 | Silversmith, Jordan R. | 260.00 | 4.90 | 1,274.00 |

Asset Analysis and Recovery(100)

| 08/24/22 | Wasick, Joanna F. | 695.00 | 0.50 | 347.50 |

Asset Analysis and Recovery(100)

| 08/25/22 | Bass, Lauren D. | 260.00 | 0.90 | 234.00 |

Asset Analysis and Recovery(100)

| 08/25/22 | Gotsis, Christina O. | 260.00 | 4.80 | 1,248.00 |

Asset Analysis and Recovery(100)

| 08/25/22 | Musiala, Robert A. | 580.00 | 1.20 | 696.00 |

Asset Analysis and Recovery(100)

| 08/25/22 | Reynolds, Veronica | 260.00 | 1.40 | 364.00 |

Asset Analysis and Recovery(100)

| 08/25/22 | Silversmith, Jordan R. | 260.00 | 3.30 | 858.00 |

Asset Analysis and Recovery(100)

| 08/25/22 | Wasick, Joanna F. | 695.00 | 1.20 | 834.00 |

Asset Analysis and Recovery(100)

| 08/26/22 | Fokas, Jimmy | 695.00 | 2.90 | 2,015.50 |

Asset Analysis and Recovery(100)

| 08/26/22 | Gotsis, Christina O. | 260.00 | 4.30 | 1,118.00 |

Asset Analysis and Recovery(100)

| 08/27/22 | Bass, Lauren D. | 260.00 | 1.80 | 468.00 |

Asset Analysis and Recovery(100)

**Baker&Hostetler** LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston
Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington

Case 1:20-cv-10849-JGLC   Document 186-1   Filed 12/30/22   Page 39 of 82

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:          11/30/22
Invoice Number:        51090148
Matter Number:   121188.000001
Page 38

| 08/27/22 | Reynolds, Veronica | 260.00 | 0.20 | 52.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/29/22 | Bass, Lauren D. | 260.00 | 1.80 | 468.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/29/22 | Fokas, Jimmy | 695.00 | 1.30 | 903.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/29/22 | Goody Guillén, Teresa M. | 695.00 | 1.40 | 973.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/29/22 | Molina, Marco | 590.00 | 1.10 | 649.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/29/22 | Murphy, Keith R. | 695.00 | 0.80 | 556.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/29/22 | Musiala, Robert A. | 580.00 | 3.60 | 2,088.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/29/22 | Reynolds, Veronica | 260.00 | 1.70 | 442.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/29/22 | Silversmith, Jordan R. | 260.00 | 1.10 | 286.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 08/29/22 | Wasick, Joanna F. | 695.00 | 1.90 | 1,320.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:                    11/30/22
Invoice Number:               51090148
Matter Number:        121188.000001
Page 39

| | | | | | |
|---|---|---|---|---|---|
| 08/30/22 | Bass, Lauren D. | 260.00 | 2.20 | 572.00 | |
| | ████████████████████████████████████████ | | | | |
| | **Asset Analysis and Recovery(100)** | | | | |
| 08/30/22 | Bator, Chris | 695.00 | 0.50 | 347.50 | |
| | ████████████████████████████████████ | | | | |
| | **Asset Analysis and Recovery(100)** | | | | |
| 08/30/22 | Fokas, Jimmy | 695.00 | 0.60 | 417.00 | |
| | ████████████████ | | | | |
| | **Asset Analysis and Recovery(100)** | | | | |
| 08/30/22 | Musiala, Robert A. | 580.00 | 3.00 | 1,740.00 | |
| | ████████████████████████████ | | | | |
| | **Asset Analysis and Recovery(100)** | | | | |
| 08/30/22 | Reynolds, Veronica | 260.00 | 2.60 | 676.00 | |
| | ██████████████████████ | | | | |
| | **Asset Analysis and Recovery(100)** | | | | |
| 08/30/22 | Silversmith, Jordan R. | 260.00 | 0.30 | 78.00 | |
| | ███████████████████ | | | | |
| | **Asset Analysis and Recovery(100)** | | | | |
| 08/30/22 | Wasick, Joanna F. | 695.00 | 3.80 | 2,641.00 | |
| | ███████████████████████████████████████ | | | | |
| | **Asset Analysis and Recovery(100)** | | | | |
| 08/31/22 | Bass, Lauren D. | 260.00 | 1.00 | 260.00 | |
| | ████████████████████████████ | | | | |
| | **Asset Analysis and Recovery(100)** | | | | |
| 08/31/22 | Chairez, José L | 695.00 | 0.20 | 139.00 | |
| | ██████████████ | | | | |
| | **Asset Analysis and Recovery(100)** | | | | |
| 08/31/22 | Reynolds, Veronica | 260.00 | 1.70 | 442.00 | |
| | ████████████████████ | | | | |
| | **Asset Analysis and Recovery(100)** | | | | |
| 09/01/22 | Bass, Lauren D. | 260.00 | 1.50 | 390.00 | |
| | █████████████ | | | | |
| | **Asset Analysis and Recovery(100)** | | | | |

# Baker&Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 11/30/22
Invoice Number: 51090148
Matter Number: 121188.000001
Page 40

| 09/01/22 | Molina, Marco | 590.00 | 1.30 | 767.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/01/22 | Wasick, Joanna F. | 695.00 | 0.10 | 69.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/02/22 | Bass, Lauren D. | 260.00 | 0.80 | 208.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/02/22 | Goody Guillén, Teresa M. | 695.00 | 0.80 | 556.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/02/22 | Molina, Marco | 590.00 | 0.50 | 295.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/02/22 | Reynolds, Veronica | 260.00 | 4.80 | 1,248.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/02/22 | Wasick, Joanna F. | 695.00 | 0.40 | 278.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/04/22 | Wasick, Joanna F. | 695.00 | 0.10 | 69.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/06/22 | Bass, Lauren D. | 260.00 | 3.50 | 910.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/06/22 | Fokas, Jimmy | 695.00 | 5.20 | 3,614.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

**Baker & Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 11/30/22
Invoice Number: 51090148
Matter Number: 121188.000001
Page 41

| 09/06/22 | Forman, Jonathan A. | 695.00 | 0.20 | 139.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/06/22 | Goody Guillén, Teresa M. | 695.00 | 1.50 | 1,042.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/06/22 | Molina, Marco | 590.00 | 1.30 | 767.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/06/22 | Murphy, Keith R. | 695.00 | 1.00 | 695.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/06/22 | Musiala, Robert A. | 580.00 | 2.90 | 1,682.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/06/22 | Reynolds, Veronica | 260.00 | 5.00 | 1,300.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/06/22 | Silversmith, Jordan R. | 260.00 | 1.30 | 338.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/06/22 | Wasick, Joanna F. | 695.00 | 2.50 | 1,737.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/07/22 | Bass, Lauren D. | 260.00 | 1.20 | 312.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/07/22 | Fokas, Jimmy | 695.00 | 3.30 | 2,293.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

**Baker & Hostetler LLP**

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*
*Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 11/30/22
Invoice Number: 51090148
Matter Number: 121188.000001
Page 42

| Date | Name | Rate | Hours | Amount |
|------|------|------|-------|--------|
| 09/07/22 | Gotsis, Christina O. | 260.00 | 0.50 | 130.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|------|------|------|------|------|
| 09/07/22 | Karambelas, Alexandra J. | 260.00 | 0.30 | 78.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|------|------|------|------|------|
| 09/07/22 | Musiala, Robert A. | 580.00 | 2.70 | 1,566.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|------|------|------|------|------|
| 09/07/22 | Reynolds, Veronica | 260.00 | 3.00 | 780.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|------|------|------|------|------|
| 09/07/22 | Wasick, Joanna F. | 695.00 | 3.30 | 2,293.50 |

**Asset Analysis and Recovery(100)**

| | | | | |
|------|------|------|------|------|
| 09/08/22 | Bass, Lauren D. | 260.00 | 1.60 | 416.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|------|------|------|------|------|
| 09/08/22 | Fokas, Jimmy | 695.00 | 2.80 | 1,946.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|------|------|------|------|------|
| 09/08/22 | Gotsis, Christina O. | 260.00 | 3.80 | 988.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|------|------|------|------|------|
| 09/08/22 | Molina, Marco | 590.00 | 1.00 | 590.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|------|------|------|------|------|
| 09/08/22 | Musiala, Robert A. | 580.00 | 1.50 | 870.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|------|------|------|------|------|
| 09/08/22 | Wasick, Joanna F. | 695.00 | 0.20 | 139.00 |

