# Exhibit B



# INVOICE

Ankura Consulting Group LLC
PO Box 74007043
Chicago, IL 60674-7043

| Date | Invoice Number |
|---|---|
| 10/13/2022 | CI-067988 |

| Payment Terms | Due Date |
|---|---|
| Net 30 | 11/12/2022 |

| FEIN NO.: | 47-2435218 |
|---|---|

| Bill To: |
|---|
| Robert A. Musiala Jr.
Baker Hostetler, LLP
One North Wacker Drive
Suite 4500
Chicago, IL 60606
United States of America |

| Project Information: | |
|---|---|
| Project Name: | P-003174 Baker Hostetler / Virgil Receivership |
| Project Number: | P-003174 |
| PO Number: | |

Professional Services rendered, see attached.

| | | |
|---|---|---|
| **Net Amount:** | | 359,638.78 |
| **Tax:** | | |
| **Total Invoice Amount:** | USD | 359,638.78 |

For any questions regarding billing, wire or ACH payments, please contact accounting@ankura.com.

| Remittance Information: |
|---|

**Electronic Payment Info**

Wire Instructions
Account Name: Ankura Consulting Group LLC
Account Number: 226005697768
Bank of America
222 Broadway
New York, NY 10038
United States
ABA# 026009593
SWIFT: BOFAUS3N

ACH Instructions
Account Name: Ankura Consulting Group LLC
Account Number: 226005697768
Bank of America
1455 Market Street
San Francisco, CA 94109
United States
ABA# 054001204
SWIFT: BOFAUS3N

*Please include the invoice number and/or Ankura Project Code to your remittance to ensure prompt application of funds.*

**ankura**

2

|  |  |  |
|---|---|---|
| Project #: | | P-003174 |
| Invoice Date: | | 10/13/2022 |
| Invoice Number: | | CI-067988 |
| Professional Services Through: | | 9/30/2022 |

*Invoice Summary*

| | | |
|---|---|---:|
| **Professional Services** | $ | 358,815.00 |
| **Expenses** | $ | 264.48 |
| **Miscellaneous Expenses** | $ | 70.00 |
| **Supplier Invoice** | $ | 489.30 |
| **Current Invoice Total:** | $ | 359,638.78 |

**Ankura Consulting**
**Summary by Professional**

| Professional | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| Anthony Milazzo | Senior Managing Director | $ 575.00 | 90.7 | $ 52,152.50 |
| Mark King | Senior Managing Director | $ 575.00 | 14.6 | $ 8,395.00 |
| Ryan Rubin | Senior Managing Director | $ 575.00 | 26.3 | $ 15,122.50 |
| Todd Cryblskey | Senior Managing Director | $ 575.00 | 2.5 | $ 1,437.50 |
| Brian Chiasson | Managing Director | $ 475.00 | 52.0 | $ 24,700.00 |
| Dean Fiala | Managing Director | $ 475.00 | 53.3 | $ 25,317.50 |
| John Hays | Managing Director | $ 475.00 | 52.9 | $ 25,127.50 |
| Adam Swissman | Senior Director | $ 400.00 | 16.9 | $ 6,760.00 |
| Allie Rivera | Senior Director | $ 400.00 | 77.5 | $ 31,000.00 |
| Andrew Sotak | Senior Director | $ 400.00 | 153.0 | $ 61,200.00 |
| Jimmy Bosse | Senior Director | $ 400.00 | 85.3 | $ 34,120.00 |
| Lars Schou | Senior Director | $ 400.00 | 0.5 | $ 200.00 |
| Benjamin Guinard | Director | $ 350.00 | 3.4 | $ 1,190.00 |
| Garrett Keefe | Director | $ 350.00 | 96.3 | $ 33,705.00 |
| Adam Horsman | Senior Associate | $ 275.00 | 12.0 | $ 3,300.00 |
| Ezra Cohen | Senior Associate | $ 275.00 | 33.8 | $ 9,295.00 |
| Glen Turner | Senior Associate | $ 275.00 | 6.0 | $ 1,650.00 |
| Kevin Tian | Senior Associate | $ 275.00 | 9.4 | $ 2,585.00 |
| Kobina Nketsia-Tabiri | Senior Associate | $ 275.00 | 9.7 | $ 2,667.50 |
| Ryan Zetterholm | Senior Associate | $ 275.00 | 58.3 | $ 16,032.50 |
| Albina Mead | Associate | $ 225.00 | 8.5 | $ 1,912.50 |
| Franklin Tait | Associate | $ 225.00 | 3.0 | $ 675.00 |
| Lauren Buzoianu | Associate | $ 225.00 | 1.2 | $ 270.00 |
| **Total** | | | **867.1** | **$ 358,815.00** |

**Ankura Consulting**
**Fees by Team**

**Forensic Accounting**

| Professional | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| Anthony Milazzo | Senior Managing Director | $ 575.00 | 57.9 | $ 33,292.50 |
| Ryan Rubin | Senior Managing Director | $ 575.00 | 26.3 | $ 15,122.50 |
| Allie Rivera | Senior Director | $ 400.00 | 39.6 | $ 15,840.00 |
| Andrew Sotak | Senior Director | $400.00 | 150.6 | $ 60,240.00 |
| Benjamin Guinard | Director | $ 350.00 | 3.4 | $ 1,190.00 |
| Ryan Zetterholm | Senior Associate | $ 275.00 | 40.3 | $ 11,082.50 |
| Adam Horsman | Senior Associate | $ 275.00 | 12.0 | $ 3,300.00 |
| Ezra Cohen | Senior Associate | $ 275.00 | 33.8 | $ 9,295.00 |
| Glen Turner | Senior Associate | $ 275.00 | 6.0 | $ 1,650.00 |
| Albina Mead | Associate | $ 225.00 | 8.5 | $ 1,912.50 |
| Franklin Tait | Associate | $225.00 | 3.0 | $ 675.00 |
| **Total** | | | **381.4** | **$ 153,600.00** |

**Data Analysis**

| Professional | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| Lars Schou | Senior Director | $ 400.00 | 0.5 | $ 200.00 |
| Kevin Tian | Senior Associate | $ 275.00 | 9.4 | $ 2,585.00 |
| **Total** | | | **9.9** | **$ 2,785.00** |

**Claims Administration and Objections**

| Professional | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| Anthony Milazzo | Senior Managing Director | $ 575.00 | 29.0 | $ 16,675.00 |
| Mark King | Senior Managing Director | $ 575.00 | 14.6 | $ 8,395.00 |
| Todd Cryblskey | Senior Managing Director | $ 575.00 | 2.5 | $ 1,437.50 |
| Brian Chiasson | Managing Director | $ 475.00 | 52.0 | $ 24,700.00 |
| Dean Fiala | Managing Director | $ 475.00 | 53.3 | $ 25,317.50 |
| John Hays | Managing Director | $ 475.00 | 52.9 | $ 25,127.50 |
| Andrew Sotak | Senior Director | $400.00 | 1.4 | $ 560.00 |
| Adam Swissman | Senior Director | $ 400.00 | 16.9 | $ 6,760.00 |
| Allie Rivera | Senior Director | $ 400.00 | 37.9 | $ 15,160.00 |
| Jimmy Bosse | Senior Director | $ 400.00 | 85.3 | $ 34,120.00 |
| Garrett Keefe | Director | $ 350.00 | 96.3 | $ 33,705.00 |
| Kobina Nketsia-Tabiri | Senior Associate | $ 275.00 | 9.7 | $ 2,667.50 |
| Ryan Zetterholm | Senior Associate | $ 275.00 | 18.0 | $ 4,950.00 |
| Lauren Buzoianu | Associate | $ 225.00 | 1.2 | $ 270.00 |
| **Total** | | | **471.0** | **$ 199,845.00** |

**Status Reports**

| Professional | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| Anthony Milazzo | Senior Managing Director | $ 575.00 | 3.8 | $ 2,185.00 |
| Andrew Sotak | Senior Director | $400.00 | 1.0 | $ 400.00 |
| **Total** | | | **4.8** | **$2,585.00** |