**Baker&Hostetler LLP**

**Asset Analysis and Recovery(100)**

| 09/09/22 | Fokas, Jimmy | 695.00 | 0.70 | 486.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/09/22 | Gotsis, Christina O. | 260.00 | 0.50 | 130.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/09/22 | Musiala, Robert A. | 580.00 | 1.10 | 638.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/09/22 | Reynolds, Veronica | 260.00 | 1.60 | 416.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/09/22 | Wasick, Joanna F. | 695.00 | 1.20 | 834.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/11/22 | Bass, Lauren D. | 260.00 | 1.20 | 312.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/11/22 | Musiala, Robert A. | 580.00 | 2.20 | 1,276.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/11/22 | Wasick, Joanna F. | 695.00 | 0.10 | 69.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/12/22 | Bass, Lauren D. | 260.00 | 3.70 | 962.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/12/22 | Fokas, Jimmy | 695.00 | 3.80 | 2,641.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

# Baker & Hostetler LLP

*Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver  Houston*
*Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC  Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 11/30/22
Invoice Number: 51090148
Matter Number: 121188.000001
Page 44

| 09/12/22 | Forman, Jonathan A. | 695.00 | 0.20 | 139.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/12/22 | Musiala, Robert A. | 580.00 | 3.50 | 2,030.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/12/22 | Reynolds, Veronica | 260.00 | 0.50 | 130.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/12/22 | Silversmith, Jordan R. | 260.00 | 1.30 | 338.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/12/22 | Wasick, Joanna F. | 695.00 | 1.80 | 1,251.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/13/22 | Bass, Lauren D. | 260.00 | 0.60 | 156.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/13/22 | Fokas, Jimmy | 695.00 | 2.40 | 1,668.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/13/22 | Musiala, Robert A. | 580.00 | 1.00 | 580.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 09/13/22 | Wasick, Joanna F. | 695.00 | 0.60 | 417.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston
Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

| 09/14/22 | Bass, Lauren D. | 260.00 | 1.20 | 312.00 |

**Asset Analysis and Recovery(100)**

| 09/14/22 | Fokas, Jimmy | 695.00 | 1.60 | 1,112.00 |

**Asset Analysis and Recovery(100)**

| 09/14/22 | Musiala, Robert A. | 580.00 | 0.40 | 232.00 |

**Asset Analysis and Recovery(100)**

| 09/14/22 | Reynolds, Veronica | 260.00 | 0.90 | 234.00 |

**Asset Analysis and Recovery(100)**

| 09/14/22 | Wasick, Joanna F. | 695.00 | 0.10 | 69.50 |

**Asset Analysis and Recovery(100)**

| 09/15/22 | Musiala, Robert A. | 580.00 | 2.00 | 1,160.00 |

**Asset Analysis and Recovery(100)**

| 09/15/22 | Wasick, Joanna F. | 695.00 | 2.10 | 1,459.50 |

**Asset Analysis and Recovery(100)**

| 09/16/22 | Bass, Lauren D. | 260.00 | 0.20 | 52.00 |

**Asset Analysis and Recovery(100)**

| 09/16/22 | Fokas, Jimmy | 695.00 | 2.50 | 1,737.50 |

**Asset Analysis and Recovery(100)**

| 09/16/22 | Musiala, Robert A. | 580.00 | 0.50 | 290.00 |

**Asset Analysis and Recovery(100)**

| 09/16/22 | Wasick, Joanna F. | 695.00 | 0.60 | 417.00 |

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:        11/30/22
Invoice Number:    51090148
Matter Number:   121188.000001
Page 46

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 09/17/22 | Bass, Lauren D. | 260.00 | 0.70 | 182.00 |
| | Asset Analysis and Recovery(100) | | | |
| 09/17/22 | Musiala, Robert A. | 580.00 | 2.60 | 1,508.00 |
| | Asset Analysis and Recovery(100) | | | |
| 09/19/22 | Bass, Lauren D. | 260.00 | 2.20 | 572.00 |
| | Asset Analysis and Recovery(100) | | | |
| 09/19/22 | Fokas, Jimmy | 695.00 | 2.20 | 1,529.00 |
| | Asset Analysis and Recovery(100) | | | |
| 09/19/22 | Forman, Jonathan A. | 695.00 | 0.30 | 208.50 |
| | Asset Analysis and Recovery(100) | | | |
| 09/19/22 | Goody Guillén, Teresa M. | 695.00 | 0.40 | 278.00 |
| | Asset Analysis and Recovery(100) | | | |
| 09/19/22 | Murphy, Keith R. | 695.00 | 1.70 | 1,181.50 |
| | Asset Analysis and Recovery(100) | | | |
| 09/19/22 | Musiala, Robert A. | 580.00 | 3.90 | 2,262.00 |
| | Asset Analysis and Recovery(100) | | | |
| 09/19/22 | Reynolds, Veronica | 260.00 | 1.80 | 468.00 |
| | Asset Analysis and Recovery(100) | | | |
| 09/19/22 | Silversmith, Jordan R. | 260.00 | 2.00 | 520.00 |
| | Asset Analysis and Recovery(100) | | | |
| 09/19/22 | Wasick, Joanna F. | 695.00 | 2.40 | 1,668.00 |

Baker & Hostetler LLP

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver  Houston
Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC  Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

**Asset Analysis and Recovery(100)**

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 09/20/22 | Bass, Lauren D. | 260.00 | 1.60 | 416.00 |

**Asset Analysis and Recovery(100)**

| 09/20/22 | Fokas, Jimmy | 695.00 | 1.80 | 1,251.00 |

**Asset Analysis and Recovery(100)**

| 09/20/22 | Musiala, Robert A. | 580.00 | 7.80 | 4,524.00 |

**Asset Analysis and Recovery(100)**

| 09/20/22 | Wasick, Joanna F. | 695.00 | 2.70 | 1,876.50 |

**Asset Analysis and Recovery(100)**

| 09/21/22 | Bass, Lauren D. | 260.00 | 0.60 | 156.00 |

**Asset Analysis and Recovery(100)**

| 09/21/22 | Musiala, Robert A. | 580.00 | 1.20 | 696.00 |

**Asset Analysis and Recovery(100)**

| 09/21/22 | Reynolds, Veronica | 260.00 | 0.20 | 52.00 |

**Asset Analysis and Recovery(100)**

| 09/21/22 | Wasick, Joanna F. | 695.00 | 0.30 | 208.50 |

**Asset Analysis and Recovery(100)**

| 09/22/22 | Bass, Lauren D. | 260.00 | 5.40 | 1,404.00 |

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Dallas     Denver     Houston
Los Angeles     New York     Orlando     Philadelphia     San Francisco     Seattle     Washington, DC     Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | | |
|---|---|---|---|---|
| 09/22/22 | Fokas, Jimmy | 695.00 | 2.20 | 1,529.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 09/22/22 | Musiala, Robert A. | 580.00 | 5.20 | 3,016.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 09/22/22 | Wasick, Joanna F. | 695.00 | 4.60 | 3,197.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 09/23/22 | Bass, Lauren D. | 260.00 | 2.20 | 572.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 09/23/22 | Fokas, Jimmy | 695.00 | 2.20 | 1,529.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 09/23/22 | Wasick, Joanna F. | 695.00 | 2.00 | 1,390.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 09/24/22 | Bass, Lauren D. | 260.00 | 0.20 | 52.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 09/25/22 | Wasick, Joanna F. | 695.00 | 0.90 | 625.50 |
| **Asset Analysis and Recovery(100)** | | | | |
| 09/26/22 | Fokas, Jimmy | 695.00 | 1.50 | 1,042.50 |
| **Asset Analysis and Recovery(100)** | | | | |
| 09/26/22 | Gotsis, Christina O. | 260.00 | 1.00 | 260.00 |
| **Asset Analysis and Recovery(100)** | | | | |

**Baker&Hostetler** LLP

Case 1:20-cv-10849-JGLC   Document 186-1   Filed 12/30/22   Page 50 of 82

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:        11/30/22
Invoice Number:      51090148
Matter Number:       121188.000001
Page 49



| 09/26/22 | Murphy, Keith R. | 695.00 | 2.10 | 1,459.50 |
| **Asset Analysis and Recovery(100)** | | | | |
| 09/26/22 | Musiala, Robert A. | 580.00 | 3.30 | 1,914.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 09/26/22 | Reynolds, Veronica | 260.00 | 1.30 | 338.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 09/26/22 | Wasick, Joanna F. | 695.00 | 1.40 | 973.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 09/27/22 | Fokas, Jimmy | 695.00 | 1.30 | 903.50 |
| **Asset Analysis and Recovery(100)** | | | | |
| 09/27/22 | Goody Guillén, Teresa M. | 695.00 | 0.20 | 139.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 09/27/22 | Reynolds, Veronica | 260.00 | 0.20 | 52.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 09/27/22 | Wasick, Joanna F. | 695.00 | 0.80 | 556.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 09/28/22 | Bass, Lauren D. | 260.00 | 2.20 | 572.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 09/28/22 | Fokas, Jimmy | 695.00 | 1.80 | 1,251.00 |
| **Asset Analysis and Recovery(100)** | | | | |