| **Total Team Fees** | **867.1** | **$358,815.00** |

| Total Team Fees | 867.1 | $358,815.00 |

**Ankura Consulting**
**Time Detail by Team - Forensic Accounting**

| Name | Business Title | Date | Hours to Bill | Rate | Fees |
|---|---|---|---|---|---|
| Andrew Sotak | Senior Director | 7/1/2022 | 1.5 | 400.00 | 600.00 |
| Andrew Sotak | Senior Director | 7/4/2022 | 2.0 | 400.00 | 800.00 |
| Andrew Sotak | Senior Director | 7/5/2022 | 0.7 | 400.00 | 280.00 |
| Andrew Sotak | Senior Director | 7/5/2022 | 4.5 | 400.00 | 1,800.00 |
| Andrew Sotak | Senior Director | 7/5/2022 | 2.0 | 400.00 | 800.00 |
| Ryan Rubin | Senior Managing Director | 7/5/2022 | 1.0 | 575.00 | 575.00 |
| Anthony Milazzo | Senior Managing Director | 7/5/2022 | 0.7 | 575.00 | 402.50 |
| Anthony Milazzo | Senior Managing Director | 7/5/2022 | 0.3 | 575.00 | 172.50 |
| Anthony Milazzo | Senior Managing Director | 7/5/2022 | 0.8 | 575.00 | 460.00 |
| Andrew Sotak | Senior Director | 7/6/2022 | 1.5 | 400.00 | 600.00 |
| Andrew Sotak | Senior Director | 7/6/2022 | 1.2 | 400.00 | 480.00 |
| Andrew Sotak | Senior Director | 7/6/2022 | 3.0 | 400.00 | 1,200.00 |
| Allie Rivera | Senior Director | 7/6/2022 | 0.7 | 400.00 | 280.00 |
| Ezra Cohen | Senior Associate | 7/6/2022 | 0.2 | 275.00 | 55.00 |
| Adam Horsman | Senior Associate | 7/7/2022 | 1.0 | 275.00 | 275.00 |
| Andrew Sotak | Senior Director | 7/7/2022 | 1.0 | 400.00 | 400.00 |
| Andrew Sotak | Senior Director | 7/7/2022 | 1.5 | 400.00 | 600.00 |
| Andrew Sotak | Senior Director | 7/7/2022 | 1.0 | 400.00 | 400.00 |
| Adam Horsman | Senior Associate | 7/7/2022 | 1.0 | 275.00 | 275.00 |
| Glen Turner | Senior Associate | 7/7/2022 | 1.0 | 275.00 | 275.00 |
| Glen Turner | Senior Associate | 7/7/2022 | 1.0 | 275.00 | 275.00 |
| Ryan Rubin | Senior Managing Director | 7/7/2022 | 1.0 | 575.00 | 575.00 |
| Franklin Tait | Associate | 7/7/2022 | 1.0 | 225.00 | 225.00 |
| Anthony Milazzo | Senior Managing Director | 7/7/2022 | 0.8 | 575.00 | 460.00 |
| Adam Horsman | Senior Associate | 7/8/2022 | 1.0 | 275.00 | 275.00 |
| Glen Turner | Senior Associate | 7/8/2022 | 1.0 | 275.00 | 275.00 |
| Andrew Sotak | Senior Director | 7/8/2022 | 0.5 | 400.00 | 200.00 |
| Andrew Sotak | Senior Director | 7/8/2022 | 4.5 | 400.00 | 1,800.00 |
| Andrew Sotak | Senior Director | 7/8/2022 | 1.5 | 400.00 | 600.00 |
| Allie Rivera | Senior Director | 7/8/2022 | 0.3 | 400.00 | 120.00 |
| Ryan Rubin | Senior Managing Director | 7/8/2022 | 1.0 | 575.00 | 575.00 |
| Anthony Milazzo | Senior Managing Director | 7/8/2022 | 0.6 | 575.00 | 345.00 |
| Anthony Milazzo | Senior Managing Director | 7/8/2022 | 1.1 | 575.00 | 632.50 |
| Anthony Milazzo | Senior Managing Director | 7/8/2022 | 0.3 | 575.00 | 172.50 |
| Glen Turner | Senior Associate | 7/11/2022 | 1.0 | 275.00 | 275.00 |
| Glen Turner | Senior Associate | 7/11/2022 | 1.0 | 275.00 | 275.00 |
| Adam Horsman | Senior Associate | 7/11/2022 | 3.0 | 275.00 | 825.00 |
| Andrew Sotak | Senior Director | 7/11/2022 | 2.5 | 400.00 | 1,000.00 |
| Andrew Sotak | Senior Director | 7/11/2022 | 1.0 | 400.00 | 400.00 |
| Ryan Rubin | Senior Managing Director | 7/11/2022 | 2.0 | 575.00 | 1,150.00 |
| Franklin Tait | Associate | 7/11/2022 | 1.0 | 225.00 | 225.00 |
| Benjamin Guinard | Director | 7/11/2022 | 1.7 | 350.00 | 595.00 |
| Ezra Cohen | Senior Associate | 7/11/2022 | 1.0 | 275.00 | 275.00 |
| Anthony Milazzo | Senior Managing Director | 7/11/2022 | 0.6 | 575.00 | 345.00 |
| Adam Horsman | Senior Associate | 7/12/2022 | 4.0 | 275.00 | 1,100.00 |
| Adam Horsman | Senior Associate | 7/12/2022 | 1.0 | 275.00 | 275.00 |
| Glen Turner | Senior Associate | 7/12/2022 | 1.0 | 275.00 | 275.00 |
| Andrew Sotak | Senior Director | 7/12/2022 | 1.0 | 400.00 | 400.00 |
| Ryan Rubin | Senior Managing Director | 7/12/2022 | 2.0 | 575.00 | 1,150.00 |
| Franklin Tait | Associate | 7/12/2022 | 1.0 | 225.00 | 225.00 |
| Benjamin Guinard | Director | 7/12/2022 | 1.7 | 350.00 | 595.00 |
| Anthony Milazzo | Senior Managing Director | 7/12/2022 | 1.0 | 575.00 | 575.00 |
| Anthony Milazzo | Senior Managing Director | 7/12/2022 | 0.9 | 575.00 | 517.50 |
| Andrew Sotak | Senior Director | 7/13/2022 | 2.0 | 400.00 | 800.00 |
| Andrew Sotak | Senior Director | 7/14/2022 | 4.0 | 400.00 | 1,600.00 |
| Andrew Sotak | Senior Director | 7/14/2022 | 1.0 | 400.00 | 400.00 |
| Andrew Sotak | Senior Director | 7/14/2022 | 0.5 | 400.00 | 200.00 |
| Anthony Milazzo | Senior Managing Director | 7/14/2022 | 0.4 | 575.00 | 230.00 |
| Andrew Sotak | Senior Director | 7/15/2022 | 1.5 | 400.00 | 600.00 |
| Anthony Milazzo | Senior Managing Director | 7/18/2022 | 0.9 | 575.00 | 517.50 |
| Andrew Sotak | Senior Director | 7/18/2022 | 0.5 | 400.00 | 200.00 |
| Ezra Cohen | Senior Associate | 7/19/2022 | 1.7 | 275.00 | 467.50 |
| Andrew Sotak | Senior Director | 7/21/2022 | 1.0 | 400.00 | 400.00 |
| Ezra Cohen | Senior Associate | 7/22/2022 | 1.8 | 275.00 | 495.00 |
| Anthony Milazzo | Senior Managing Director | 7/22/2022 | 0.7 | 575.00 | 402.50 |
| Andrew Sotak | Senior Director | 7/22/2022 | 1.5 | 400.00 | 600.00 |
| Andrew Sotak | Senior Director | 7/25/2022 | 1.0 | 400.00 | 400.00 |
| Andrew Sotak | Senior Director | 7/25/2022 | 1.4 | 400.00 | 560.00 |
| Andrew Sotak | Senior Director | 7/25/2022 | 3.0 | 400.00 | 1,200.00 |
| Andrew Sotak | Senior Director | 7/25/2022 | 3.0 | 400.00 | 1,200.00 |
| Andrew Sotak | Senior Director | 7/25/2022 | 0.5 | 400.00 | 200.00 |
| Andrew Sotak | Senior Director | 7/26/2022 | 1.5 | 400.00 | 600.00 |
| Andrew Sotak | Senior Director | 7/27/2022 | 1.5 | 400.00 | 600.00 |
| Andrew Sotak | Senior Director | 7/27/2022 | 0.5 | 400.00 | 200.00 |
| Anthony Milazzo | Senior Managing Director | 7/28/2022 | 0.4 | 575.00 | 230.00 |
| Ezra Cohen | Senior Associate | 7/29/2022 | 3.2 | 275.00 | 880.00 |
| Anthony Milazzo | Senior Managing Director | 7/29/2022 | 0.4 | 575.00 | 230.00 |
| Allie Rivera | Senior Director | 7/29/2022 | 4.0 | 400.00 | 1,600.00 |
| Allie Rivera | Senior Director | 7/29/2022 | 3.5 | 400.00 | 1,400.00 |
| Andrew Sotak | Senior Director | 8/1/2022 | 2.5 | 400.00 | 1,000.00 |
| Andrew Sotak | Senior Director | 8/1/2022 | 0.5 | 400.00 | 200.00 |
| Andrew Sotak | Senior Director | 8/1/2022 | 1.0 | 400.00 | 400.00 |
| Andrew Sotak | Senior Director | 8/1/2022 | 1.5 | 400.00 | 600.00 |
| Andrew Sotak | Senior Director | 8/1/2022 | 0.7 | 400.00 | 280.00 |
| Andrew Sotak | Senior Director | 8/1/2022 | 0.3 | 400.00 | 120.00 |
| Ryan Rubin | Senior Managing Director | 8/1/2022 | 1.0 | 575.00 | 575.00 |
| Anthony Milazzo | Senior Managing Director | 8/1/2022 | 1.0 | 575.00 | 575.00 |
| Allie Rivera | Senior Director | 8/1/2022 | 0.3 | 400.00 | 120.00 |
| Ryan Zetterholm | Senior Associate | 8/1/2022 | 0.5 | 275.00 | 137.50 |
| Andrew Sotak | Senior Director | 8/2/2022 | 2.0 | 400.00 | 800.00 |
| Ryan Rubin | Senior Managing Director | 8/2/2022 | 0.5 | 575.00 | 287.50 |
| Allie Rivera | Senior Director | 8/2/2022 | 3.8 | 400.00 | 1,520.00 |
| Allie Rivera | Senior Director | 8/2/2022 | 1.0 | 400.00 | 400.00 |
| Allie Rivera | Senior Director | 8/2/2022 | 2.0 | 400.00 | 800.00 |
| Ryan Zetterholm | Senior Associate | 8/2/2022 | 1.0 | 275.00 | 275.00 |
| Ryan Zetterholm | Senior Associate | 8/2/2022 | 2.0 | 275.00 | 550.00 |
| Andrew Sotak | Senior Director | 8/3/2022 | 2.5 | 400.00 | 1,000.00 |
| Andrew Sotak | Senior Director | 8/3/2022 | 1.0 | 400.00 | 400.00 |
| Anthony Milazzo | Senior Managing Director | 8/3/2022 | 0.3 | 575.00 | 172.50 |
| Allie Rivera | Senior Director | 8/3/2022 | 4.0 | 400.00 | 1,600.00 |
| Allie Rivera | Senior Director | 8/3/2022 | 0.3 | 400.00 | 120.00 |
| Allie Rivera | Senior Director | 8/3/2022 | 3.7 | 400.00 | 1,480.00 |
| Ryan Zetterholm | Senior Associate | 8/3/2022 | 6.8 | 275.00 | 1,870.00 |
| Andrew Sotak | Senior Director | 8/4/2022 | 2.5 | 400.00 | 1,000.00 |
| Andrew Sotak | Senior Director | 8/4/2022 | 1.0 | 400.00 | 400.00 |