**Baker & Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 09/28/22 | Wasick, Joanna F. | 695.00 | 0.90 | 625.50 |

**Asset Analysis and Recovery(100)**

| 09/29/22 | Fokas, Jimmy | 695.00 | 1.50 | 1,042.50 |

**Asset Analysis and Recovery(100)**

| 09/29/22 | Wasick, Joanna F. | 695.00 | 0.10 | 69.50 |

**Asset Analysis and Recovery(100)**

| 09/30/22 | Fokas, Jimmy | 695.00 | 1.10 | 764.50 |

**Asset Analysis and Recovery(100)**

| 09/30/22 | Musiala, Robert A. | 580.00 | 0.70 | 406.00 |

**Asset Analysis and Recovery(100)**

| 07/01/22 | Reynolds, Veronica | 260.00 | 0.20 | 52.00 |

**Case Administration(130)**

| 07/07/22 | Cabrera, Ramon C. | 350.00 | 3.50 | 1,225.00 |

**Case Administration(130)**

| 07/07/22 | Lyster, Lauren P. | 260.00 | 1.20 | 312.00 |

**Case Administration(130)**

| 07/08/22 | Buckheit, Michael W. | 190.00 | 0.30 | 57.00 |

**Case Administration(130)**

| 07/08/22 | Cabrera, Ramon C. | 350.00 | 3.30 | 1,155.00 |

**Case Administration(130)**

Baker&Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 11/30/22
Invoice Number: 51090148
Matter Number: 121188.000001
Page 51

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 07/08/22 | Lyster, Lauren P. | 260.00 | 1.80 | 468.00 |

**Case Administration(130)**

| 07/08/22 | Reynolds, Veronica | 260.00 | 0.20 | 52.00 |

**Case Administration(130)**

| 07/10/22 | Bass, Lauren D. | 260.00 | 0.50 | 130.00 |

**Case Administration(130)**

| 07/11/22 | Musiala, Robert A. | 580.00 | 4.80 | 2,784.00 |

**Case Administration(130)**

| 07/12/22 | Cabrera, Ramon C. | 350.00 | 2.20 | 770.00 |

**Case Administration(130)**

| 07/12/22 | Musiala, Robert A. | 580.00 | 0.80 | 464.00 |

**Case Administration(130)**

| 07/13/22 | Lyster, Lauren P. | 260.00 | 0.30 | 78.00 |

**Case Administration(130)**

| 07/13/22 | Reynolds, Veronica | 260.00 | 0.20 | 52.00 |

**Case Administration(130)**

| 07/14/22 | Cabrera, Ramon C. | 350.00 | 2.00 | 700.00 |

**Case Administration(130)**

| 07/14/22 | Reynolds, Veronica | 260.00 | 0.50 | 130.00 |

**Case Administration(130)**

| 07/15/22 | Bass, Lauren D. | 260.00 | 0.20 | 52.00 |

**Case Administration(130)**

| 07/15/22 | Goody Guillén, Teresa M. | 695.00 | 0.60 | 417.00 |

**Case Administration(130)**

Baker&Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:          11/30/22
Invoice Number:        51090148
Matter Number:    121188.000001
                         Page 52

| Date | Name | | | |
|------|------|---|---|---|
| 07/15/22 | Reynolds, Veronica | 260.00 | 1.00 | 260.00 |
| ████████████████████████ | | | | |
| **Case Administration(130)** | | | | |
| 07/18/22 | Bass, Lauren D. | 260.00 | 0.30 | 78.00 |
| ████████████ | | | | |
| **Case Administration(130)** | | | | |
| 07/19/22 | Goody Guillén, Teresa M. | 695.00 | 1.00 | 695.00 |
| ████████████████████████ | | | | |
| **Case Administration(130)** | | | | |
| 07/19/22 | Musiala, Robert A. | 580.00 | 0.60 | 348.00 |
| ████████████████████ | | | | |
| **Case Administration(130)** | | | | |
| 07/19/22 | Reynolds, Veronica | 260.00 | 0.80 | 208.00 |
| ████████████████ | | | | |
| **Case Administration(130)** | | | | |
| 07/20/22 | Goody Guillén, Teresa M. | 695.00 | 0.40 | 278.00 |
| ████████████████ | | | | |
| **Case Administration(130)** | | | | |
| 07/20/22 | Musiala, Robert A. | 580.00 | 0.80 | 464.00 |
| ████████████ | | | | |
| **Case Administration(130)** | | | | |
| 07/20/22 | Reynolds, Veronica | 260.00 | 0.80 | 208.00 |
| ████████████████████ | | | | |
| **Case Administration(130)** | | | | |
| 07/21/22 | Musiala, Robert A. | 580.00 | 0.60 | 348.00 |
| ████████████ | | | | |
| **Case Administration(130)** | | | | |
| 07/21/22 | Reynolds, Veronica | 260.00 | 0.30 | 78.00 |
| ████████ | | | | |
| **Case Administration(130)** | | | | |
| 07/22/22 | Reynolds, Veronica | 260.00 | 0.30 | 78.00 |
| ████████ | | | | |
| **Case Administration(130)** | | | | |

**Baker & Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 11/30/22
Invoice Number: 51090148
Matter Number: 121188.000001
Page 53

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 07/25/22 | Cabrera, Ramon C. | 350.00 | 0.80 | 280.00 |

**Case Administration(130)**

| | | | | |
|---|---|---|---|---|
| 07/26/22 | Goody Guillén, Teresa M. | 695.00 | 0.60 | 417.00 |

**Case Administration(130)**

| | | | | |
|---|---|---|---|---|
| 07/26/22 | Reynolds, Veronica | 260.00 | 0.20 | 52.00 |

**Case Administration(130)**

| | | | | |
|---|---|---|---|---|
| 07/28/22 | Goody Guillén, Teresa M. | 695.00 | 0.50 | 347.50 |

**Case Administration(130)**

| | | | | |
|---|---|---|---|---|
| 07/28/22 | Musiala, Robert A. | 580.00 | 0.50 | 290.00 |

**Case Administration(130)**

| | | | | |
|---|---|---|---|---|
| 07/28/22 | Reynolds, Veronica | 260.00 | 1.50 | 390.00 |

**Case Administration(130)**

| | | | | |
|---|---|---|---|---|
| 08/03/22 | Smith, Elizabeth A. | 695.00 | 0.30 | 208.50 |

**Case Administration(130)**

| | | | | |
|---|---|---|---|---|
| 08/04/22 | Reynolds, Veronica | 260.00 | 0.90 | 234.00 |

**Case Administration(130)**

| | | | | |
|---|---|---|---|---|
| 08/08/22 | Cabrera, Ramon C. | 350.00 | 1.50 | 525.00 |

**Case Administration(130)**

| | | | | |
|---|---|---|---|---|
| 08/09/22 | Reynolds, Veronica | 260.00 | 0.30 | 78.00 |

**Case Administration(130)**

| | | | | |
|---|---|---|---|---|
| 08/11/22 | Bass, Lauren D. | 260.00 | 1.00 | 260.00 |

**Case Administration(130)**

| | | | | |
|---|---|---|---|---|
| 08/11/22 | Fokas, Jimmy | 695.00 | 0.50 | 347.50 |

**Case Administration(130)**

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston
Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 11/30/22
Invoice Number: 51090148
Matter Number: 121188.000001
Page 54

| 08/12/22 | Cabrera, Ramon C. | 350.00 | 2.00 | 700.00 |
|---|---|---|---|---|
| **Case Administration(130)** | | | | |
| 08/12/22 | Reynolds, Veronica | 260.00 | 0.70 | 182.00 |
| **Case Administration(130)** | | | | |
| 08/13/22 | Musiala, Robert A. | 580.00 | 2.80 | 1,624.00 |
| **Case Administration(130)** | | | | |
| 08/15/22 | Cabrera, Ramon C. | 350.00 | 2.00 | 700.00 |
| **Case Administration(130)** | | | | |
| 08/15/22 | Lyster, Lauren P. | 260.00 | 0.90 | 234.00 |
| **Case Administration(130)** | | | | |
| 08/15/22 | Reynolds, Veronica | 260.00 | 1.20 | 312.00 |
| **Case Administration(130)** | | | | |
| 08/16/22 | Cabrera, Ramon C. | 350.00 | 1.00 | 350.00 |
| **Case Administration(130)** | | | | |
| 08/16/22 | Reynolds, Veronica | 260.00 | 0.60 | 156.00 |
| **Case Administration(130)** | | | | |
| 08/17/22 | Buckheit, Michael W. | 190.00 | 0.50 | 95.00 |
| **Case Administration(130)** | | | | |
| 08/17/22 | Goody Guillén, Teresa M. | 695.00 | 0.30 | 208.50 |
| **Case Administration(130)** | | | | |
| 08/18/22 | Cabrera, Ramon C. | 350.00 | 1.00 | 350.00 |
| **Case Administration(130)** | | | | |
| 08/18/22 | Musiala, Robert A. | 580.00 | 0.50 | 290.00 |
| **Case Administration(130)** | | | | |