6

| Name | Title | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Ryan Rubin | Senior Managing Director | 8/4/2022 | 1.0 | 575.00 | 575.00 |
| Ezra Cohen | Senior Associate | 8/4/2022 | 3.1 | 275.00 | 852.50 |
| Allie Rivera | Senior Director | 8/4/2022 | 1.5 | 400.00 | 600.00 |
| Allie Rivera | Senior Director | 8/4/2022 | 3.2 | 400.00 | 1,280.00 |
| Ryan Zetterholm | Senior Associate | 8/4/2022 | 2.5 | 275.00 | 687.50 |
| Andrew Sotak | Senior Director | 8/5/2022 | 3.5 | 400.00 | 1,400.00 |
| Andrew Sotak | Senior Director | 8/5/2022 | 0.5 | 400.00 | 200.00 |
| Ryan Rubin | Senior Managing Director | 8/5/2022 | 1.0 | 575.00 | 575.00 |
| Anthony Milazzo | Senior Managing Director | 8/5/2022 | 0.6 | 575.00 | 345.00 |
| Anthony Milazzo | Senior Managing Director | 8/5/2022 | 0.4 | 575.00 | 230.00 |
| Allie Rivera | Senior Director | 8/5/2022 | 1.5 | 400.00 | 600.00 |
| Allie Rivera | Senior Director | 8/5/2022 | 0.8 | 400.00 | 320.00 |
| Allie Rivera | Senior Director | 8/5/2022 | 0.5 | 400.00 | 200.00 |
| Allie Rivera | Senior Director | 8/5/2022 | 0.5 | 400.00 | 200.00 |
| Allie Rivera | Senior Director | 8/5/2022 | 0.5 | 400.00 | 200.00 |
| Ryan Zetterholm | Senior Associate | 8/5/2022 | 3.0 | 275.00 | 825.00 |
| Ryan Zetterholm | Senior Associate | 8/5/2022 | 0.5 | 275.00 | 137.50 |
| Ryan Zetterholm | Senior Associate | 8/5/2022 | 0.5 | 275.00 | 137.50 |
| Ryan Zetterholm | Senior Associate | 8/5/2022 | 1.0 | 275.00 | 275.00 |
| Ezra Cohen | Senior Associate | 8/8/2022 | 2.9 | 275.00 | 797.50 |
| Andrew Sotak | Senior Director | 8/8/2022 | 1.0 | 400.00 | 400.00 |
| Ryan Rubin | Senior Managing Director | 8/8/2022 | 1.0 | 575.00 | 575.00 |
| Anthony Milazzo | Senior Managing Director | 8/8/2022 | 1.0 | 575.00 | 575.00 |
| Anthony Milazzo | Senior Managing Director | 8/8/2022 | 0.7 | 575.00 | 402.50 |
| Anthony Milazzo | Senior Managing Director | 8/8/2022 | 0.6 | 575.00 | 345.00 |
| Anthony Milazzo | Senior Managing Director | 8/8/2022 | 1.2 | 575.00 | 690.00 |
| Anthony Milazzo | Senior Managing Director | 8/8/2022 | 0.8 | 575.00 | 460.00 |
| Anthony Milazzo | Senior Managing Director | 8/9/2022 | 0.8 | 575.00 | 460.00 |
| Anthony Milazzo | Senior Managing Director | 8/10/2022 | 0.5 | 575.00 | 287.50 |
| Andrew Sotak | Senior Director | 8/11/2022 | 0.4 | 400.00 | 160.00 |
| Andrew Sotak | Senior Director | 8/11/2022 | 1.0 | 400.00 | 400.00 |
| Andrew Sotak | Senior Director | 8/11/2022 | 1.0 | 400.00 | 400.00 |
| Andrew Sotak | Senior Director | 8/11/2022 | 0.5 | 400.00 | 200.00 |
| Anthony Milazzo | Senior Managing Director | 8/11/2022 | 0.4 | 575.00 | 230.00 |
| Anthony Milazzo | Senior Managing Director | 8/11/2022 | 0.4 | 575.00 | 230.00 |
| Ryan Zetterholm | Senior Associate | 8/11/2022 | 3.0 | 275.00 | 825.00 |
| Anthony Milazzo | Senior Managing Director | 8/12/2022 | 0.4 | 575.00 | 230.00 |
| Ryan Zetterholm | Senior Associate | 8/12/2022 | 7.5 | 275.00 | 2,062.50 |
| Andrew Sotak | Senior Director | 8/13/2022 | 5.0 | 400.00 | 2,000.00 |
| Andrew Sotak | Senior Director | 8/13/2022 | 5.0 | 400.00 | 2,000.00 |
| Ryan Zetterholm | Senior Associate | 8/14/2022 | 4.0 | 275.00 | 1,100.00 |
| Allie Rivera | Senior Director | 8/15/2022 | 0.8 | 400.00 | 320.00 |
| Allie Rivera | Senior Director | 8/15/2022 | 3.0 | 400.00 | 1,200.00 |
| Andrew Sotak | Senior Director | 8/15/2022 | 0.9 | 400.00 | 360.00 |
| Andrew Sotak | Senior Director | 8/15/2022 | 0.5 | 400.00 | 200.00 |
| Anthony Milazzo | Senior Managing Director | 8/15/2022 | 0.9 | 575.00 | 517.50 |
| Anthony Milazzo | Senior Managing Director | 8/15/2022 | 0.4 | 575.00 | 230.00 |
| Ryan Zetterholm | Senior Associate | 8/15/2022 | 2.0 | 275.00 | 550.00 |
| Ryan Zetterholm | Senior Associate | 8/15/2022 | 1.0 | 275.00 | 275.00 |
| Ryan Zetterholm | Senior Associate | 8/15/2022 | 5.0 | 275.00 | 1,375.00 |
| Allie Rivera | Senior Director | 8/16/2022 | 3.2 | 400.00 | 1,280.00 |
| Allie Rivera | Senior Director | 8/16/2022 | 0.2 | 400.00 | 80.00 |
| Allie Rivera | Senior Director | 8/16/2022 | 0.3 | 400.00 | 120.00 |
| Anthony Milazzo | Senior Managing Director | 8/16/2022 | 0.4 | 575.00 | 230.00 |
| Anthony Milazzo | Senior Managing Director | 8/16/2022 | 0.6 | 575.00 | 345.00 |
| Andrew Sotak | Senior Director | 8/19/2022 | 0.5 | 400.00 | 200.00 |
| Anthony Milazzo | Senior Managing Director | 8/19/2022 | 1.7 | 575.00 | 977.50 |
| Andrew Sotak | Senior Director | 8/21/2022 | 5.0 | 400.00 | 2,000.00 |
| Andrew Sotak | Senior Director | 8/22/2022 | 0.5 | 400.00 | 200.00 |
| Andrew Sotak | Senior Director | 8/22/2022 | 1.0 | 400.00 | 400.00 |
| Andrew Sotak | Senior Director | 8/22/2022 | 1.5 | 400.00 | 600.00 |
| Andrew Sotak | Senior Director | 8/22/2022 | 1.0 | 400.00 | 400.00 |
| Andrew Sotak | Senior Director | 8/22/2022 | 2.0 | 400.00 | 800.00 |
| Anthony Milazzo | Senior Managing Director | 8/22/2022 | 0.4 | 575.00 | 230.00 |
| Anthony Milazzo | Senior Managing Director | 8/22/2022 | 1.0 | 575.00 | 575.00 |
| Anthony Milazzo | Senior Managing Director | 8/22/2022 | 0.9 | 575.00 | 517.50 |
| Anthony Milazzo | Senior Managing Director | 8/22/2022 | 0.4 | 575.00 | 230.00 |
| Anthony Milazzo | Senior Managing Director | 8/22/2022 | 0.5 | 575.00 | 287.50 |
| Anthony Milazzo | Senior Managing Director | 8/22/2022 | 2.0 | 575.00 | 1,150.00 |
| Anthony Milazzo | Senior Managing Director | 8/23/2022 | 1.5 | 575.00 | 862.50 |
| Andrew Sotak | Senior Director | 8/24/2022 | 1.5 | 400.00 | 600.00 |
| Ezra Cohen | Senior Associate | 8/24/2022 | 2.9 | 275.00 | 797.50 |
| Anthony Milazzo | Senior Managing Director | 8/24/2022 | 0.3 | 575.00 | 172.50 |
| Anthony Milazzo | Senior Managing Director | 8/24/2022 | 0.4 | 575.00 | 230.00 |
| Anthony Milazzo | Senior Managing Director | 8/24/2022 | 0.3 | 575.00 | 172.50 |
| Andrew Sotak | Senior Director | 8/25/2022 | 1.0 | 400.00 | 400.00 |
| Andrew Sotak | Senior Director | 8/25/2022 | 0.5 | 400.00 | 200.00 |
| Andrew Sotak | Senior Director | 8/25/2022 | 1.5 | 400.00 | 600.00 |
| Ezra Cohen | Senior Associate | 8/25/2022 | 0.2 | 275.00 | 55.00 |
| Anthony Milazzo | Senior Managing Director | 8/25/2022 | 0.8 | 575.00 | 460.00 |
| Anthony Milazzo | Senior Managing Director | 8/25/2022 | 0.9 | 575.00 | 517.50 |
| Ryan Rubin | Senior Managing Director | 8/25/2022 | 1.0 | 575.00 | 575.00 |
| Ezra Cohen | Senior Associate | 8/26/2022 | 1.8 | 275.00 | 495.00 |
| Anthony Milazzo | Senior Managing Director | 8/26/2022 | 0.3 | 575.00 | 172.50 |
| Anthony Milazzo | Senior Managing Director | 8/26/2022 | 0.3 | 575.00 | 172.50 |
| Anthony Milazzo | Senior Managing Director | 8/29/2022 | 0.8 | 575.00 | 460.00 |
| Anthony Milazzo | Senior Managing Director | 8/29/2022 | 0.4 | 575.00 | 230.00 |
| Anthony Milazzo | Senior Managing Director | 8/29/2022 | 0.8 | 575.00 | 460.00 |
| Ryan Rubin | Senior Managing Director | 8/30/2022 | 3.5 | 575.00 | 2,012.50 |
| Anthony Milazzo | Senior Managing Director | 8/30/2022 | 2.3 | 575.00 | 1,322.50 |
| Ezra Cohen | Senior Associate | 8/31/2022 | 0.3 | 275.00 | 82.50 |
| Adam Horsman | Senior Associate | 8/31/2022 | 1.0 | 275.00 | 275.00 |
| Ezra Cohen | Senior Associate | 9/1/2022 | 0.2 | 275.00 | 55.00 |
| Ryan Rubin | Senior Managing Director | 9/6/2022 | 0.5 | 575.00 | 287.50 |
| Andrew Sotak | Senior Director | 9/6/2022 | 3.0 | 400.00 | 1,200.00 |
| Andrew Sotak | Senior Director | 9/6/2022 | 2.0 | 400.00 | 800.00 |
| Andrew Sotak | Senior Director | 9/6/2022 | 1.0 | 400.00 | 400.00 |
| Andrew Sotak | Senior Director | 9/6/2022 | 1.0 | 400.00 | 400.00 |
| Andrew Sotak | Senior Director | 9/6/2022 | 1.0 | 400.00 | 400.00 |
| Anthony Milazzo | Senior Managing Director | 9/6/2022 | 1.0 | 575.00 | 575.00 |
| Anthony Milazzo | Senior Managing Director | 9/6/2022 | 1.0 | 575.00 | 575.00 |
| Anthony Milazzo | Senior Managing Director | 9/6/2022 | 0.2 | 575.00 | 115.00 |
| Anthony Milazzo | Senior Managing Director | 9/6/2022 | 0.4 | 575.00 | 230.00 |
| Ezra Cohen | Senior Associate | 9/7/2022 | 2.1 | 275.00 | 577.50 |
| Ryan Rubin | Senior Managing Director | 9/7/2022 | 2.7 | 575.00 | 1,552.50 |
| Ezra Cohen | Senior Associate | 9/8/2022 | 2.2 | 275.00 | 605.00 |
| Andrew Sotak | Senior Director | 9/8/2022 | 0.7 | 400.00 | 280.00 |
| Anthony Milazzo | Senior Managing Director | 9/8/2022 | 0.4 | 575.00 | 230.00 |

7

| Name | Title | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Anthony Milazzo | Senior Managing Director | 9/8/2022 | 0.4 | 575.00 | 230.00 |
| Anthony Milazzo | Senior Managing Director | 9/8/2022 | 0.4 | 575.00 | 230.00 |
| Anthony Milazzo | Senior Managing Director | 9/8/2022 | 0.2 | 575.00 | 115.00 |
| Anthony Milazzo | Senior Managing Director | 9/8/2022 | 0.6 | 575.00 | 345.00 |
| Ryan Rubin | Senior Managing Director | 9/9/2022 | 2.6 | 575.00 | 1,495.00 |
| Andrew Sotak | Senior Director | 9/9/2022 | 0.4 | 400.00 | 160.00 |
| Ezra Cohen | Senior Associate | 9/12/2022 | 0.4 | 275.00 | 110.00 |
| Anthony Milazzo | Senior Managing Director | 9/12/2022 | 0.5 | 575.00 | 287.50 |
| Anthony Milazzo | Senior Managing Director | 9/12/2022 | 0.2 | 575.00 | 115.00 |
| Andrew Sotak | Senior Director | 9/13/2022 | 0.6 | 400.00 | 240.00 |
| Ezra Cohen | Senior Associate | 9/14/2022 | 4.1 | 275.00 | 1,127.50 |
| Albina Mead | Associate | 9/14/2022 | 2.0 | 225.00 | 450.00 |
| Andrew Sotak | Senior Director | 9/14/2022 | 0.3 | 400.00 | 120.00 |
| Anthony Milazzo | Senior Managing Director | 9/14/2022 | 0.5 | 575.00 | 287.50 |
| Anthony Milazzo | Senior Managing Director | 9/14/2022 | 1.0 | 575.00 | 575.00 |
| Ezra Cohen | Senior Associate | 9/15/2022 | 2.4 | 275.00 | 660.00 |
| Albina Mead | Associate | 9/15/2022 | 0.5 | 225.00 | 112.50 |
| Andrew Sotak | Senior Director | 9/15/2022 | 3.0 | 400.00 | 1,200.00 |
| Anthony Milazzo | Senior Managing Director | 9/15/2022 | 0.9 | 575.00 | 517.50 |
| Ezra Cohen | Senior Associate | 9/16/2022 | 0.3 | 275.00 | 82.50 |
| Andrew Sotak | Senior Director | 9/16/2022 | 4.5 | 400.00 | 1,800.00 |
| Andrew Sotak | Senior Director | 9/16/2022 | 1.0 | 400.00 | 400.00 |
| Anthony Milazzo | Senior Managing Director | 9/16/2022 | 1.5 | 575.00 | 862.50 |
| Anthony Milazzo | Senior Managing Director | 9/16/2022 | 0.3 | 575.00 | 172.50 |
| Ryan Rubin | Senior Managing Director | 9/16/2022 | 2.5 | 575.00 | 1,437.50 |
| Ryan Rubin | Senior Managing Director | 9/16/2022 | 1.0 | 575.00 | 575.00 |
| Andrew Sotak | Senior Director | 9/19/2022 | 1.2 | 400.00 | 480.00 |
| Andrew Sotak | Senior Director | 9/19/2022 | 2.0 | 400.00 | 800.00 |
| Anthony Milazzo | Senior Managing Director | 9/19/2022 | 1.2 | 575.00 | 690.00 |
| Anthony Milazzo | Senior Managing Director | 9/19/2022 | 0.6 | 575.00 | 345.00 |
| Albina Mead | Associate | 9/20/2022 | 1.0 | 225.00 | 225.00 |
| Andrew Sotak | Senior Director | 9/20/2022 | 0.5 | 400.00 | 200.00 |
| Andrew Sotak | Senior Director | 9/20/2022 | 1.5 | 400.00 | 600.00 |
| Andrew Sotak | Senior Director | 9/20/2022 | 0.5 | 400.00 | 200.00 |
| Andrew Sotak | Senior Director | 9/20/2022 | 1.5 | 400.00 | 600.00 |
| Andrew Sotak | Senior Director | 9/20/2022 | 1.0 | 400.00 | 400.00 |
| Andrew Sotak | Senior Director | 9/20/2022 | 1.0 | 400.00 | 400.00 |
| Anthony Milazzo | Senior Managing Director | 9/20/2022 | 0.4 | 575.00 | 230.00 |
| Ezra Cohen | Senior Associate | 9/21/2022 | 1.5 | 275.00 | 412.50 |
| Andrew Sotak | Senior Director | 9/22/2022 | 3.2 | 400.00 | 1,280.00 |
| Andrew Sotak | Senior Director | 9/22/2022 | 0.5 | 400.00 | 200.00 |
| Andrew Sotak | Senior Director | 9/22/2022 | 1.5 | 400.00 | 600.00 |
| Andrew Sotak | Senior Director | 9/22/2022 | 4.0 | 400.00 | 1,600.00 |
| Andrew Sotak | Senior Director | 9/22/2022 | 0.5 | 400.00 | 200.00 |
| Albina Mead | Associate | 9/23/2022 | 1.0 | 225.00 | 225.00 |
| Andrew Sotak | Senior Director | 9/23/2022 | 5.0 | 400.00 | 2,000.00 |
| Andrew Sotak | Senior Director | 9/23/2022 | 0.5 | 400.00 | 200.00 |
| Anthony Milazzo | Senior Managing Director | 9/23/2022 | 1.0 | 575.00 | 575.00 |
| Albina Mead | Associate | 9/26/2022 | 2.0 | 225.00 | 450.00 |
| Albina Mead | Associate | 9/26/2022 | 2.0 | 225.00 | 450.00 |
| Andrew Sotak | Senior Director | 9/26/2022 | 1.1 | 400.00 | 440.00 |
| Anthony Milazzo | Senior Managing Director | 9/26/2022 | 2.1 | 575.00 | 1,207.50 |
| Anthony Milazzo | Senior Managing Director | 9/26/2022 | 1.1 | 575.00 | 632.50 |
| Anthony Milazzo | Senior Managing Director | 9/26/2022 | 0.2 | 575.00 | 115.00 |
| Andrew Sotak | Senior Director | 9/27/2022 | 0.5 | 400.00 | 200.00 |
| Ezra Cohen | Senior Associate | 9/28/2022 | 0.4 | 275.00 | 110.00 |
| Anthony Milazzo | Senior Managing Director | 9/28/2022 | 3.6 | 575.00 | 2,070.00 |
| Anthony Milazzo | Senior Managing Director | 9/28/2022 | 0.9 | 575.00 | 517.50 |
| Ezra Cohen | Senior Associate | 9/30/2022 | 1.1 | 275.00 | 302.50 |
| Ryan Rubin | Senior Managing Director | 9/30/2022 | 1.0 | 575.00 | 575.00 |
| **TOTAL** | | | **381.4** | | **$ 153,600.00** |