**Baker&Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 11/30/22
Invoice Number: 51090148
Matter Number: 121188.000001
Page 55

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 08/20/22 | Musiala, Robert A. | 580.00 | 3.20 | 1,856.00 |
| | Case Administration(130) | | | |
| 08/20/22 | Reynolds, Veronica | 260.00 | 0.80 | 208.00 |
| | Case Administration(130) | | | |
| 08/21/22 | Musiala, Robert A. | 580.00 | 3.40 | 1,972.00 |
| | Case Administration(130) | | | |
| 08/21/22 | Reynolds, Veronica | 260.00 | 0.10 | 26.00 |
| | Case Administration(130) | | | |
| 08/22/22 | Goody Guillén, Teresa M. | 695.00 | 0.80 | 556.00 |
| | Case Administration(130) | | | |
| 08/22/22 | Reynolds, Veronica | 260.00 | 0.40 | 104.00 |
| | Case Administration(130) | | | |
| 08/24/22 | Reynolds, Veronica | 260.00 | 0.70 | 182.00 |
| | Case Administration(130) | | | |
| 08/25/22 | Goody Guillén, Teresa M. | 695.00 | 0.20 | 139.00 |
| | Case Administration(130) | | | |
| 08/25/22 | Reynolds, Veronica | 260.00 | 1.00 | 260.00 |
| | Case Administration(130) | | | |
| 08/26/22 | Reynolds, Veronica | 260.00 | 0.30 | 78.00 |
| | Case Administration(130) | | | |
| 08/28/22 | Musiala, Robert A. | 580.00 | 1.30 | 754.00 |
| | Case Administration(130) | | | |
| 08/29/22 | Goody Guillén, Teresa M. | 695.00 | 1.20 | 834.00 |
| | Case Administration(130) | | | |

**Baker & Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 11/30/22
Invoice Number: 51090148
Matter Number: 121188.000001
Page 56

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 08/29/22 | Musiala, Robert A. | 580.00 | 1.40 | 812.00 |
| | **Case Administration(130)** | | | |
| 08/30/22 | Goody Guillén, Teresa M. | 695.00 | 0.40 | 278.00 |
| | **Case Administration(130)** | | | |
| 08/30/22 | Reynolds, Veronica | 260.00 | 0.40 | 104.00 |
| | **Case Administration(130)** | | | |
| 08/31/22 | Lyster, Lauren P. | 260.00 | 1.10 | 286.00 |
| | **Case Administration(130)** | | | |
| 08/31/22 | Reynolds, Veronica | 260.00 | 0.40 | 104.00 |
| | **Case Administration(130)** | | | |
| 09/01/22 | Reynolds, Veronica | 260.00 | 0.20 | 52.00 |
| | **Case Administration(130)** | | | |
| 09/06/22 | Belanger, Christina I. | 315.00 | 0.10 | 31.50 |
| | **Case Administration(130)** | | | |
| 09/06/22 | Lyster, Lauren P. | 260.00 | 0.40 | 104.00 |
| | **Case Administration(130)** | | | |
| 09/07/22 | Belanger, Christina I. | 315.00 | 0.30 | 94.50 |
| | **Case Administration(130)** | | | |
| 09/07/22 | Goody Guillén, Teresa M. | 695.00 | 0.20 | 139.00 |
| | **Case Administration(130)** | | | |
| 09/07/22 | Lyster, Lauren P. | 260.00 | 0.90 | 234.00 |
| | **Case Administration(130)** | | | |
| 09/07/22 | Musiala, Robert A. | 580.00 | 0.60 | 348.00 |
| | **Case Administration(130)** | | | |

# Baker&Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 11/30/22
Invoice Number: 51090148
Matter Number: 121188.000001
Page 57

| Date | Name | | | |
|------|------|------|------|------|
| 09/12/22 | Bass, Lauren D. | 260.00 | 0.20 | 52.00 |
| | **Case Administration(130)** | | | |
| 09/12/22 | Murphy, Keith R. | 695.00 | 0.20 | 139.00 |
| | **Case Administration(130)** | | | |
| 09/12/22 | Reynolds, Veronica | 260.00 | 0.20 | 52.00 |
| | **Case Administration(130)** | | | |
| 09/14/22 | Reynolds, Veronica | 260.00 | 0.20 | 52.00 |
| | **Case Administration(130)** | | | |
| 09/16/22 | Cabrera, Ramon C. | 350.00 | 0.50 | 175.00 |
| | **Case Administration(130)** | | | |
| 09/16/22 | Reynolds, Veronica | 260.00 | 0.90 | 234.00 |
| | **Case Administration(130)** | | | |
| 09/17/22 | Musiala, Robert A. | 580.00 | 1.00 | 580.00 |
| | **Case Administration(130)** | | | |
| 09/20/22 | Murphy, Keith R. | 695.00 | 0.20 | 139.00 |
| | **Case Administration(130)** | | | |
| 09/23/22 | Bass, Lauren D. | 260.00 | 1.10 | 286.00 |
| | **Case Administration(130)** | | | |
| 09/24/22 | Musiala, Robert A. | 580.00 | 2.50 | 1,450.00 |
| | **Case Administration(130)** | | | |
| 09/25/22 | Musiala, Robert A. | 580.00 | 6.50 | 3,770.00 |
| | **Case Administration(130)** | | | |
| 09/25/22 | Reynolds, Veronica | 260.00 | 0.30 | 78.00 |
| | **Case Administration(130)** | | | |

**Baker & Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | Invoice Date: | 11/30/22 |
| --- | --- | --- | --- |
| | | Invoice Number: | 51090148 |
| | | Matter Number: | 121188.000001 |
| | | | Page 58 |

| Date | Name | Rate | Hours | Amount |
| --- | --- | --- | --- | --- |
| 09/26/22 | Musiala, Robert A. | 580.00 | 0.70 | 406.00 |
| | Case Administration(130) | | | |
| 09/27/22 | Fokas, Jimmy | 695.00 | 1.70 | 1,181.50 |
| | Case Administration(130) | | | |
| 09/27/22 | Goody Guillén, Teresa M. | 695.00 | 1.00 | 695.00 |
| | Case Administration(130) | | | |
| 09/27/22 | Murphy, Keith R. | 695.00 | 0.10 | 69.50 |
| | Case Administration(130) | | | |
| 09/27/22 | Musiala, Robert A. | 580.00 | 2.40 | 1,392.00 |
| | Case Administration(130) | | | |
| 09/27/22 | Reynolds, Veronica | 260.00 | 1.20 | 312.00 |
| | Case Administration(130) | | | |
| 09/28/22 | Belanger, Christina I. | 315.00 | 0.50 | 157.50 |
| | Case Administration(130) | | | |
| 09/28/22 | Lyster, Lauren P. | 260.00 | 1.50 | 390.00 |
| | Case Administration(130) | | | |
| 07/01/22 | Bass, Lauren D. | 260.00 | 0.70 | 182.00 |
| | Claims Administration and Objections(140) | | | |
| 07/01/22 | Fokas, Jimmy | 695.00 | 0.80 | 556.00 |
| | Claims Administration and Objections(140) | | | |
| 07/01/22 | Goody Guillén, Teresa M. | 695.00 | 0.50 | 347.50 |
| | Claims Administration and Objections(140) | | | |
| 07/01/22 | Musiala, Robert A. | 580.00 | 1.30 | 754.00 |
| | Claims Administration and Objections(140) | | | |

**Baker & Hostetler** LLP

*Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver  Houston*
*Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC  Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 11/30/22
Invoice Number: 51090148
Matter Number: 121188.000001
Page 59

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 07/05/22 | Fokas, Jimmy | 695.00 | 0.80 | 556.00 |
| | **Claims Administration and Objections(140)** | | | |
| 07/07/22 | Fokas, Jimmy | 695.00 | 1.40 | 973.00 |
| | **Claims Administration and Objections(140)** | | | |
| 07/07/22 | Goody Guillén, Teresa M. | 695.00 | 1.40 | 973.00 |
| | **Claims Administration and Objections(140)** | | | |
| 07/08/22 | Bass, Lauren D. | 260.00 | 1.00 | 260.00 |
| | **Claims Administration and Objections(140)** | | | |
| 07/08/22 | Fokas, Jimmy | 695.00 | 2.10 | 1,459.50 |
| | **Claims Administration and Objections(140)** | | | |
| 07/08/22 | Goody Guillén, Teresa M. | 695.00 | 0.60 | 417.00 |
| | **Claims Administration and Objections(140)** | | | |
| 07/08/22 | Musiala, Robert A. | 580.00 | 0.90 | 522.00 |
| | **Claims Administration and Objections(140)** | | | |
| 07/11/22 | Fokas, Jimmy | 695.00 | 1.20 | 834.00 |
| | **Claims Administration and Objections(140)** | | | |
| 07/13/22 | Bass, Lauren D. | 260.00 | 0.70 | 182.00 |
| | **Claims Administration and Objections(140)** | | | |
| 07/13/22 | Fokas, Jimmy | 695.00 | 1.30 | 903.50 |
| | **Claims Administration and Objections(140)** | | | |
| 07/14/22 | Bass, Lauren D. | 260.00 | 1.20 | 312.00 |
| | **Claims Administration and Objections(140)** | | | |