8

**Ankura Consulting**
**Time Detail by Team - Data Analysis**

| Name | Business Title | Date | Hours to Bill | Rate | Fees |
|---|---|---|---|---|---|
| Kevin Tian | Senior Associate | 7/1/2022 | 0.3 | 275.00 | 82.50 |
| Kevin Tian | Senior Associate | 7/7/2022 | 2.1 | 275.00 | 577.50 |
| Kevin Tian | Senior Associate | 7/8/2022 | 0.6 | 275.00 | 165.00 |
| Lars Schou | Senior Director | 7/8/2022 | 0.5 | 400.00 | 200.00 |
| Kevin Tian | Senior Associate | 7/21/2022 | 0.5 | 275.00 | 137.50 |
| Kevin Tian | Senior Associate | 8/1/2022 | 0.5 | 275.00 | 137.50 |
| Kevin Tian | Senior Associate | 8/15/2022 | 0.5 | 275.00 | 137.50 |
| Kevin Tian | Senior Associate | 8/16/2022 | 0.2 | 275.00 | 55.00 |
| Kevin Tian | Senior Associate | 8/26/2022 | 0.4 | 275.00 | 110.00 |
| Kevin Tian | Senior Associate | 8/25/2022 | 1.0 | 275.00 | 275.00 |
| Kevin Tian | Senior Associate | 8/29/2022 | 0.7 | 275.00 | 192.50 |
| Kevin Tian | Senior Associate | 8/30/2022 | 0.6 | 275.00 | 165.00 |
| Kevin Tian | Senior Associate | 8/30/2022 | 1.5 | 275.00 | 412.50 |
| Kevin Tian | Senior Associate | 9/25/2022 | 0.5 | 275.00 | 137.50 |
| | | **TOTAL** | **9.9** | | **$ 2,785.00** |

**Ankura Consulting**
**Time Detail by Team - Claims Administration and Objections**

| Name | Business Title | Date | Hours to Bill | Rate | Fees |
|---|---|---|---|---|---|
| Garrett Keefe | Director | 7/1/2022 | 2.8 | 350.00 | 980.00 |
| Garrett Keefe | Director | 7/1/2022 | 3.0 | 350.00 | 1,050.00 |
| Adam Swissman | Senior Director | 7/1/2022 | 0.3 | 400.00 | 120.00 |
| Brian Chiasson | Managing Director | 7/1/2022 | 0.8 | 475.00 | 380.00 |
| Brian Chiasson | Managing Director | 7/1/2022 | 0.3 | 475.00 | 142.50 |
| Brian Chiasson | Managing Director | 7/1/2022 | 0.6 | 475.00 | 285.00 |
| Brian Chiasson | Managing Director | 7/1/2022 | 1.4 | 475.00 | 665.00 |
| John Hays | Managing Director | 7/1/2022 | 0.6 | 475.00 | 285.00 |
| Garrett Keefe | Director | 7/5/2022 | 1.0 | 350.00 | 350.00 |
| Adam Swissman | Senior Director | 7/5/2022 | 1.3 | 400.00 | 520.00 |
| John Hays | Managing Director | 7/5/2022 | 0.5 | 475.00 | 237.50 |
| Mark King | Senior Managing Director | 7/5/2022 | 0.6 | 575.00 | 345.00 |
| Jimmy Bosse | Senior Director | 7/6/2022 | 0.3 | 400.00 | 120.00 |
| Jimmy Bosse | Senior Director | 7/6/2022 | 1.7 | 400.00 | 680.00 |
| Jimmy Bosse | Senior Director | 7/6/2022 | 0.4 | 400.00 | 160.00 |
| Jimmy Bosse | Senior Director | 7/6/2022 | 3.2 | 400.00 | 1,280.00 |
| Jimmy Bosse | Senior Director | 7/6/2022 | 0.7 | 400.00 | 280.00 |
| Jimmy Bosse | Senior Director | 7/6/2022 | 0.5 | 400.00 | 200.00 |
| Jimmy Bosse | Senior Director | 7/6/2022 | 0.6 | 400.00 | 240.00 |
| Garrett Keefe | Director | 7/6/2022 | 0.3 | 350.00 | 105.00 |
| Garrett Keefe | Director | 7/6/2022 | 1.4 | 350.00 | 490.00 |
| Adam Swissman | Senior Director | 7/6/2022 | 0.7 | 400.00 | 280.00 |
| John Hays | Managing Director | 7/6/2022 | 0.3 | 475.00 | 142.50 |
| Jimmy Bosse | Senior Director | 7/7/2022 | 1.5 | 400.00 | 600.00 |
| Garrett Keefe | Director | 7/7/2022 | 0.4 | 350.00 | 140.00 |
| Garrett Keefe | Director | 7/7/2022 | 0.9 | 350.00 | 315.00 |
| Garrett Keefe | Director | 7/7/2022 | 0.2 | 350.00 | 70.00 |
| Garrett Keefe | Director | 7/7/2022 | 0.9 | 350.00 | 315.00 |
| Garrett Keefe | Director | 7/7/2022 | 0.5 | 350.00 | 175.00 |
| Garrett Keefe | Director | 7/7/2022 | 1.2 | 350.00 | 420.00 |
| Garrett Keefe | Director | 7/7/2022 | 0.8 | 350.00 | 280.00 |
| John Hays | Managing Director | 7/7/2022 | 0.5 | 475.00 | 237.50 |
| Adam Swissman | Senior Director | 7/7/2022 | 0.7 | 400.00 | 280.00 |
| John Hays | Managing Director | 7/7/2022 | 0.5 | 475.00 | 237.50 |
| Brian Chiasson | Managing Director | 7/7/2022 | 0.1 | 475.00 | 47.50 |
| Brian Chiasson | Managing Director | 7/7/2022 | 0.2 | 475.00 | 95.00 |
| Brian Chiasson | Managing Director | 7/7/2022 | 0.1 | 475.00 | 47.50 |
| Brian Chiasson | Managing Director | 7/7/2022 | 0.5 | 475.00 | 237.50 |
| Brian Chiasson | Managing Director | 7/7/2022 | 0.5 | 475.00 | 237.50 |
| Garrett Keefe | Director | 7/8/2022 | 1.5 | 350.00 | 525.00 |
| Adam Swissman | Senior Director | 7/8/2022 | 0.6 | 400.00 | 240.00 |
| John Hays | Managing Director | 7/8/2022 | 1.0 | 475.00 | 475.00 |
| John Hays | Managing Director | 7/8/2022 | 0.5 | 475.00 | 237.50 |
| John Hays | Managing Director | 7/8/2022 | 0.5 | 475.00 | 237.50 |
| Mark King | Senior Managing Director | 7/8/2022 | 0.5 | 575.00 | 287.50 |
| Mark King | Senior Managing Director | 7/8/2022 | 0.6 | 575.00 | 345.00 |
| Mark King | Senior Managing Director | 7/8/2022 | 1.0 | 575.00 | 575.00 |
| Anthony Milazzo | Senior Managing Director | 7/8/2022 | 0.9 | 575.00 | 517.50 |
| Dean Fiala | Managing Director | 7/11/2022 | 1.2 | 475.00 | 570.00 |
| Garrett Keefe | Director | 7/11/2022 | 1.2 | 350.00 | 420.00 |
| Garrett Keefe | Director | 7/11/2022 | 1.1 | 350.00 | 385.00 |
| Garrett Keefe | Director | 7/11/2022 | 2.9 | 350.00 | 1,015.00 |
| Adam Swissman | Senior Director | 7/11/2022 | 1.2 | 400.00 | 480.00 |
| Adam Swissman | Senior Director | 7/11/2022 | 0.8 | 400.00 | 320.00 |
| Mark King | Senior Managing Director | 7/11/2022 | 1.2 | 575.00 | 690.00 |
| John Hays | Managing Director | 7/11/2022 | 1.2 | 475.00 | 570.00 |
| John Hays | Managing Director | 7/11/2022 | 0.4 | 475.00 | 190.00 |
| Dean Fiala | Managing Director | 7/12/2022 | 3.1 | 475.00 | 1,472.50 |
| Dean Fiala | Managing Director | 7/12/2022 | 1.6 | 475.00 | 760.00 |
| Dean Fiala | Managing Director | 7/12/2022 | 2.1 | 475.00 | 997.50 |
| Dean Fiala | Managing Director | 7/13/2022 | 0.9 | 475.00 | 427.50 |
| Dean Fiala | Managing Director | 7/13/2022 | 1.2 | 475.00 | 570.00 |
| Dean Fiala | Managing Director | 7/13/2022 | 2.5 | 475.00 | 1,187.50 |
| Dean Fiala | Managing Director | 7/13/2022 | 1.0 | 475.00 | 475.00 |
| Dean Fiala | Managing Director | 7/13/2022 | 0.7 | 475.00 | 332.50 |
| Dean Fiala | Managing Director | 7/13/2022 | 1.7 | 475.00 | 807.50 |
| Garrett Keefe | Director | 7/13/2022 | 0.4 | 350.00 | 140.00 |
| Garrett Keefe | Director | 7/13/2022 | 0.8 | 350.00 | 280.00 |
| Garrett Keefe | Director | 7/13/2022 | 1.0 | 350.00 | 350.00 |
| Adam Swissman | Senior Director | 7/13/2022 | 0.4 | 400.00 | 160.00 |
| Dean Fiala | Managing Director | 7/14/2022 | 2.1 | 475.00 | 997.50 |
| Dean Fiala | Managing Director | 7/14/2022 | 2.1 | 475.00 | 997.50 |
| Dean Fiala | Managing Director | 7/14/2022 | 2.6 | 475.00 | 1,235.00 |
| Garrett Keefe | Director | 7/14/2022 | 0.2 | 350.00 | 70.00 |
| Garrett Keefe | Director | 7/14/2022 | 0.4 | 350.00 | 140.00 |
| Garrett Keefe | Director | 7/14/2022 | 1.2 | 350.00 | 420.00 |
| Garrett Keefe | Director | 7/14/2022 | 1.7 | 350.00 | 595.00 |
| Adam Swissman | Senior Director | 7/14/2022 | 0.4 | 400.00 | 160.00 |
| Mark King | Senior Managing Director | 7/14/2022 | 1.2 | 575.00 | 690.00 |
| John Hays | Managing Director | 7/14/2022 | 1.2 | 475.00 | 570.00 |
| John Hays | Managing Director | 7/14/2022 | 0.7 | 475.00 | 332.50 |
| Anthony Milazzo | Senior Managing Director | 7/14/2022 | 0.8 | 575.00 | 460.00 |
| Dean Fiala | Managing Director | 7/15/2022 | 1.8 | 475.00 | 855.00 |
| Dean Fiala | Managing Director | 7/15/2022 | 0.3 | 475.00 | 142.50 |
| Garrett Keefe | Director | 7/15/2022 | 1.0 | 350.00 | 350.00 |
| Adam Swissman | Senior Director | 7/15/2022 | 0.4 | 400.00 | 160.00 |
| Garrett Keefe | Director | 7/15/2022 | 0.3 | 350.00 | 105.00 |
| Dean Fiala | Managing Director | 7/18/2022 | 0.4 | 475.00 | 190.00 |
| Dean Fiala | Managing Director | 7/18/2022 | 0.9 | 475.00 | 427.50 |
| Dean Fiala | Managing Director | 7/18/2022 | 2.4 | 475.00 | 1,140.00 |
| Adam Swissman | Senior Director | 7/18/2022 | 0.3 | 400.00 | 120.00 |
| Jimmy Bosse | Senior Director | 7/18/2022 | 2.0 | 400.00 | 800.00 |
| Jimmy Bosse | Senior Director | 7/18/2022 | 2.0 | 400.00 | 800.00 |
| Jimmy Bosse | Senior Director | 7/18/2022 | 2.0 | 400.00 | 800.00 |
| Jimmy Bosse | Senior Director | 7/18/2022 | 2.0 | 400.00 | 800.00 |
| Jimmy Bosse | Senior Director | 7/18/2022 | 0.4 | 400.00 | 160.00 |
| John Hays | Managing Director | 7/18/2022 | 0.4 | 475.00 | 190.00 |
| Dean Fiala | Managing Director | 7/19/2022 | 2.9 | 475.00 | 1,377.50 |
| Dean Fiala | Managing Director | 7/19/2022 | 2.2 | 475.00 | 1,045.00 |
| Dean Fiala | Managing Director | 7/19/2022 | 0.9 | 475.00 | 427.50 |
| Jimmy Bosse | Senior Director | 7/19/2022 | 2.0 | 400.00 | 800.00 |
| Jimmy Bosse | Senior Director | 7/19/2022 | 2.0 | 400.00 | 800.00 |
| Jimmy Bosse | Senior Director | 7/19/2022 | 2.0 | 400.00 | 800.00 |
| Jimmy Bosse | Senior Director | 7/19/2022 | 2.0 | 400.00 | 800.00 |
| Garrett Keefe | Director | 7/19/2022 | 0.3 | 350.00 | 105.00 |
| Garrett Keefe | Director | 7/19/2022 | 0.4 | 350.00 | 140.00 |
| Garrett Keefe | Director | 7/19/2022 | 0.5 | 350.00 | 175.00 |
| Garrett Keefe | Director | 7/19/2022 | 2.1 | 350.00 | 735.00 |
| Dean Fiala | Managing Director | 7/20/2022 | 1.0 | 475.00 | 475.00 |
| Dean Fiala | Managing Director | 7/20/2022 | 2.5 | 475.00 | 1,187.50 |
| Dean Fiala | Managing Director | 7/20/2022 | 1.8 | 475.00 | 855.00 |
| Dean Fiala | Managing Director | 7/20/2022 | 1.1 | 475.00 | 522.50 |
| Adam Swissman | Senior Director | 7/20/2022 | 0.2 | 400.00 | 80.00 |
| Jimmy Bosse | Senior Director | 7/20/2022 | 2.5 | 400.00 | 1,000.00 |
| Jimmy Bosse | Senior Director | 7/20/2022 | 2.0 | 400.00 | 800.00 |
| Jimmy Bosse | Senior Director | 7/20/2022 | 0.5 | 400.00 | 200.00 |
| Jimmy Bosse | Senior Director | 7/20/2022 | 0.5 | 400.00 | 200.00 |