Baker & Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Case 1:20-cv-10849-JGLC   Document 186-1   Filed 12/30/22   Page 61 of 82

Invoice Date:          11/30/22
Invoice Number:        51090148
Matter Number:   121188.000001
Page 60

| | | | | |
|---|---|---|---|---|
| 07/14/22 | Murphy, Keith R. | 695.00 | 0.90 | 625.50 |

█████████████████████████

**Claims Administration and Objections(140)**

| 07/14/22 | Musiala, Robert A. | 580.00 | 0.80 | 464.00 |

████████████████████████

**Claims Administration and Objections(140)**

| 07/15/22 | Bass, Lauren D. | 260.00 | 2.10 | 546.00 |

███████████████████

**Claims Administration and Objections(140)**

| 07/15/22 | Carney, John J. | 695.00 | 0.80 | 556.00 |

██████████

**Claims Administration and Objections(140)**

| 07/15/22 | Fokas, Jimmy | 695.00 | 0.50 | 347.50 |

███████████████

**Claims Administration and Objections(140)**

| 07/18/22 | Fokas, Jimmy | 695.00 | 0.70 | 486.50 |

████████████████

**Claims Administration and Objections(140)**

| 07/20/22 | Fokas, Jimmy | 695.00 | 0.70 | 486.50 |

████████

**Claims Administration and Objections(140)**

| 07/21/22 | Bass, Lauren D. | 260.00 | 1.00 | 260.00 |

████████████████

**Claims Administration and Objections(140)**

| 07/21/22 | Fokas, Jimmy | 695.00 | 1.80 | 1,251.00 |

███████████████████████

**Claims Administration and Objections(140)**

| 07/21/22 | Murphy, Keith R. | 695.00 | 1.00 | 695.00 |

████████████████████████

**Claims Administration and Objections(140)**

| 07/21/22 | Musiala, Robert A. | 580.00 | 1.00 | 580.00 |

████████████████████

**Claims Administration and Objections(140)**

| 07/22/22 | Bass, Lauren D. | 260.00 | 1.20 | 312.00 |

█████████████

**Claims Administration and Objections(140)**

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| 07/22/22 | Fokas, Jimmy | 695.00 | 1.80 | 1,251.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 07/26/22 | Bass, Lauren D. | 260.00 | 1.90 | 494.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 07/26/22 | Fokas, Jimmy | 695.00 | 1.10 | 764.50 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 07/26/22 | Murphy, Keith R. | 695.00 | 1.00 | 695.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 07/26/22 | Musiala, Robert A. | 580.00 | 1.10 | 638.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 07/27/22 | Bass, Lauren D. | 260.00 | 1.40 | 364.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 07/28/22 | Bass, Lauren D. | 260.00 | 1.90 | 494.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 07/28/22 | Fokas, Jimmy | 695.00 | 1.60 | 1,112.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 07/28/22 | Murphy, Keith R. | 695.00 | 1.60 | 1,112.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 07/28/22 | Musiala, Robert A. | 580.00 | 1.60 | 928.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 07/28/22 | Silversmith, Jordan R. | 260.00 | 1.10 | 286.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 11/30/22
Invoice Number: 51090148
Matter Number: 121188.000001
Page 62

| Date | Name | Rate | Hours | Amount |
|------|------|------|-------|--------|
| 07/29/22 | Bass, Lauren D. | 260.00 | 1.90 | 494.00 |

**Claims Administration and Objections(140)**

| 07/29/22 | Fokas, Jimmy | 695.00 | 0.80 | 556.00 |

**Claims Administration and Objections(140)**

| 07/29/22 | Goody Guillén, Teresa M. | 695.00 | 0.90 | 625.50 |

**Claims Administration and Objections(140)**

| 07/29/22 | Murphy, Keith R. | 695.00 | 0.10 | 69.50 |

**Claims Administration and Objections(140)**

| 08/01/22 | Bass, Lauren D. | 260.00 | 3.10 | 806.00 |

**Claims Administration and Objections(140)**

| 08/02/22 | Bass, Lauren D. | 260.00 | 3.60 | 936.00 |

**Claims Administration and Objections(140)**

| 08/02/22 | Murphy, Keith R. | 695.00 | 1.00 | 695.00 |

**Claims Administration and Objections(140)**

| 08/02/22 | Musiala, Robert A. | 580.00 | 1.30 | 754.00 |

**Claims Administration and Objections(140)**

| 08/03/22 | Bass, Lauren D. | 260.00 | 0.60 | 156.00 |

**Claims Administration and Objections(140)**

| 08/03/22 | Murphy, Keith R. | 695.00 | 0.40 | 278.00 |

**Claims Administration and Objections(140)**

| 08/03/22 | Musiala, Robert A. | 580.00 | 0.40 | 232.00 |

**Claims Administration and Objections(140)**

Baker&Hostetler LLP

| 08/04/22 | Bass, Lauren D. | 260.00 | 1.20 | 312.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 08/05/22 | Fokas, Jimmy | 695.00 | 1.30 | 903.50 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 08/08/22 | Bass, Lauren D. | 260.00 | 0.50 | 130.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 08/08/22 | Goody Guillén, Teresa M. | 695.00 | 0.80 | 556.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 08/09/22 | Bass, Lauren D. | 260.00 | 3.20 | 832.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 08/09/22 | Fokas, Jimmy | 695.00 | 3.10 | 2,154.50 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 08/09/22 | Goody Guillén, Teresa M. | 695.00 | 2.80 | 1,946.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 08/09/22 | Murphy, Keith R. | 695.00 | 2.60 | 1,807.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 08/09/22 | Musiala, Robert A. | 580.00 | 2.50 | 1,450.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 08/09/22 | Reynolds, Veronica | 260.00 | 1.00 | 260.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 08/10/22 | Bass, Lauren D. | 260.00 | 1.30 | 338.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

**Baker&Hostetler LLP**

| 08/10/22 | Murphy, Keith R. | 695.00 | 0.60 | 417.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 08/11/22 | Bass, Lauren D. | 260.00 | 1.10 | 286.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 08/11/22 | Fokas, Jimmy | 695.00 | 2.00 | 1,390.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 08/11/22 | Murphy, Keith R. | 695.00 | 1.30 | 903.50 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 08/12/22 | Bass, Lauren D. | 260.00 | 1.70 | 442.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 08/12/22 | Fokas, Jimmy | 695.00 | 2.40 | 1,668.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 08/12/22 | Goody Guillén, Teresa M. | 695.00 | 1.00 | 695.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 08/12/22 | Murphy, Keith R. | 695.00 | 1.20 | 834.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 08/12/22 | Musiala, Robert A. | 580.00 | 1.30 | 754.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 08/13/22 | Bass, Lauren D. | 260.00 | 0.80 | 208.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 08/15/22 | Goody Guillén, Teresa M. | 695.00 | 0.30 | 208.50 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 11/30/22
Invoice Number: 51090148
Matter Number: 121188.000001
Page 65

| Date | Name | | | |
|------|------|---|---|---|
| 08/15/22 | Reynolds, Veronica | 260.00 | 2.10 | 546.00 |
| | ████████████████████ | | | |
| | **Claims Administration and Objections(140)** | | | |
| 08/15/22 | Yedor, Justin T. | 260.00 | 1.10 | 286.00 |
| | ████████████████████ | | | |
| | **Claims Administration and Objections(140)** | | | |
| 08/16/22 | Bass, Lauren D. | 260.00 | 6.20 | 1,612.00 |
| | ████████████████████ | | | |
| | **Claims Administration and Objections(140)** | | | |
| 08/16/22 | Goody Guillén, Teresa M. | 695.00 | 1.00 | 695.00 |
| | ████████████████████ | | | |
| | **Claims Administration and Objections(140)** | | | |
| 08/16/22 | Reynolds, Veronica | 260.00 | 0.30 | 78.00 |
| | ████████████████████ | | | |
| | **Claims Administration and Objections(140)** | | | |
| 08/16/22 | Yedor, Justin T. | 260.00 | 0.50 | 130.00 |
| | ████████████████████ | | | |
| | **Claims Administration and Objections(140)** | | | |
| 08/17/22 | Bass, Lauren D. | 260.00 | 0.50 | 130.00 |
| | ████████████████████ | | | |
| | **Claims Administration and Objections(140)** | | | |
| 08/17/22 | Murphy, Keith R. | 695.00 | 0.40 | 278.00 |
| | ████████████████████ | | | |
| | **Claims Administration and Objections(140)** | | | |
| 08/17/22 | Reynolds, Veronica | 260.00 | 1.30 | 338.00 |
| | ████████████████████ | | | |
| | **Claims Administration and Objections(140)** | | | |
| 08/17/22 | Yedor, Justin T. | 260.00 | 0.20 | 52.00 |
| | ████████████████████ | | | |
| | **Claims Administration and Objections(140)** | | | |
| 08/18/22 | Bass, Lauren D. | 260.00 | 0.80 | 208.00 |
| | ████████████████████ | | | |
| | **Claims Administration and Objections(140)** | | | |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston
Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:                11/30/22
Invoice Number:           51090148
Matter Number:    121188.000001
Page 66