| Name | Title | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Garrett Keefe | Director | 7/20/2022 | 1.1 | 350.00 | 385.00 |
| Garrett Keefe | Director | 7/20/2022 | 3.5 | 350.00 | 1,225.00 |
| Garrett Keefe | Director | 7/20/2022 | 0.9 | 350.00 | 315.00 |
| Brian Chiasson | Managing Director | 7/20/2022 | 1.0 | 475.00 | 475.00 |
| Dean Fiala | Managing Director | 7/21/2022 | 0.9 | 475.00 | 427.50 |
| Dean Fiala | Managing Director | 7/21/2022 | 0.2 | 475.00 | 95.00 |
| Adam Swissman | Senior Director | 7/21/2022 | 0.4 | 400.00 | 160.00 |
| Jimmy Bosse | Senior Director | 7/21/2022 | 0.5 | 400.00 | 200.00 |
| Jimmy Bosse | Senior Director | 7/21/2022 | 2.5 | 400.00 | 1,000.00 |
| Jimmy Bosse | Senior Director | 7/21/2022 | 0.5 | 400.00 | 200.00 |
| Jimmy Bosse | Senior Director | 7/21/2022 | 0.5 | 400.00 | 200.00 |
| Garrett Keefe | Director | 7/21/2022 | 0.3 | 350.00 | 105.00 |
| Garrett Keefe | Director | 7/21/2022 | 1.5 | 350.00 | 525.00 |
| Garrett Keefe | Director | 7/21/2022 | 0.4 | 350.00 | 140.00 |
| Todd Cryblskey | Senior Managing Director | 7/21/2022 | 1.6 | 575.00 | 920.00 |
| John Hays | Managing Director | 7/21/2022 | 1.1 | 475.00 | 522.50 |
| John Hays | Managing Director | 7/21/2022 | 0.6 | 475.00 | 285.00 |
| John Hays | Managing Director | 7/21/2022 | 0.6 | 475.00 | 285.00 |
| Anthony Milazzo | Senior Managing Director | 7/21/2022 | 1.0 | 575.00 | 575.00 |
| Anthony Milazzo | Senior Managing Director | 7/21/2022 | 0.4 | 575.00 | 230.00 |
| Mark King | Senior Managing Director | 7/22/2022 | 0.8 | 575.00 | 460.00 |
| Garrett Keefe | Director | 7/22/2022 | 0.2 | 350.00 | 70.00 |
| Garrett Keefe | Director | 7/22/2022 | 0.3 | 350.00 | 105.00 |
| Garrett Keefe | Director | 7/22/2022 | 0.5 | 350.00 | 175.00 |
| Garrett Keefe | Director | 7/22/2022 | 0.4 | 350.00 | 140.00 |
| Garrett Keefe | Director | 7/22/2022 | 0.8 | 350.00 | 280.00 |
| Garrett Keefe | Director | 7/22/2022 | 0.9 | 350.00 | 315.00 |
| Jimmy Bosse | Senior Director | 7/22/2022 | 2.0 | 400.00 | 800.00 |
| Garrett Keefe | Director | 7/22/2022 | 2.9 | 350.00 | 1,015.00 |
| Dean Fiala | Managing Director | 7/22/2022 | 0.2 | 475.00 | 95.00 |
| Adam Swissman | Senior Director | 7/22/2022 | 0.5 | 400.00 | 200.00 |
| Dean Fiala | Managing Director | 7/22/2022 | 0.3 | 475.00 | 142.50 |
| John Hays | Managing Director | 7/22/2022 | 0.2 | 475.00 | 95.00 |
| John Hays | Managing Director | 7/22/2022 | 0.3 | 475.00 | 142.50 |
| Dean Fiala | Managing Director | 7/25/2022 | 1.2 | 475.00 | 570.00 |
| Dean Fiala | Managing Director | 7/25/2022 | 0.8 | 475.00 | 380.00 |
| Garrett Keefe | Director | 7/25/2022 | 0.8 | 350.00 | 280.00 |
| Garrett Keefe | Director | 7/25/2022 | 2.5 | 350.00 | 875.00 |
| Garrett Keefe | Director | 7/25/2022 | 2.5 | 350.00 | 875.00 |
| Adam Swissman | Senior Director | 7/25/2022 | 0.6 | 400.00 | 240.00 |
| Brian Chiasson | Managing Director | 7/25/2022 | 1.2 | 475.00 | 570.00 |
| Kobina Nketsia-Tabiri | Senior Associate | 7/25/2022 | 1.2 | 275.00 | 330.00 |
| Todd Cryblskey | Senior Managing Director | 7/25/2022 | 0.6 | 575.00 | 345.00 |
| Jimmy Bosse | Senior Director | 7/25/2022 | 1.2 | 400.00 | 480.00 |
| Jimmy Bosse | Senior Director | 7/25/2022 | 1.1 | 400.00 | 440.00 |
| Jimmy Bosse | Senior Director | 7/25/2022 | 1.2 | 400.00 | 480.00 |
| Adam Swissman | Senior Director | 7/26/2022 | 0.3 | 400.00 | 120.00 |
| John Hays | Managing Director | 7/26/2022 | 1.6 | 475.00 | 760.00 |
| John Hays | Managing Director | 7/26/2022 | 0.3 | 475.00 | 142.50 |
| John Hays | Managing Director | 7/26/2022 | 0.3 | 475.00 | 142.50 |
| Mark King | Senior Managing Director | 7/26/2022 | 1.1 | 575.00 | 632.50 |
| Jimmy Bosse | Senior Director | 7/26/2022 | 2.0 | 400.00 | 800.00 |
| Jimmy Bosse | Senior Director | 7/26/2022 | 1.0 | 400.00 | 400.00 |
| Jimmy Bosse | Senior Director | 7/26/2022 | 2.0 | 400.00 | 800.00 |
| Jimmy Bosse | Senior Director | 7/26/2022 | 2.0 | 400.00 | 800.00 |
| Jimmy Bosse | Senior Director | 7/26/2022 | 1.0 | 400.00 | 400.00 |
| Dean Fiala | Managing Director | 7/27/2022 | 0.2 | 475.00 | 95.00 |
| Garrett Keefe | Director | 7/27/2022 | 0.2 | 350.00 | 70.00 |
| Garrett Keefe | Director | 7/27/2022 | 1.1 | 350.00 | 385.00 |
| Garrett Keefe | Director | 7/27/2022 | 1.8 | 350.00 | 630.00 |
| Garrett Keefe | Director | 7/27/2022 | 1.2 | 350.00 | 420.00 |
| Adam Swissman | Senior Director | 7/27/2022 | 0.2 | 400.00 | 80.00 |
| John Hays | Managing Director | 7/27/2022 | 0.2 | 475.00 | 95.00 |
| John Hays | Managing Director | 7/27/2022 | 0.2 | 475.00 | 95.00 |
| John Hays | Managing Director | 7/27/2022 | 0.6 | 475.00 | 285.00 |
| Jimmy Bosse | Senior Director | 7/27/2022 | 0.2 | 400.00 | 80.00 |
| Jimmy Bosse | Senior Director | 7/27/2022 | 1.8 | 400.00 | 720.00 |
| Dean Fiala | Managing Director | 7/28/2022 | 0.1 | 475.00 | 47.50 |
| Garrett Keefe | Director | 7/28/2022 | 0.1 | 350.00 | 35.00 |
| Garrett Keefe | Director | 7/28/2022 | 0.3 | 350.00 | 105.00 |
| Garrett Keefe | Director | 7/28/2022 | 0.9 | 350.00 | 315.00 |
| Garrett Keefe | Director | 7/28/2022 | 0.5 | 350.00 | 175.00 |
| Garrett Keefe | Director | 7/28/2022 | 0.2 | 350.00 | 70.00 |
| Adam Swissman | Senior Director | 7/28/2022 | 0.1 | 400.00 | 40.00 |
| John Hays | Managing Director | 7/28/2022 | 1.6 | 475.00 | 760.00 |
| John Hays | Managing Director | 7/28/2022 | 0.6 | 475.00 | 285.00 |
| John Hays | Managing Director | 7/28/2022 | 0.4 | 475.00 | 190.00 |
| John Hays | Managing Director | 7/28/2022 | 0.1 | 475.00 | 47.50 |
| Mark King | Senior Managing Director | 7/28/2022 | 0.6 | 575.00 | 345.00 |
| Mark King | Senior Managing Director | 7/28/2022 | 1.6 | 575.00 | 920.00 |
| Jimmy Bosse | Senior Director | 7/28/2022 | 0.9 | 400.00 | 360.00 |
| Jimmy Bosse | Senior Director | 7/28/2022 | 1.3 | 400.00 | 520.00 |
| Jimmy Bosse | Senior Director | 7/28/2022 | 0.1 | 400.00 | 40.00 |
| Jimmy Bosse | Senior Director | 7/28/2022 | 0.2 | 400.00 | 80.00 |
| Jimmy Bosse | Senior Director | 7/28/2022 | 1.7 | 400.00 | 680.00 |
| Dean Fiala | Managing Director | 7/29/2022 | 0.9 | 475.00 | 427.50 |
| Dean Fiala | Managing Director | 7/29/2022 | 0.2 | 475.00 | 95.00 |
| Garrett Keefe | Director | 7/29/2022 | 0.9 | 350.00 | 315.00 |
| Adam Swissman | Senior Director | 7/29/2022 | 0.6 | 400.00 | 240.00 |
| Adam Swissman | Senior Director | 7/29/2022 | 0.9 | 400.00 | 360.00 |
| John Hays | Managing Director | 7/29/2022 | 0.9 | 475.00 | 427.50 |
| John Hays | Managing Director | 7/29/2022 | 1.0 | 475.00 | 475.00 |
| Mark King | Senior Managing Director | 7/29/2022 | 0.9 | 575.00 | 517.50 |
| Jimmy Bosse | Senior Director | 7/29/2022 | 0.9 | 400.00 | 360.00 |
| Garrett Keefe | Director | 8/1/2022 | 0.8 | 350.00 | 280.00 |
| Garrett Keefe | Director | 8/1/2022 | 0.6 | 350.00 | 210.00 |
| Garrett Keefe | Director | 8/1/2022 | 0.3 | 350.00 | 105.00 |
| Garrett Keefe | Director | 8/1/2022 | 0.8 | 350.00 | 280.00 |
| Garrett Keefe | Director | 8/1/2022 | 1.1 | 350.00 | 385.00 |
| Garrett Keefe | Director | 8/1/2022 | 0.9 | 350.00 | 315.00 |
| Garrett Keefe | Director | 8/1/2022 | 1.5 | 350.00 | 525.00 |
| Jimmy Bosse | Senior Director | 8/1/2022 | 3.5 | 400.00 | 1,400.00 |
| Jimmy Bosse | Senior Director | 8/1/2022 | 0.7 | 400.00 | 280.00 |
| Jimmy Bosse | Senior Director | 8/1/2022 | 0.3 | 400.00 | 120.00 |
| Jimmy Bosse | Senior Director | 8/1/2022 | 1.0 | 400.00 | 400.00 |
| Jimmy Bosse | Senior Director | 8/1/2022 | 1.0 | 400.00 | 400.00 |
| Jimmy Bosse | Senior Director | 8/1/2022 | 0.5 | 400.00 | 200.00 |
| Jimmy Bosse | Senior Director | 8/1/2022 | 1.0 | 400.00 | 400.00 |
| Brian Chiasson | Managing Director | 8/1/2022 | 0.3 | 475.00 | 142.50 |
| Brian Chiasson | Managing Director | 8/1/2022 | 0.2 | 475.00 | 95.00 |
| Brian Chiasson | Managing Director | 8/1/2022 | 0.2 | 475.00 | 95.00 |
| Brian Chiasson | Managing Director | 8/1/2022 | 0.1 | 475.00 | 47.50 |
| Brian Chiasson | Managing Director | 8/1/2022 | 0.1 | 475.00 | 47.50 |
| Brian Chiasson | Managing Director | 8/1/2022 | 0.3 | 475.00 | 142.50 |
| Brian Chiasson | Managing Director | 8/1/2022 | 0.2 | 475.00 | 95.00 |
| Brian Chiasson | Managing Director | 8/1/2022 | 0.3 | 475.00 | 142.50 |
| Adam Swissman | Senior Director | 8/1/2022 | 0.2 | 400.00 | 80.00 |
| Dean Fiala | Managing Director | 8/2/2022 | 0.3 | 475.00 | 142.50 |
| Garrett Keefe | Director | 8/2/2022 | 0.1 | 350.00 | 35.00 |
| Garrett Keefe | Director | 8/2/2022 | 0.7 | 350.00 | 245.00 |
| Garrett Keefe | Director | 8/2/2022 | 0.9 | 350.00 | 315.00 |
| Garrett Keefe | Director | 8/2/2022 | 1.2 | 350.00 | 420.00 |