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 08/18/22 | Fokas, Jimmy | 695.00 | 0.80 | 556.00 |
| | Claims Administration and Objections(140) | | | |
| 08/18/22 | Reynolds, Veronica | 260.00 | 4.70 | 1,222.00 |
| | Claims Administration and Objections(140) | | | |
| 08/19/22 | Bass, Lauren D. | 260.00 | 0.60 | 156.00 |
| | Claims Administration and Objections(140) | | | |
| 08/19/22 | Bloom, Taylor A. | 260.00 | 0.10 | 26.00 |
| | Claims Administration and Objections(140) | | | |
| 08/19/22 | Fokas, Jimmy | 695.00 | 3.60 | 2,502.00 |
| | Claims Administration and Objections(140) | | | |
| 08/19/22 | Goody Guillén, Teresa M. | 695.00 | 1.00 | 695.00 |
| | Claims Administration and Objections(140) | | | |
| 08/19/22 | Reynolds, Veronica | 260.00 | 0.50 | 130.00 |
| | Claims Administration and Objections(140) | | | |
| 08/20/22 | Bass, Lauren D. | 260.00 | 0.50 | 130.00 |
| | Claims Administration and Objections(140) | | | |
| 08/22/22 | Bass, Lauren D. | 260.00 | 1.00 | 260.00 |
| | Claims Administration and Objections(140) | | | |
| 08/22/22 | Bloom, Taylor A. | 260.00 | 0.60 | 156.00 |
| | Claims Administration and Objections(140) | | | |
| 08/22/22 | Murphy, Keith R. | 695.00 | 0.40 | 278.00 |
| | Claims Administration and Objections(140) | | | |
| 08/22/22 | Reynolds, Veronica | 260.00 | 3.30 | 858.00 |

Baker & Hostetler LLP

Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Dallas        Denver        Houston
Los Angeles    New York       Orlando           Philadelphia     San Francisco   Seattle           Washington, DC              Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 11/30/22
Invoice Number: 51090148
Matter Number: 121188.000001
Page 67

**Claims Administration and Objections(140)**

| 08/23/22 | Bass, Lauren D. | 260.00 | 4.40 | 1,144.00 |

**Claims Administration and Objections(140)**

| 08/23/22 | Bloom, Taylor A. | 260.00 | 0.40 | 104.00 |

**Claims Administration and Objections(140)**

| 08/23/22 | Fokas, Jimmy | 695.00 | 2.40 | 1,668.00 |

**Claims Administration and Objections(140)**

| 08/23/22 | Goody Guillén, Teresa M. | 695.00 | 1.60 | 1,112.00 |

**Claims Administration and Objections(140)**

| 08/23/22 | Murphy, Keith R. | 695.00 | 2.60 | 1,807.00 |

**Claims Administration and Objections(140)**

| 08/23/22 | Musiala, Robert A. | 580.00 | 2.30 | 1,334.00 |

**Claims Administration and Objections(140)**

| 08/23/22 | Reynolds, Veronica | 260.00 | 2.40 | 624.00 |

**Claims Administration and Objections(140)**

| 08/24/22 | Alonso, Carolina A. | 260.00 | 2.60 | 676.00 |

**Claims Administration and Objections(140)**

| 08/24/22 | Bass, Lauren D. | 260.00 | 2.20 | 572.00 |

**Claims Administration and Objections(140)**

| 08/24/22 | Fokas, Jimmy | 695.00 | 1.50 | 1,042.50 |

**Claims Administration and Objections(140)**

Baker&Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 11/30/22
Invoice Number: 51090148
Matter Number: 121188.000001
Page 68

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 08/24/22 | Reynolds, Veronica | 260.00 | 1.40 | 364.00 |
| | Claims Administration and Objections(140) | | | |
| 08/25/22 | Bass, Lauren D. | 260.00 | 2.50 | 650.00 |
| | Claims Administration and Objections(140) | | | |
| 08/25/22 | Fokas, Jimmy | 695.00 | 1.50 | 1,042.50 |
| | Claims Administration and Objections(140) | | | |
| 08/25/22 | Goody Guillén, Teresa M. | 695.00 | 1.00 | 695.00 |
| | Claims Administration and Objections(140) | | | |
| 08/25/22 | Murphy, Keith R. | 695.00 | 0.40 | 278.00 |
| | Claims Administration and Objections(140) | | | |
| 08/25/22 | Musiala, Robert A. | 580.00 | 0.50 | 290.00 |
| | Claims Administration and Objections(140) | | | |
| 08/26/22 | Bass, Lauren D. | 260.00 | 0.50 | 130.00 |
| | Claims Administration and Objections(140) | | | |
| 08/26/22 | Murphy, Keith R. | 695.00 | 0.30 | 208.50 |
| | Claims Administration and Objections(140) | | | |
| 08/29/22 | Bass, Lauren D. | 260.00 | 0.80 | 208.00 |
| | Claims Administration and Objections(140) | | | |
| 08/29/22 | Murphy, Keith R. | 695.00 | 0.30 | 208.50 |
| | Claims Administration and Objections(140) | | | |
| 08/29/22 | Musiala, Robert A. | 580.00 | 0.30 | 174.00 |
| | Claims Administration and Objections(140) | | | |

**Baker&Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 11/30/22
Invoice Number: 51090148
Matter Number: 121188.000001
Page 69

| 08/30/22 | Bass, Lauren D. | 260.00 | 0.30 | 78.00 |

**Claims Administration and Objections(140)**

| 08/30/22 | Murphy, Keith R. | 695.00 | 0.40 | 278.00 |

**Claims Administration and Objections(140)**

| 08/31/22 | Fokas, Jimmy | 695.00 | 0.80 | 556.00 |

**Claims Administration and Objections(140)**

| 09/01/22 | Bass, Lauren D. | 260.00 | 3.00 | 780.00 |

**Claims Administration and Objections(140)**

| 09/02/22 | Bass, Lauren D. | 260.00 | 6.00 | 1,560.00 |

**Claims Administration and Objections(140)**

| 09/02/22 | Murphy, Keith R. | 695.00 | 0.10 | 69.50 |

**Claims Administration and Objections(140)**

| 09/03/22 | Bass, Lauren D. | 260.00 | 1.60 | 416.00 |

**Claims Administration and Objections(140)**

| 09/07/22 | Bass, Lauren D. | 260.00 | 0.10 | 26.00 |

**Claims Administration and Objections(140)**

| 09/07/22 | Fokas, Jimmy | 695.00 | 0.60 | 417.00 |

**Claims Administration and Objections(140)**

| 09/08/22 | Bass, Lauren D. | 260.00 | 0.30 | 78.00 |

**Claims Administration and Objections(140)**

| 09/08/22 | Fokas, Jimmy | 695.00 | 0.30 | 208.50 |

**Claims Administration and Objections(140)**

| 09/08/22 | Goody Guillén, Teresa M. | 695.00 | 0.30 | 208.50 |

**Claims Administration and Objections(140)**

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 11/30/22
Invoice Number: 51090148
Matter Number: 121188.000001
Page 70

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 09/08/22 | Murphy, Keith R. | 695.00 | 0.30 | 208.50 |