| Name | Title | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Garrett Keefe | Director | 8/2/2022 | 0.7 | 350.00 | 245.00 |
| Garrett Keefe | Director | 8/2/2022 | 2.4 | 350.00 | 840.00 |
| Brian Chiasson | Managing Director | 8/2/2022 | 0.1 | 475.00 | 47.50 |
| Adam Swissman | Senior Director | 8/2/2022 | 0.4 | 400.00 | 160.00 |
| John Hays | Managing Director | 8/2/2022 | 1.5 | 475.00 | 712.50 |
| John Hays | Managing Director | 8/2/2022 | 0.4 | 475.00 | 190.00 |
| Mark King | Senior Managing Director | 8/2/2022 | 1.4 | 575.00 | 805.00 |
| Jimmy Bosse | Senior Director | 8/2/2022 | 3.0 | 400.00 | 1,200.00 |
| Jimmy Bosse | Senior Director | 8/2/2022 | 0.8 | 400.00 | 320.00 |
| Jimmy Bosse | Senior Director | 8/2/2022 | 2.5 | 400.00 | 1,000.00 |
| Dean Fiala | Managing Director | 8/3/2022 | 0.3 | 475.00 | 142.50 |
| Brian Chiasson | Managing Director | 8/3/2022 | 0.3 | 475.00 | 142.50 |
| Brian Chiasson | Managing Director | 8/3/2022 | 0.7 | 475.00 | 332.50 |
| Brian Chiasson | Managing Director | 8/3/2022 | 0.2 | 475.00 | 95.00 |
| Garrett Keefe | Director | 8/3/2022 | 0.5 | 350.00 | 175.00 |
| Jimmy Bosse | Senior Director | 8/3/2022 | 0.3 | 400.00 | 120.00 |
| Jimmy Bosse | Senior Director | 8/3/2022 | 1.0 | 400.00 | 400.00 |
| Jimmy Bosse | Senior Director | 8/3/2022 | 1.0 | 400.00 | 400.00 |
| Jimmy Bosse | Senior Director | 8/3/2022 | 1.0 | 400.00 | 400.00 |
| Garrett Keefe | Director | 8/3/2022 | 0.3 | 350.00 | 105.00 |
| Garrett Keefe | Director | 8/3/2022 | 0.6 | 350.00 | 210.00 |
| Adam Swissman | Senior Director | 8/3/2022 | 0.3 | 400.00 | 120.00 |
| John Hays | Managing Director | 8/3/2022 | 0.3 | 475.00 | 142.50 |
| John Hays | Managing Director | 8/3/2022 | 0.5 | 475.00 | 237.50 |
| Mark King | Senior Managing Director | 8/3/2022 | 0.3 | 575.00 | 172.50 |
| Todd Cryblskey | Senior Managing Director | 8/3/2022 | 0.3 | 575.00 | 172.50 |
| John Hays | Managing Director | 8/8/2022 | 0.7 | 475.00 | 332.50 |
| John Hays | Managing Director | 8/8/2022 | 0.2 | 475.00 | 95.00 |
| Adam Swissman | Senior Director | 8/8/2022 | 0.3 | 400.00 | 120.00 |
| Anthony Milazzo | Senior Managing Director | 8/8/2022 | 0.7 | 575.00 | 402.50 |
| John Hays | Managing Director | 8/9/2022 | 2.0 | 475.00 | 950.00 |
| John Hays | Managing Director | 8/9/2022 | 1.1 | 475.00 | 522.50 |
| Garrett Keefe | Director | 8/9/2022 | 0.4 | 350.00 | 140.00 |
| Mark King | Senior Managing Director | 8/9/2022 | 1.1 | 575.00 | 632.50 |
| Anthony Milazzo | Senior Managing Director | 8/9/2022 | 1.8 | 575.00 | 1,035.00 |
| Anthony Milazzo | Senior Managing Director | 8/9/2022 | 0.4 | 575.00 | 230.00 |
| John Hays | Managing Director | 8/10/2022 | 0.6 | 475.00 | 285.00 |
| Anthony Milazzo | Senior Managing Director | 8/10/2022 | 0.3 | 575.00 | 172.50 |
| Dean Fiala | Managing Director | 8/11/2022 | 0.3 | 475.00 | 142.50 |
| John Hays | Managing Director | 8/11/2022 | 0.4 | 475.00 | 190.00 |
| Garrett Keefe | Director | 8/11/2022 | 0.3 | 350.00 | 105.00 |
| Garrett Keefe | Director | 8/11/2022 | 0.3 | 350.00 | 105.00 |
| Garrett Keefe | Director | 8/11/2022 | 0.4 | 350.00 | 140.00 |
| Adam Swissman | Senior Director | 8/11/2022 | 0.8 | 400.00 | 320.00 |
| Garrett Keefe | Director | 8/12/2022 | 1.2 | 350.00 | 420.00 |
| Garrett Keefe | Director | 8/12/2022 | 0.5 | 350.00 | 175.00 |
| Garrett Keefe | Director | 8/12/2022 | 0.5 | 350.00 | 175.00 |
| Jimmy Bosse | Senior Director | 8/12/2022 | 1.5 | 400.00 | 600.00 |
| John Hays | Managing Director | 8/12/2022 | 1.2 | 475.00 | 570.00 |
| John Hays | Managing Director | 8/12/2022 | 1.5 | 475.00 | 712.50 |
| Mark King | Senior Managing Director | 8/12/2022 | 1.2 | 575.00 | 690.00 |
| Anthony Milazzo | Senior Managing Director | 8/12/2022 | 1.3 | 575.00 | 747.50 |
| Anthony Milazzo | Senior Managing Director | 8/12/2022 | 0.4 | 575.00 | 230.00 |
| John Hays | Managing Director | 8/15/2022 | 1.2 | 475.00 | 570.00 |
| Garrett Keefe | Director | 8/15/2022 | 0.6 | 350.00 | 210.00 |
| John Hays | Managing Director | 8/16/2022 | 0.3 | 475.00 | 142.50 |
| Garrett Keefe | Director | 8/17/2022 | 0.6 | 350.00 | 210.00 |
| Anthony Milazzo | Senior Managing Director | 8/22/2022 | 0.3 | 575.00 | 172.50 |
| Jimmy Bosse | Senior Director | 8/23/2022 | 3.0 | 400.00 | 1,200.00 |
| Adam Swissman | Senior Director | 8/23/2022 | 0.2 | 400.00 | 80.00 |
| John Hays | Managing Director | 8/23/2022 | 0.2 | 475.00 | 95.00 |
| Adam Swissman | Senior Director | 8/23/2022 | 0.2 | 400.00 | 80.00 |
| John Hays | Managing Director | 8/23/2022 | 0.6 | 475.00 | 285.00 |
| John Hays | Managing Director | 8/23/2022 | 1.7 | 475.00 | 807.50 |
| Anthony Milazzo | Senior Managing Director | 8/23/2022 | 1.7 | 575.00 | 977.50 |
| Anthony Milazzo | Senior Managing Director | 8/23/2022 | 0.3 | 575.00 | 172.50 |
| Jimmy Bosse | Senior Director | 8/24/2022 | 5.5 | 400.00 | 2,200.00 |
| John Hays | Managing Director | 8/24/2022 | 0.4 | 475.00 | 190.00 |
| Mark King | Senior Managing Director | 8/24/2022 | 0.5 | 575.00 | 287.50 |
| Dean Fiala | Managing Director | 8/25/2022 | 2.2 | 475.00 | 1,045.00 |
| Dean Fiala | Managing Director | 8/25/2022 | 0.7 | 475.00 | 332.50 |
| Garrett Keefe | Director | 8/25/2022 | 3.5 | 350.00 | 1,225.00 |
| Garrett Keefe | Director | 8/25/2022 | 2.5 | 350.00 | 875.00 |
| Jimmy Bosse | Senior Director | 8/25/2022 | 1.8 | 400.00 | 720.00 |
| Adam Swissman | Senior Director | 8/25/2022 | 1.3 | 400.00 | 520.00 |
| John Hays | Managing Director | 8/25/2022 | 0.7 | 475.00 | 332.50 |
| John Hays | Managing Director | 8/25/2022 | 1.1 | 475.00 | 522.50 |
| John Hays | Managing Director | 8/25/2022 | 0.6 | 475.00 | 285.00 |
| John Hays | Managing Director | 8/25/2022 | 0.9 | 475.00 | 427.50 |
| John Hays | Managing Director | 8/25/2022 | 0.9 | 475.00 | 427.50 |
| Lauren Buzoianu | Associate | 8/25/2022 | 1.2 | 225.00 | 270.00 |
| Anthony Milazzo | Senior Managing Director | 8/25/2022 | 0.6 | 575.00 | 345.00 |
| Anthony Milazzo | Senior Managing Director | 8/25/2022 | 0.6 | 575.00 | 345.00 |
| Dean Fiala | Managing Director | 8/26/2022 | 0.1 | 475.00 | 47.50 |
| Garrett Keefe | Director | 8/26/2022 | 0.3 | 350.00 | 105.00 |
| John Hays | Managing Director | 8/26/2022 | 0.7 | 475.00 | 332.50 |
| John Hays | Managing Director | 8/26/2022 | 0.6 | 475.00 | 285.00 |
| John Hays | Managing Director | 8/26/2022 | 0.3 | 475.00 | 142.50 |
| Garrett Keefe | Director | 8/29/2022 | 0.4 | 350.00 | 140.00 |
| John Hays | Managing Director | 8/29/2022 | 0.3 | 475.00 | 142.50 |
| John Hays | Managing Director | 8/29/2022 | 1.2 | 475.00 | 570.00 |
| John Hays | Managing Director | 8/29/2022 | 0.5 | 475.00 | 237.50 |
| Anthony Milazzo | Senior Managing Director | 8/29/2022 | 0.4 | 575.00 | 230.00 |
| Anthony Milazzo | Senior Managing Director | 8/29/2022 | 0.8 | 575.00 | 460.00 |
| Dean Fiala | Managing Director | 8/30/2022 | 0.3 | 475.00 | 142.50 |
| Kobina Nketsia-Tabiri | Senior Associate | 8/30/2022 | 0.3 | 275.00 | 82.50 |
| Dean Fiala | Managing Director | 8/31/2022 | 0.2 | 475.00 | 95.00 |
| John Hays | Managing Director | 8/31/2022 | 0.2 | 475.00 | 95.00 |
| Allie Rivera | Senior Director | 9/1/2022 | 4.0 | 400.00 | 1,600.00 |
| Allie Rivera | Senior Director | 9/1/2022 | 0.5 | 400.00 | 200.00 |
| John Hays | Managing Director | 9/2/2022 | 0.4 | 475.00 | 190.00 |
| Anthony Milazzo | Senior Managing Director | 9/2/2022 | 1.6 | 575.00 | 920.00 |
| John Hays | Managing Director | 9/3/2022 | 0.8 | 475.00 | 380.00 |
| Dean Fiala | Managing Director | 9/6/2022 | 0.3 | 475.00 | 142.50 |
| John Hays | Managing Director | 9/6/2022 | 0.3 | 475.00 | 142.50 |
| John Hays | Managing Director | 9/6/2022 | 0.3 | 475.00 | 142.50 |
| Anthony Milazzo | Senior Managing Director | 9/6/2022 | 0.7 | 575.00 | 402.50 |
| Dean Fiala | Managing Director | 9/7/2022 | 0.5 | 475.00 | 237.50 |
| Garrett Keefe | Director | 9/7/2022 | 0.5 | 350.00 | 175.00 |
| Jimmy Bosse | Senior Director | 9/7/2022 | 0.5 | 400.00 | 200.00 |
| John Hays | Managing Director | 9/7/2022 | 0.5 | 475.00 | 237.50 |
| Brian Chiasson | Managing Director | 9/7/2022 | 0.5 | 475.00 | 237.50 |
| Allie Rivera | Senior Director | 9/7/2022 | 4.0 | 400.00 | 1,600.00 |
| John Hays | Managing Director | 9/8/2022 | 0.3 | 475.00 | 142.50 |
| John Hays | Managing Director | 9/8/2022 | 0.3 | 475.00 | 142.50 |
| Brian Chiasson | Managing Director | 9/8/2022 | 0.8 | 475.00 | 380.00 |
| Brian Chiasson | Managing Director | 9/8/2022 | 1.1 | 475.00 | 522.50 |
| Brian Chiasson | Managing Director | 9/8/2022 | 1.1 | 475.00 | 522.50 |
| Brian Chiasson | Managing Director | 9/8/2022 | 0.3 | 475.00 | 142.50 |