**Claims Administration and Objections(140)**

| 09/08/22 | Musiala, Robert A. | 580.00 | 0.30 | 174.00 |

**Claims Administration and Objections(140)**

| 09/09/22 | Fokas, Jimmy | 695.00 | 2.30 | 1,598.50 |

**Claims Administration and Objections(140)**

| 09/12/22 | Goody Guillén, Teresa M. | 695.00 | 0.50 | 347.50 |

**Claims Administration and Objections(140)**

| 09/15/22 | Fokas, Jimmy | 695.00 | 1.20 | 834.00 |

**Claims Administration and Objections(140)**

| 09/15/22 | Murphy, Keith R. | 695.00 | 0.50 | 347.50 |

**Claims Administration and Objections(140)**

| 09/15/22 | Musiala, Robert A. | 580.00 | 0.90 | 522.00 |

**Claims Administration and Objections(140)**

| 09/16/22 | Bass, Lauren D. | 260.00 | 0.30 | 78.00 |

**Claims Administration and Objections(140)**

| 09/16/22 | Musiala, Robert A. | 580.00 | 0.30 | 174.00 |

**Claims Administration and Objections(140)**

| 09/19/22 | Bass, Lauren D. | 260.00 | 0.20 | 52.00 |

**Claims Administration and Objections(140)**

| 09/19/22 | Murphy, Keith R. | 695.00 | 0.70 | 486.50 |

**Claims Administration and Objections(140)**

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 11/30/22
Invoice Number: 51090148
Matter Number: 121188.000001
Page 71

| 09/28/22 | Murphy, Keith R. | 695.00 | 0.30 | 208.50 |

**Claims Administration and Objections(140)**

| 09/29/22 | Bass, Lauren D. | 260.00 | 1.20 | 312.00 |

**Claims Administration and Objections(140)**

| 09/29/22 | Fokas, Jimmy | 695.00 | 0.60 | 417.00 |

**Claims Administration and Objections(140)**

| 09/29/22 | Murphy, Keith R. | 695.00 | 0.80 | 556.00 |

**Claims Administration and Objections(140)**

| 09/29/22 | Musiala, Robert A. | 580.00 | 1.00 | 580.00 |

**Claims Administration and Objections(140)**

| 09/30/22 | Murphy, Keith R. | 695.00 | 0.10 | 69.50 |

**Claims Administration and Objections(140)**

| 07/01/22 | Gibbons, Michael E. | 460.00 | 0.60 | 276.00 |

**Data Analysis(160)**

| 07/05/22 | Gibbons, Michael E. | 460.00 | 0.70 | 322.00 |

**Data Analysis(160)**

| 07/06/22 | Gibbons, Michael E. | 460.00 | 1.90 | 874.00 |

**Data Analysis(160)**

| 07/07/22 | Gibbons, Michael E. | 460.00 | 0.50 | 230.00 |

**Data Analysis(160)**

| 07/11/22 | Gibbons, Michael E. | 460.00 | 0.40 | 184.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston
Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 11/30/22
Invoice Number: 51090148
Matter Number: 121188.000001
Page 72

**Data Analysis(160)**

| 07/12/22 | Gibbons, Michael E. | 460.00 | 0.90 | 414.00 |

**Data Analysis(160)**

| 07/13/22 | Gibbons, Michael E. | 460.00 | 0.50 | 230.00 |

**Data Analysis(160)**

| 07/13/22 | Wong, Sun Kei | 295.00 | 1.00 | 295.00 |

**Data Analysis(160)**

| 07/14/22 | Gibbons, Michael E. | 460.00 | 1.20 | 552.00 |

**Data Analysis(160)**

| 07/14/22 | Wong, Sun Kei | 295.00 | 0.50 | 147.50 |

**Data Analysis(160)**

| 07/15/22 | Gibbons, Michael E. | 460.00 | 0.70 | 322.00 |

**Data Analysis(160)**

| 07/15/22 | Wong, Sun Kei | 295.00 | 0.50 | 147.50 |

**Data Analysis(160)**

| 07/18/22 | Wong, Sun Kei | 295.00 | 0.30 | 88.50 |

**Data Analysis(160)**

| 07/25/22 | Gibbons, Michael E. | 460.00 | 1.00 | 460.00 |

**Data Analysis(160)**

| 07/27/22 | Gibbons, Michael E. | 460.00 | 1.10 | 506.00 |

**Data Analysis(160)**

Baker&Hostetler LLP

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Dallas     Denver     Houston*
*Los Angeles     New York     Orlando     Philadelphia     San Francisco     Seattle     Washington, DC     Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | | |
|---|---|---|---|---|
| 07/27/22 | Wong, Sun Kei | 295.00 | 1.20 | 354.00 |
| **Data Analysis(160)** | | | | |
| 07/29/22 | Gibbons, Michael E. | 460.00 | 1.10 | 506.00 |
| **Data Analysis(160)** | | | | |
| 08/01/22 | Gibbons, Michael E. | 460.00 | 1.00 | 460.00 |
| **Data Analysis(160)** | | | | |
| 08/02/22 | Gibbons, Michael E. | 460.00 | 1.00 | 460.00 |
| **Data Analysis(160)** | | | | |
| 08/15/22 | Gibbons, Michael E. | 460.00 | 1.60 | 736.00 |
| **Data Analysis(160)** | | | | |
| 08/22/22 | Gibbons, Michael E. | 460.00 | 1.00 | 460.00 |
| **Data Analysis(160)** | | | | |
| 08/29/22 | Gibbons, Michael E. | 460.00 | 0.80 | 368.00 |
| **Data Analysis(160)** | | | | |
| 09/01/22 | Gibbons, Michael E. | 460.00 | 1.60 | 736.00 |
| **Data Analysis(160)** | | | | |
| 09/01/22 | Nobime, Joaneda K. | 325.00 | 2.10 | 682.50 |
| **Data Analysis(160)** | | | | |
| 09/06/22 | Nobime, Joaneda K. | 325.00 | 1.80 | 585.00 |
| **Data Analysis(160)** | | | | |
| 09/06/22 | Wong, Sun Kei | 295.00 | 0.30 | 88.50 |
| **Data Analysis(160)** | | | | |

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:                11/30/22
Invoice Number:              51090148
Matter Number:       121188.000001
Page 74

| 09/06/22 | Wong, Sun Kei | 295.00 | 0.30 | 88.50 |
|---|---|---|---|---|

**Data Analysis(160)**

| 09/07/22 | Gibbons, Michael E. | 460.00 | 1.30 | 598.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 09/08/22 | Nobime, Joaneda K. | 325.00 | 1.10 | 357.50 |
|---|---|---|---|---|

**Data Analysis(160)**

| 09/09/22 | Nobime, Joaneda K. | 325.00 | 1.00 | 325.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 09/12/22 | Gibbons, Michael E. | 460.00 | 1.70 | 782.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 09/19/22 | Gibbons, Michael E. | 460.00 | 2.30 | 1,058.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 09/19/22 | Wong, Sun Kei | 295.00 | 0.50 | 147.50 |
|---|---|---|---|---|

**Data Analysis(160)**

| 09/20/22 | Nobime, Joaneda K. | 325.00 | 0.20 | 65.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 09/22/22 | Gibbons, Michael E. | 460.00 | 2.10 | 966.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 09/26/22 | Gibbons, Michael E. | 460.00 | 1.10 | 506.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 07/05/22 | Reynolds, Veronica | 260.00 | 1.90 | 494.00 |
|---|---|---|---|---|

Baker&Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | |
|---|---|---|---|
| Invoice Date: | | | 11/30/22 |
| Invoice Number: | | | 51090148 |
| Matter Number: | | | 121188.000001 |
| | | | Page 75 |

**Tax Issues(180)**

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 07/06/22 | Molina, Marco | 590.00 | 1.80 | 1,062.00 |

**Tax Issues(180)**

| 07/06/22 | Reynolds, Veronica | 260.00 | 0.50 | 130.00 |
|---|---|---|---|---|

**Tax Issues(180)**

| 07/28/22 | Smith, Elizabeth A. | 695.00 | 0.30 | 208.50 |
|---|---|---|---|---|

**Tax Issues(180)**

| 07/29/22 | Reynolds, Veronica | 260.00 | 0.20 | 52.00 |
|---|---|---|---|---|

**Tax Issues(180)**

| 08/01/22 | Carney, John J. | 695.00 | 0.50 | 347.50 |
|---|---|---|---|---|

**Tax Issues(180)**

| 08/01/22 | Meisels, Naomi P. | 260.00 | 0.50 | 130.00 |
|---|---|---|---|---|

**Tax Issues(180)**

| 08/01/22 | Reynolds, Veronica | 260.00 | 1.40 | 364.00 |
|---|---|---|---|---|

**Tax Issues(180)**

| 08/01/22 | Smith, Elizabeth A. | 695.00 | 1.00 | 695.00 |
|---|---|---|---|---|

**Tax Issues(180)**

| 08/02/22 | Meisels, Naomi P. | 260.00 | 0.50 | 130.00 |
|---|---|---|---|---|

**Tax Issues(180)**

| 08/02/22 | Reynolds, Veronica | 260.00 | 3.00 | 780.00 |
|---|---|---|---|---|

**Tax Issues(180)**

| 08/03/22 | Bass, Lauren D. | 260.00 | 0.80 | 208.00 |
|---|---|---|---|---|

**Tax Issues(180)**

**Baker & Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:       11/30/22
Invoice Number:     51090148
Matter Number:      121188.000001
Page 76

| 08/03/22 | Meisels, Naomi P. | 260.00 | 1.40 | 364.00 |
|---|---|---|---|---|

Tax Issues(180)

| 08/03/22 | Reynolds, Veronica | 260.00 | 1.50 | 390.00 |
|---|---|---|---|---|

Tax Issues(180)

| 08/04/22 | Reynolds, Veronica | 260.00 | 0.90 | 234.00 |
|---|---|---|---|---|

Tax Issues(180)

| 08/09/22 | Meisels, Naomi P. | 260.00 | 0.20 | 52.00 |
|---|---|---|---|---|

Tax Issues(180)

| 08/09/22 | Reynolds, Veronica | 260.00 | 0.80 | 208.00 |
|---|---|---|---|---|

Tax Issues(180)

| 08/15/22 | Reynolds, Veronica | 260.00 | 2.30 | 598.00 |
|---|---|---|---|---|

Tax Issues(180)

| 08/15/22 | Smith, Elizabeth A. | 695.00 | 0.30 | 208.50 |
|---|---|---|---|---|