| Name | Title | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Brian Chiasson | Managing Director | 9/8/2022 | 0.9 | 475.00 | 427.50 |
| Brian Chiasson | Managing Director | 9/8/2022 | 0.2 | 475.00 | 95.00 |
| Brian Chiasson | Managing Director | 9/8/2022 | 0.7 | 475.00 | 332.50 |
| Anthony Milazzo | Senior Managing Director | 9/8/2022 | 0.5 | 575.00 | 287.50 |
| Brian Chiasson | Managing Director | 9/8/2022 | 0.9 | 475.00 | 427.50 |
| Adam Swissman | Senior Director | 9/8/2022 | 0.4 | 400.00 | 160.00 |
| Anthony Milazzo | Senior Managing Director | 9/8/2022 | 0.3 | 575.00 | 172.50 |
| John Hays | Managing Director | 9/9/2022 | 0.5 | 475.00 | 237.50 |
| Brian Chiasson | Managing Director | 9/9/2022 | 0.6 | 475.00 | 285.00 |
| Brian Chiasson | Managing Director | 9/9/2022 | 0.1 | 475.00 | 47.50 |
| Brian Chiasson | Managing Director | 9/9/2022 | 0.4 | 475.00 | 190.00 |
| Brian Chiasson | Managing Director | 9/9/2022 | 0.6 | 475.00 | 285.00 |
| Brian Chiasson | Managing Director | 9/9/2022 | 1.4 | 475.00 | 665.00 |
| Brian Chiasson | Managing Director | 9/9/2022 | 0.2 | 475.00 | 95.00 |
| Dean Fiala | Managing Director | 9/12/2022 | 0.3 | 475.00 | 142.50 |
| Brian Chiasson | Managing Director | 9/12/2022 | 1.0 | 475.00 | 475.00 |
| Brian Chiasson | Managing Director | 9/12/2022 | 0.2 | 475.00 | 95.00 |
| Brian Chiasson | Managing Director | 9/12/2022 | 0.2 | 475.00 | 95.00 |
| Brian Chiasson | Managing Director | 9/12/2022 | 0.6 | 475.00 | 285.00 |
| Brian Chiasson | Managing Director | 9/12/2022 | 0.2 | 475.00 | 95.00 |
| Brian Chiasson | Managing Director | 9/12/2022 | 0.5 | 475.00 | 237.50 |
| Brian Chiasson | Managing Director | 9/12/2022 | 0.6 | 475.00 | 285.00 |
| Adam Swissman | Senior Director | 9/12/2022 | 0.2 | 400.00 | 80.00 |
| Allie Rivera | Senior Director | 9/12/2022 | 0.2 | 400.00 | 80.00 |
| Anthony Milazzo | Senior Managing Director | 9/12/2022 | 0.3 | 575.00 | 172.50 |
| Dean Fiala | Managing Director | 9/13/2022 | 0.3 | 475.00 | 142.50 |
| Dean Fiala | Managing Director | 9/13/2022 | 0.3 | 475.00 | 142.50 |
| Dean Fiala | Managing Director | 9/13/2022 | 0.2 | 475.00 | 95.00 |
| Brian Chiasson | Managing Director | 9/13/2022 | 1.7 | 475.00 | 807.50 |
| Brian Chiasson | Managing Director | 9/13/2022 | 0.5 | 475.00 | 237.50 |
| Brian Chiasson | Managing Director | 9/13/2022 | 2.2 | 475.00 | 1,045.00 |
| Brian Chiasson | Managing Director | 9/13/2022 | 0.8 | 475.00 | 380.00 |
| Brian Chiasson | Managing Director | 9/13/2022 | 1.2 | 475.00 | 570.00 |
| Brian Chiasson | Managing Director | 9/13/2022 | 0.2 | 475.00 | 95.00 |
| Brian Chiasson | Managing Director | 9/13/2022 | 0.4 | 475.00 | 190.00 |
| Brian Chiasson | Managing Director | 9/13/2022 | 0.3 | 475.00 | 142.50 |
| Brian Chiasson | Managing Director | 9/13/2022 | 0.4 | 475.00 | 190.00 |
| Adam Swissman | Senior Director | 9/13/2022 | 0.3 | 400.00 | 120.00 |
| Garrett Keefe | Director | 9/13/2022 | 1.3 | 350.00 | 455.00 |
| Kobina Nketsia-Tabiri | Senior Associate | 9/13/2022 | 0.3 | 275.00 | 82.50 |
| Brian Chiasson | Managing Director | 9/14/2022 | 0.2 | 475.00 | 95.00 |
| Brian Chiasson | Managing Director | 9/14/2022 | 0.7 | 475.00 | 332.50 |
| Brian Chiasson | Managing Director | 9/14/2022 | 0.7 | 475.00 | 332.50 |
| Brian Chiasson | Managing Director | 9/14/2022 | 0.3 | 475.00 | 142.50 |
| Brian Chiasson | Managing Director | 9/14/2022 | 0.4 | 475.00 | 190.00 |
| Brian Chiasson | Managing Director | 9/14/2022 | 0.7 | 475.00 | 332.50 |
| Brian Chiasson | Managing Director | 9/14/2022 | 0.9 | 475.00 | 427.50 |
| Brian Chiasson | Managing Director | 9/14/2022 | 0.6 | 475.00 | 285.00 |
| Brian Chiasson | Managing Director | 9/14/2022 | 0.4 | 475.00 | 190.00 |
| Brian Chiasson | Managing Director | 9/14/2022 | 0.8 | 475.00 | 380.00 |
| Brian Chiasson | Managing Director | 9/14/2022 | 1.2 | 475.00 | 570.00 |
| Garrett Keefe | Director | 9/14/2022 | 2.3 | 350.00 | 805.00 |
| Garrett Keefe | Director | 9/14/2022 | 1.2 | 350.00 | 420.00 |
| Garrett Keefe | Director | 9/14/2022 | 1.3 | 350.00 | 455.00 |
| Allie Rivera | Senior Director | 9/14/2022 | 4.0 | 400.00 | 1,600.00 |
| Allie Rivera | Senior Director | 9/14/2022 | 0.5 | 400.00 | 200.00 |
| Anthony Milazzo | Senior Managing Director | 9/14/2022 | 3.0 | 575.00 | 1,725.00 |
| Dean Fiala | Managing Director | 9/15/2022 | 0.2 | 475.00 | 95.00 |
| Brian Chiasson | Managing Director | 9/15/2022 | 0.1 | 475.00 | 47.50 |
| Brian Chiasson | Managing Director | 9/15/2022 | 0.2 | 475.00 | 95.00 |
| Brian Chiasson | Managing Director | 9/15/2022 | 0.7 | 475.00 | 332.50 |
| Brian Chiasson | Managing Director | 9/15/2022 | 0.4 | 475.00 | 190.00 |
| Brian Chiasson | Managing Director | 9/15/2022 | 0.2 | 475.00 | 95.00 |
| Brian Chiasson | Managing Director | 9/15/2022 | 0.8 | 475.00 | 380.00 |
| Brian Chiasson | Managing Director | 9/15/2022 | 1.0 | 475.00 | 475.00 |
| John Hays | Managing Director | 9/15/2022 | 0.9 | 475.00 | 427.50 |
| Garrett Keefe | Director | 9/15/2022 | 0.9 | 350.00 | 315.00 |
| Allie Rivera | Senior Director | 9/15/2022 | 3.5 | 400.00 | 1,400.00 |
| Allie Rivera | Senior Director | 9/15/2022 | 0.9 | 400.00 | 360.00 |
| Anthony Milazzo | Senior Managing Director | 9/15/2022 | 0.7 | 575.00 | 402.50 |
| Andrew Sotak | Senior Director | 9/15/2022 | 0.9 | 400.00 | 360.00 |
| Anthony Milazzo | Senior Managing Director | 9/15/2022 | 0.9 | 575.00 | 517.50 |
| Dean Fiala | Managing Director | 9/16/2022 | 0.4 | 475.00 | 190.00 |
| Brian Chiasson | Managing Director | 9/16/2022 | 0.3 | 475.00 | 142.50 |
| Brian Chiasson | Managing Director | 9/16/2022 | 0.9 | 475.00 | 427.50 |
| Brian Chiasson | Managing Director | 9/16/2022 | 0.2 | 475.00 | 95.00 |
| Brian Chiasson | Managing Director | 9/16/2022 | 0.3 | 475.00 | 142.50 |
| Brian Chiasson | Managing Director | 9/16/2022 | 0.4 | 475.00 | 190.00 |
| Brian Chiasson | Managing Director | 9/16/2022 | 1.1 | 475.00 | 522.50 |
| Brian Chiasson | Managing Director | 9/16/2022 | 0.2 | 475.00 | 95.00 |
| Brian Chiasson | Managing Director | 9/16/2022 | 0.4 | 475.00 | 190.00 |
| Brian Chiasson | Managing Director | 9/16/2022 | 0.2 | 475.00 | 95.00 |
| Brian Chiasson | Managing Director | 9/16/2022 | 0.8 | 475.00 | 380.00 |
| Brian Chiasson | Managing Director | 9/16/2022 | 0.4 | 475.00 | 190.00 |
| Brian Chiasson | Managing Director | 9/16/2022 | 0.4 | 475.00 | 190.00 |
| Adam Swissman | Senior Director | 9/16/2022 | 0.3 | 400.00 | 120.00 |
| John Hays | Managing Director | 9/16/2022 | 0.3 | 475.00 | 142.50 |
| Adam Swissman | Senior Director | 9/16/2022 | 0.4 | 400.00 | 160.00 |
| John Hays | Managing Director | 9/16/2022 | 0.4 | 475.00 | 190.00 |
| Garrett Keefe | Director | 9/16/2022 | 0.6 | 350.00 | 210.00 |
| Garrett Keefe | Director | 9/16/2022 | 0.2 | 350.00 | 70.00 |
| Garrett Keefe | Director | 9/16/2022 | 0.3 | 350.00 | 105.00 |
| Garrett Keefe | Director | 9/16/2022 | 0.4 | 350.00 | 140.00 |
| John Hays | Managing Director | 9/16/2022 | 0.4 | 475.00 | 190.00 |
| Dean Fiala | Managing Director | 9/19/2022 | 0.1 | 475.00 | 47.50 |
| Garrett Keefe | Director | 9/19/2022 | 0.2 | 350.00 | 70.00 |
| Garrett Keefe | Director | 9/19/2022 | 1.8 | 350.00 | 630.00 |
| Garrett Keefe | Director | 9/19/2022 | 0.8 | 350.00 | 280.00 |
| Brian Chiasson | Managing Director | 9/19/2022 | 1.4 | 475.00 | 665.00 |
| Brian Chiasson | Managing Director | 9/19/2022 | 0.9 | 475.00 | 427.50 |
| Brian Chiasson | Managing Director | 9/19/2022 | 0.3 | 475.00 | 142.50 |
| Brian Chiasson | Managing Director | 9/19/2022 | 0.2 | 475.00 | 95.00 |
| Brian Chiasson | Managing Director | 9/19/2022 | 0.2 | 475.00 | 95.00 |
| Adam Swissman | Senior Director | 9/19/2022 | 0.3 | 400.00 | 120.00 |
| John Hays | Managing Director | 9/19/2022 | 0.4 | 475.00 | 190.00 |
| Garrett Keefe | Director | 9/20/2022 | 1.5 | 350.00 | 525.00 |
| Garrett Keefe | Director | 9/20/2022 | 1.0 | 350.00 | 350.00 |
| Brian Chiasson | Managing Director | 9/20/2022 | 1.0 | 475.00 | 475.00 |
| Brian Chiasson | Managing Director | 9/20/2022 | 1.3 | 475.00 | 617.50 |
| Brian Chiasson | Managing Director | 9/20/2022 | 0.2 | 475.00 | 95.00 |
| Brian Chiasson | Managing Director | 9/20/2022 | 0.1 | 475.00 | 47.50 |
| Ryan Zetterholm | Senior Associate | 9/20/2022 | 1.0 | 275.00 | 275.00 |
| Adam Swissman | Senior Director | 9/21/2022 | 0.4 | 400.00 | 160.00 |
| Ryan Zetterholm | Senior Associate | 9/22/2022 | 1.0 | 275.00 | 275.00 |
| Allie Rivera | Senior Director | 9/22/2022 | 0.3 | 400.00 | 120.00 |
| Allie Rivera | Senior Director | 9/22/2022 | 4.0 | 400.00 | 1,600.00 |
| John Hays | Managing Director | 9/22/2022 | 1.1 | 475.00 | 522.50 |
| Andrew Sotak | Senior Director | 9/22/2022 | 0.5 | 400.00 | 200.00 |
| Anthony Milazzo | Senior Managing Director | 9/23/2022 | 1.1 | 575.00 | 632.50 |
| Allie Rivera | Senior Director | 9/23/2022 | 4.0 | 400.00 | 1,600.00 |
| John Hays | Managing Director | 9/23/2022 | 0.4 | 475.00 | 190.00 |
| John Hays | Managing Director | 9/23/2022 | 1.4 | 475.00 | 665.00 |

| Name | Title | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Allie Rivera | Senior Director | 9/26/2022 | 3.5 | 400.00 | 1,400.00 |
| Anthony Milazzo | Senior Managing Director | 9/26/2022 | 0.8 | 575.00 | 460.00 |
| Ryan Zetterholm | Senior Associate | 9/27/2022 | 0.5 | 275.00 | 137.50 |
| Ryan Zetterholm | Senior Associate | 9/27/2022 | 5.5 | 275.00 | 1,512.50 |
| Allie Rivera | Senior Director | 9/27/2022 | 0.3 | 400.00 | 120.00 |
| Allie Rivera | Senior Director | 9/27/2022 | 1.5 | 400.00 | 600.00 |
| Anthony Milazzo | Senior Managing Director | 9/27/2022 | 1.1 | 575.00 | 632.50 |
| Ryan Zetterholm | Senior Associate | 9/28/2022 | 4.5 | 275.00 | 1,237.50 |
| Ryan Zetterholm | Senior Associate | 9/28/2022 | 0.5 | 275.00 | 137.50 |
| Allie Rivera | Senior Director | 9/28/2022 | 0.4 | 400.00 | 160.00 |
| Allie Rivera | Senior Director | 9/28/2022 | 0.3 | 400.00 | 120.00 |
| Ryan Zetterholm | Senior Associate | 9/29/2022 | 5.0 | 275.00 | 1,375.00 |
| John Hays | Managing Director | 9/29/2022 | 1.4 | 475.00 | 665.00 |
| John Hays | Managing Director | 9/29/2022 | 0.7 | 475.00 | 332.50 |
| Allie Rivera | Senior Director | 9/29/2022 | 1.0 | 400.00 | 400.00 |
| Allie Rivera | Senior Director | 9/29/2022 | 4.0 | 400.00 | 1,600.00 |
| Allie Rivera | Senior Director | 9/29/2022 | 1.0 | 400.00 | 400.00 |
| Anthony Milazzo | Senior Managing Director | 9/29/2022 | 1.2 | 575.00 | 690.00 |
| Anthony Milazzo | Senior Managing Director | 9/29/2022 | 1.3 | 575.00 | 747.50 |
| Anthony Milazzo | Senior Managing Director | 9/29/2022 | 2.8 | 575.00 | 1,610.00 |
| John Hays | Managing Director | 9/30/2022 | 0.4 | 475.00 | 190.00 |
| Dean Fiala | Managing Director | 9/30/2022 | 0.3 | 475.00 | 142.50 |
| Kobina Nketsia-Tabiri | Senior Associate | 9/30/2022 | 4.3 | 275.00 | 1,182.50 |
| Kobina Nketsia-Tabiri | Senior Associate | 9/30/2022 | 3.6 | 275.00 | 990.00 |
| | | TOTAL | 471.0 | | $ 199,845.00 |

14

**Ankura Consulting**
**Time Detail by Team - Status Reports**

| Name | Business Title | Date | Hours to Bill | Rate | Fees |
|---|---|---|---|---|---|
| Anthony Milazzo | Senior Managing Director | 9/19/2022 | 0.9 | 575.00 | 517.50 |
| Anthony Milazzo | Senior Managing Director | 9/26/2022 | 0.9 | 575.00 | 517.50 |
| Anthony Milazzo | Senior Managing Director | 9/27/2022 | 1.3 | 575.00 | 747.50 |
| Anthony Milazzo | Senior Managing Director | 9/27/2022 | 0.7 | 575.00 | 402.50 |
| Andrew Sotak | Senior Director | 9/27/2022 | 1.0 | 400.00 | 400.00 |
| | | **TOTAL** | **4.8** | | **$ 2,585.00** |

**ankura**

| | | | Project #: | P-003174 |
|---|---|---|---|---|
| | | | Invoice Date: | 10/13/2022 |
| | | | Invoice Number: | CI-067988 |
| | | | Professional Services Through: | 9/30/2022 |

*Expense Detail by Date*

| Date | Name | Expense Item | Expense Description | Amount |
|---|---|---|---|---|
| 6/14/2022 | Dawn Lee | Copy and Printing | | $ 38.82 |
| 6/16/2022 | Ezra Cohen | Copy and Printing | | $ 23.72 |
| 6/16/2022 | Ezra Cohen | Copy and Printing | | $ 2.93 |
| 7/11/2022 | Ezra Cohen | Copy and Printing | | $ 38.42 |
| 7/22/2022 | Ezra Cohen | Copy and Printing | | $ 30.68 |
| 7/26/2022 | Ezra Cohen | Copy and Printing | | $ 16.99 |
| 7/28/2022 | Ezra Cohen | Copy and Printing | | $ 2.93 |
| 7/29/2022 | Ezra Cohen | Copy and Printing | | $ 3.99 |
| 8/29/2022 | John Hays | Licenses and Fees | | $ 53.00 |
| 9/29/2022 | John Hays | Licenses and Fees | | $ 53.00 |
| **Total** | | | | **$ 264.48** |



|  |  | Project #: | P-003174 |
|---|---|---|---|
|  |  | Invoice Date: | 10/13/2022 |
|  |  | Invoice Number: | CI-067988 |
|  |  | Professional Services Through: | 9/30/2022 |

*Miscellaneous Expenses*

| Comment | Unit Quantity | Unit Type | Rate per Unit | Amount |
|---|---|---|---|---|
| Hard Drive | 1.00 | HD | 70.00 | $ 70.00 |
| **Total** |  |  |  | **$ 70.00** |

**ankura**

|  |  |
|---|---|
| Project #: | P-003174 |
| Invoice Date: | 10/13/2022 |
| Invoice Number: | CI-067988 |
| Professional Services Through: | 9/30/2022 |

*Expenses - Supplier Invoice*

| Date | Resource Provider | Item Description | Amount |
|---|---|---|---|
| 6/15/2022 | THE ROADMASTER COURIER |  | $ 48.16 |
| 6/30/2022 | THE ROADMASTER COURIER |  | $ 56.07 |
| 6/30/2022 | Complete Discovery Source Inc. |  | $ 380.00 |
| 7/31/2022 | THE ROADMASTER COURIER |  | $ 5.07 |
| **Total** |  |  | **$ 489.30** |