Tax Issues(180)

| 08/16/22 | Goody Guillén, Teresa M. | 695.00 | 0.70 | 486.50 |
|---|---|---|---|---|

Tax Issues(180)

| 08/16/22 | Reynolds, Veronica | 260.00 | 0.30 | 78.00 |
|---|---|---|---|---|

Tax Issues(180)

| 08/17/22 | Goody Guillén, Teresa M. | 695.00 | 1.00 | 695.00 |
|---|---|---|---|---|

Tax Issues(180)



# Baker & Hostetler LLP

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston*
*Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.



| 08/17/22 | Reynolds, Veronica | 260.00 | 1.90 | 494.00 |
|---|---|---|---|---|

**Tax Issues(180)**

| 08/17/22 | Smith, Elizabeth A. | 695.00 | 0.60 | 417.00 |
|---|---|---|---|---|

**Tax Issues(180)**

| 08/18/22 | Smith, Elizabeth A. | 695.00 | 0.30 | 208.50 |
|---|---|---|---|---|

**Tax Issues(180)**

| 08/23/22 | Meisels, Naomi P. | 260.00 | 0.20 | 52.00 |
|---|---|---|---|---|

**Tax Issues(180)**

| 08/23/22 | Reynolds, Veronica | 260.00 | 0.40 | 104.00 |
|---|---|---|---|---|

**Tax Issues(180)**

| 08/23/22 | Smith, Elizabeth A. | 695.00 | 0.30 | 208.50 |
|---|---|---|---|---|

**Tax Issues(180)**

| 08/25/22 | Meisels, Naomi P. | 260.00 | 1.30 | 338.00 |
|---|---|---|---|---|

**Tax Issues(180)**

| 08/25/22 | Reynolds, Veronica | 260.00 | 0.60 | 156.00 |
|---|---|---|---|---|

**Tax Issues(180)**

| 08/25/22 | Smith, Elizabeth A. | 695.00 | 0.50 | 347.50 |
|---|---|---|---|---|

**Tax Issues(180)**

| 08/29/22 | Meisels, Naomi P. | 260.00 | 1.20 | 312.00 |
|---|---|---|---|---|

**Tax Issues(180)**

| 08/29/22 | Reynolds, Veronica | 260.00 | 1.20 | 312.00 |
|---|---|---|---|---|

**Tax Issues(180)**

Baker&Hostetler LLP

*Atlanta*      *Chicago*      *Cincinnati*    *Cleveland*      *Columbus*      *Costa Mesa*    *Dallas*      *Denver*      *Houston*
*Los Angeles*  *New York*     *Orlando*       *Philadelphia*   *San Francisco* *Seattle*       *Washington, DC*   *Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:                    11/30/22
Invoice Number:             51090148
Matter Number:        121188.000001
                                        Page 78

| 09/06/22 | Meisels, Naomi P. | 260.00 | 0.10 | 26.00 |
| --- | --- | --- | --- | --- |

**Tax Issues(180)**

| 09/07/22 | Meisels, Naomi P. | 260.00 | 0.20 | 52.00 |
| --- | --- | --- | --- | --- |

**Tax Issues(180)**

| 09/08/22 | Meisels, Naomi P. | 260.00 | 3.20 | 832.00 |
| --- | --- | --- | --- | --- |

**Tax Issues(180)**

| 09/08/22 | Reynolds, Veronica | 260.00 | 0.80 | 208.00 |
| --- | --- | --- | --- | --- |

**Tax Issues(180)**

| 09/09/22 | Meisels, Naomi P. | 260.00 | 0.50 | 130.00 |
| --- | --- | --- | --- | --- |

**Tax Issues(180)**

| 09/09/22 | Reynolds, Veronica | 260.00 | 1.30 | 338.00 |
| --- | --- | --- | --- | --- |

**Tax Issues(180)**

| 09/09/22 | Smith, Elizabeth A. | 695.00 | 0.50 | 347.50 |
| --- | --- | --- | --- | --- |

**Tax Issues(180)**

| 09/12/22 | Meisels, Naomi P. | 260.00 | 0.10 | 26.00 |
| --- | --- | --- | --- | --- |

**Tax Issues(180)**

| 09/12/22 | Reynolds, Veronica | 260.00 | 0.60 | 156.00 |
| --- | --- | --- | --- | --- |

**Tax Issues(180)**

| 09/12/22 | Smith, Elizabeth A. | 695.00 | 0.30 | 208.50 |
| --- | --- | --- | --- | --- |

**Tax Issues(180)**

**Baker&Hostetler** LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*
*Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Case 1:20-cv-10849-JGLC   Document 186-1   Filed 12/30/22   Page 80 of 82

Invoice Date: 11/30/22
Invoice Number: 51090148
Matter Number: 121188.000001
Page 79

| 09/14/22 | Meisels, Naomi P. | 260.00 | 0.70 | 182.00 |
|---|---|---|---|---|

**Tax Issues(180)**

| 09/14/22 | Smith, Elizabeth A. | 695.00 | 0.30 | 208.50 |
|---|---|---|---|---|

**Tax Issues(180)**

| 09/15/22 | Meisels, Naomi P. | 260.00 | 1.70 | 442.00 |
|---|---|---|---|---|

**Tax Issues(180)**

| 09/15/22 | Reynolds, Veronica | 260.00 | 0.30 | 78.00 |
|---|---|---|---|---|

**Tax Issues(180)**

| 09/16/22 | Bass, Lauren D. | 260.00 | 1.40 | 364.00 |
|---|---|---|---|---|

**Tax Issues(180)**

| 09/16/22 | Meisels, Naomi P. | 260.00 | 4.20 | 1,092.00 |
|---|---|---|---|---|

**Tax Issues(180)**

| 09/16/22 | Musiala, Robert A. | 580.00 | 1.50 | 870.00 |
|---|---|---|---|---|

**Tax Issues(180)**

| 09/16/22 | Reynolds, Veronica | 260.00 | 1.20 | 312.00 |
|---|---|---|---|---|

**Tax Issues(180)**

| 09/16/22 | Smith, Elizabeth A. | 695.00 | 2.00 | 1,390.00 |
|---|---|---|---|---|

**Tax Issues(180)**

| 09/19/22 | Meisels, Naomi P. | 260.00 | 0.60 | 156.00 |
|---|---|---|---|---|

**Tax Issues(180)**

Baker&Hostetler LLP

*Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver  Houston*
*Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC  Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | |
|---|---|
| Invoice Date: | 11/30/22 |
| Invoice Number: | 51090148 |
| Matter Number: | 121188.000001 |
| | Page 80 |

| | | | | |
|---|---|---|---|---|
| 09/19/22 | Smith, Elizabeth A. | 695.00 | 0.80 | 556.00 |

█████████████████████
**Tax Issues(180)**

## TASK CODE MATTER SUMMARY

### CURRENT INVOICE

| Task Code | Description | Hours Billed | Amount Billed |
|---|---|---|---|
| 100 | Asset Analysis and Recovery | 1,171.30 | 458,457.00 |
| 130 | Case Administration | 94.30 | 41,738.50 |
| 140 | Claims Administration and Objections | 181.30 | 85,372.00 |
| 160 | Data Analysis | 36.90 | 15,378.00 |
| 180 | Tax Issues | 52.60 | 18,839.00 |
| | **Total** | 1,536.40 | **619,784.50** |

## Expenses and Other Charges

| | | |
|---|---|---|
| 08/18/22 | Westlaw Research - 08/18/22 by REYNOLDSVERONICA | 34.40 |
| | **Subtotal - Automated Research (E106)** | **34.40** |
| 07/12/22 | ████████████████████████ | 20.56 |
| 07/12/22 | ████████████████████████ | 20.56 |
| 07/12/22 | ████████████████████████ | 20.56 |
| 07/12/22 | ████████████████████████ | 20.56 |
| | **Subtotal - Delivery Services (E107)** | **82.24** |



Baker&Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 11/30/22
Invoice Number: 51090148
Matter Number: 121188.000001
Page 81

| | | | |
|---|---|---|---:|
| 07/08/22 | 4 | Secretarial Overtime | 30.00 |
| | | **Subtotal - Secretarial Overtime (E123)** | **30.00** |
| | | **Total** | **$    146.64** |

**Baker&Hostetler** LLP

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston*
*Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington*