# **Exhibit A**

# BakerHostetler

Robert Musiala, as Receiver for Virgil Capital LLC, et al.
One North Wacker Dr.
Suite 4500
Chicago, IL 60606

| | |
|---|---|
| Invoice Date: | 02/28/23 |
| Invoice Number: | 51120285 |
| B&H File Number: | 12918/121188/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**          **SEC Receivership**

For professional services rendered through December 31, 2022

**BALANCE FOR THIS INVOICE DUE BY 03/30/23          $     463,745.72**
**All amounts are in United States Dollars**

## Remittance Copy

**Please include this page with payment**

**Invoice No:  51120285**

**Firm Contact Information**

Katie Young
(312) 416-6226
kyoung@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | **KeyBank, N.A., Cleveland, OH** |
| **Cleveland, OH  44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | **SWIFT Code: KEYBUS33** |
| **Reference Invoice No:** | **Email the "Remittance Copy" to** |
| **51120285** | **bakerlockbox@bakerlaw.com** |

# BakerHostetler

Robert Musiala, as Receiver for Virgil Capital LLC, et al.
One North Wacker Dr.
Suite 4500
Chicago, IL 60606

| | |
|---|---|
| Invoice Date: | 02/28/23 |
| Invoice Number: | 51120285 |
| B&H File Number: | 12918/121188/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**          **SEC Receivership**

For professional services rendered through December 31, 2022

| | | |
|---|---|---|
| **Fees** | **$** | **463,161.50** |
| **Expenses and Other Charges** | | |
| Automated Research (E106) | | 259.02 |
| Court Costs (E112) | | 236.40 |
| Delivery Services (E107) | | 88.80 |
| **Total Expenses** | **$** | **584.22** |
| **BALANCE FOR THIS INVOICE DUE BY 03/30/23 IN USD** | **$** | **463,745.72** |

## Baker&Hostetler LLP

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Dallas     Denver     Houston*
*Los Angeles     New York     Orlando     Philadelphia     San Francisco     Seattle     Washington, DC     Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | |
|---|---|
| Invoice Date: | 02/28/23 |
| Invoice Number: | 51120285 |
| Matter Number: | 121188.000001 |
| | Page 3 |

**Regarding:**      **SEC Receivership**

Matter Number:      121188.000001

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Carney, John J. | Partner | 13.80 | $ 695.00 | $ 9,591.00 |
| Carolan, Christopher J. | Partner | 5.00 | 695.00 | 3,475.00 |
| Fokas, Jimmy | Partner | 101.60 | 695.00 | 70,612.00 |
| Forman, Jonathan A. | Partner | 3.00 | 695.00 | 2,085.00 |
| Goody Guillén, Teresa M. | Partner | 90.10 | 695.00 | 62,619.50 |
| Molina, Marco | Partner | 41.60 | 590.00 | 24,544.00 |
| Murphy, Keith R. | Partner | 48.20 | 695.00 | 33,499.00 |
| Musiala, Robert A. | Partner | 139.60 | 580.00 | 80,968.00 |
| Smith, Elizabeth A. | Partner | 1.30 | 695.00 | 903.50 |
| Wasick, Joanna F. | Partner | 67.90 | 695.00 | 47,190.50 |
| Bass, Lauren D. | Associate | 230.80 | 260.00 | 60,008.00 |
| Gotsis, Christina O. | Associate | 85.00 | 260.00 | 22,100.00 |
| Lyster, Lauren P. | Associate | 2.30 | 260.00 | 598.00 |
| Reynolds, Veronica | Associate | 82.10 | 260.00 | 21,346.00 |
| Silversmith, Jordan R. | Associate | 28.90 | 260.00 | 7,514.00 |
| Khan, Ferve E. | Counsel | 0.60 | 695.00 | 417.00 |
| Meisels, Naomi P. | Staff Atty | 2.60 | 260.00 | 676.00 |
| Blaber, Theresa A. | Paralegal | 2.00 | 430.00 | 860.00 |
| Cabrera, Ramon C. | Paralegal | 0.20 | 350.00 | 70.00 |
| Gibbons, Michael E. | Litigation Coordinator | 25.70 | 460.00 | 11,822.00 |
| Ortiz, Dorian | Litigation Analyst | 0.50 | 320.00 | 160.00 |
| Wong, Sun Kei | Litigation Analyst | 7.00 | 295.00 | 2,065.00 |
| Buckheit, Michael W. | Paraprofessional | 0.20 | 190.00 | 38.00 |
| **Total** | | **980.00** | | **$ 463,161.50** |

| Date | Name | Rate | Hours | Amount | Activity |
|---|---|---|---|---|---|
| 10/03/22 | Bass, Lauren D. | 260.00 | 1.20 | 312.00 | |

**Baker & Hostetler** LLP

*Atlanta*    *Chicago*    *Cincinnati*    *Cleveland*    *Columbus*    *Costa Mesa*    *Dallas*    *Denver*    *Houston*
*Los Angeles*    *New York*    *Orlando*    *Philadelphia*    *San Francisco*    *Seattle*    *Washington, DC*    *Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 02/28/23
Invoice Number: 51120285
Matter Number: 121188.000001
Page 4

---

**Asset Analysis and Recovery(100)**

| 10/03/22 | Fokas, Jimmy | 695.00 | 1.80 | 1,251.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/03/22 | Forman, Jonathan A. | 695.00 | 0.20 | 139.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/03/22 | Murphy, Keith R. | 695.00 | 0.80 | 556.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/03/22 | Musiala, Robert A. | 580.00 | 5.10 | 2,958.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/03/22 | Reynolds, Veronica | 260.00 | 2.30 | 598.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/03/22 | Silversmith, Jordan R. | 260.00 | 1.20 | 312.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/03/22 | Wasick, Joanna F. | 695.00 | 2.60 | 1,807.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/04/22 | Bass, Lauren D. | 260.00 | 5.20 | 1,352.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/04/22 | Fokas, Jimmy | 695.00 | 1.60 | 1,112.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston
Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | Invoice Date: | 02/28/23 |
| --- | --- | --- | --- |
| | | Invoice Number: | 51120285 |
| | | Matter Number: | 121188.000001 |
| | | | Page 5 |

| 10/04/22 | Reynolds, Veronica | 260.00 | 0.20 | 52.00 |
| --- | --- | --- | --- | --- |

**Asset Analysis and Recovery(100)**

| 10/04/22 | Wasick, Joanna F. | 695.00 | 0.90 | 625.50 |
| --- | --- | --- | --- | --- |

**Asset Analysis and Recovery(100)**

| 10/05/22 | Fokas, Jimmy | 695.00 | 1.00 | 695.00 |
| --- | --- | --- | --- | --- |

**Asset Analysis and Recovery(100)**

| 10/05/22 | Gotsis, Christina O. | 260.00 | 0.30 | 78.00 |
| --- | --- | --- | --- | --- |

**Asset Analysis and Recovery(100)**

| 10/06/22 | Bass, Lauren D. | 260.00 | 0.90 | 234.00 |
| --- | --- | --- | --- | --- |

**Asset Analysis and Recovery(100)**

| 10/06/22 | Fokas, Jimmy | 695.00 | 0.80 | 556.00 |
| --- | --- | --- | --- | --- |

**Asset Analysis and Recovery(100)**

| 10/06/22 | Gotsis, Christina O. | 260.00 | 3.10 | 806.00 |
| --- | --- | --- | --- | --- |

**Asset Analysis and Recovery(100)**

| 10/06/22 | Musiala, Robert A. | 580.00 | 0.60 | 348.00 |
| --- | --- | --- | --- | --- |

**Asset Analysis and Recovery(100)**

| 10/06/22 | Wasick, Joanna F. | 695.00 | 0.20 | 139.00 |
| --- | --- | --- | --- | --- |

**Asset Analysis and Recovery(100)**

| 10/07/22 | Bass, Lauren D. | 260.00 | 1.00 | 260.00 |
| --- | --- | --- | --- | --- |

**Asset Analysis and Recovery(100)**

| 10/07/22 | Fokas, Jimmy | 695.00 | 1.70 | 1,181.50 |
| --- | --- | --- | --- | --- |

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | Invoice Date: | 02/28/23 |
|---|---|---|
| | Invoice Number: | 51120285 |
| | Matter Number: | 121188.000001 |
| | | Page 6 |

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 10/07/22 | Gotsis, Christina O. | 260.00 | 3.00 | 780.00 |
| | Asset Analysis and Recovery(100) | | | |
| 10/07/22 | Gotsis, Christina O. | 260.00 | 1.80 | 468.00 |
| | Asset Analysis and Recovery(100) | | | |
| 10/07/22 | Reynolds, Veronica | 260.00 | 0.80 | 208.00 |
| | Asset Analysis and Recovery(100) | | | |
| 10/07/22 | Wasick, Joanna F. | 695.00 | 1.40 | 973.00 |
| | Asset Analysis and Recovery(100) | | | |
| 10/09/22 | Reynolds, Veronica | 260.00 | 0.20 | 52.00 |
| | Asset Analysis and Recovery(100) | | | |
| 10/10/22 | Bass, Lauren D. | 260.00 | 5.20 | 1,352.00 |
| | Asset Analysis and Recovery(100) | | | |
| 10/10/22 | Fokas, Jimmy | 695.00 | 1.10 | 764.50 |
| | Asset Analysis and Recovery(100) | | | |
| 10/10/22 | Forman, Jonathan A. | 695.00 | 0.20 | 139.00 |
| | Asset Analysis and Recovery(100) | | | |
| 10/10/22 | Goody Guillén, Teresa M. | 695.00 | 2.00 | 1,390.00 |
| | Asset Analysis and Recovery(100) | | | |
| 10/10/22 | Molina, Marco | 590.00 | 2.80 | 1,652.00 |
| | Asset Analysis and Recovery(100) | | | |

**Baker & Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 02/28/23
Invoice Number: 51120285
Matter Number: 121188.000001
Page 7

| 10/10/22 | Murphy, Keith R. | 695.00 | 1.20 | 834.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/10/22 | Musiala, Robert A. | 580.00 | 4.20 | 2,436.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/10/22 | Reynolds, Veronica | 260.00 | 2.00 | 520.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/10/22 | Silversmith, Jordan R. | 260.00 | 1.80 | 468.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/10/22 | Wasick, Joanna F. | 695.00 | 3.10 | 2,154.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/11/22 | Bass, Lauren D. | 260.00 | 2.50 | 650.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/11/22 | Fokas, Jimmy | 695.00 | 0.50 | 347.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/11/22 | Goody Guillén, Teresa M. | 695.00 | 0.50 | 347.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/11/22 | Molina, Marco | 590.00 | 2.00 | 1,180.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/12/22 | Bass, Lauren D. | 260.00 | 0.20 | 52.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

Baker & Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 02/28/23
Invoice Number: 51120285
Matter Number: 121188.000001
Page 8

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 10/12/22 | Fokas, Jimmy | 695.00 | 1.90 | 1,320.50 |

Asset Analysis and Recovery(100)

| 10/12/22 | Musiala, Robert A. | 580.00 | 0.70 | 406.00 |

Asset Analysis and Recovery(100)

| 10/12/22 | Reynolds, Veronica | 260.00 | 0.20 | 52.00 |

Asset Analysis and Recovery(100)

| 10/12/22 | Wasick, Joanna F. | 695.00 | 0.50 | 347.50 |

Asset Analysis and Recovery(100)

| 10/13/22 | Bass, Lauren D. | 260.00 | 2.50 | 650.00 |

Asset Analysis and Recovery(100)

| 10/13/22 | Fokas, Jimmy | 695.00 | 1.60 | 1,112.00 |

Asset Analysis and Recovery(100)

| 10/13/22 | Gotsis, Christina O. | 260.00 | 1.90 | 494.00 |

Asset Analysis and Recovery(100)

| 10/13/22 | Molina, Marco | 590.00 | 2.20 | 1,298.00 |

Asset Analysis and Recovery(100)

| 10/13/22 | Musiala, Robert A. | 580.00 | 2.20 | 1,276.00 |

Asset Analysis and Recovery(100)

| 10/13/22 | Wasick, Joanna F. | 695.00 | 1.00 | 695.00 |

Asset Analysis and Recovery(100)

Baker & Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 02/28/23
Invoice Number: 51120285
Matter Number: 121188.000001
Page 9

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 10/14/22 | Bass, Lauren D. | 260.00 | 0.30 | 78.00 |
| | Asset Analysis and Recovery(100) | | | |
| 10/14/22 | Fokas, Jimmy | 695.00 | 2.40 | 1,668.00 |
| | Asset Analysis and Recovery(100) | | | |
| 10/14/22 | Wasick, Joanna F. | 695.00 | 0.20 | 139.00 |
| | Asset Analysis and Recovery(100) | | | |
| 10/17/22 | Bass, Lauren D. | 260.00 | 3.10 | 806.00 |
| | Asset Analysis and Recovery(100) | | | |
| 10/17/22 | Fokas, Jimmy | 695.00 | 1.60 | 1,112.00 |
| | Asset Analysis and Recovery(100) | | | |
| 10/17/22 | Gotsis, Christina O. | 260.00 | 5.20 | 1,352.00 |
| | Asset Analysis and Recovery(100) | | | |
| 10/17/22 | Molina, Marco | 590.00 | 1.30 | 767.00 |
| | Asset Analysis and Recovery(100) | | | |
| 10/17/22 | Musiala, Robert A. | 580.00 | 4.20 | 2,436.00 |
| | Asset Analysis and Recovery(100) | | | |
| 10/17/22 | Reynolds, Veronica | 260.00 | 1.40 | 364.00 |
| | Asset Analysis and Recovery(100) | | | |
| 10/17/22 | Silversmith, Jordan R. | 260.00 | 1.50 | 390.00 |
| | Asset Analysis and Recovery(100) | | | |

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| 10/17/22 | Wasick, Joanna F. | 695.00 | 0.70 | 486.50 |
|---|---|---|---|---|



**Asset Analysis and Recovery(100)**

| 10/18/22 | Bass, Lauren D. | 260.00 | 1.60 | 416.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/18/22 | Fokas, Jimmy | 695.00 | 1.10 | 764.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/18/22 | Forman, Jonathan A. | 695.00 | 0.20 | 139.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/18/22 | Molina, Marco | 590.00 | 2.50 | 1,475.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/18/22 | Musiala, Robert A. | 580.00 | 1.30 | 754.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/18/22 | Reynolds, Veronica | 260.00 | 2.20 | 572.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/18/22 | Wasick, Joanna F. | 695.00 | 0.40 | 278.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/19/22 | Bass, Lauren D. | 260.00 | 2.10 | 546.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | | |
|---|---|---|---|---|
| | | Invoice Date: | | 02/28/23 |
| | | Invoice Number: | | 51120285 |
| | | Matter Number: | | 121188.000001 |
| | | | | Page 11 |

| 10/19/22 | Fokas, Jimmy | 695.00 | 1.70 | 1,181.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/19/22 | Goody Guillén, Teresa M. | 695.00 | 1.00 | 695.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/19/22 | Gotsis, Christina O. | 260.00 | 4.40 | 1,144.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/19/22 | Musiala, Robert A. | 580.00 | 0.90 | 522.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/19/22 | Reynolds, Veronica | 260.00 | 2.40 | 624.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/19/22 | Wasick, Joanna F. | 695.00 | 0.50 | 347.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/20/22 | Fokas, Jimmy | 695.00 | 1.30 | 903.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/20/22 | Gotsis, Christina O. | 260.00 | 3.00 | 780.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/20/22 | Molina, Marco | 590.00 | 2.30 | 1,357.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston
Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:                    02/28/23
Invoice Number:              51120285
Matter Number:        121188.000001
Page 12



| 10/21/22 | Bass, Lauren D. | 260.00 | 4.10 | 1,066.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/21/22 | Fokas, Jimmy | 695.00 | 2.40 | 1,668.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/21/22 | Gotsis, Christina O. | 260.00 | 4.90 | 1,274.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/21/22 | Musiala, Robert A. | 580.00 | 1.40 | 812.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/22/22 | Bass, Lauren D. | 260.00 | 4.90 | 1,274.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/23/22 | Bass, Lauren D. | 260.00 | 5.30 | 1,378.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/23/22 | Musiala, Robert A. | 580.00 | 1.00 | 580.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/24/22 | Bass, Lauren D. | 260.00 | 7.20 | 1,872.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/24/22 | Fokas, Jimmy | 695.00 | 1.90 | 1,320.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/24/22 | Forman, Jonathan A. | 695.00 | 0.30 | 208.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston
Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | |
|---|---|---|---|
| Invoice Date: | | | 02/28/23 |
| Invoice Number: | | | 51120285 |
| Matter Number: | | | 121188.000001 |
| | | | Page 13 |

| | | | | | |
|---|---|---|---|---|---|
| 10/24/22 | Goody Guillén, Teresa M. | 695.00 | 1.00 | 695.00 |
| | ███████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |
| 10/24/22 | Gotsis, Christina O. | 260.00 | 3.70 | 962.00 |
| | ████████████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |
| 10/24/22 | Molina, Marco | 590.00 | 3.40 | 2,006.00 |
| | ██████████████████████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |
| 10/24/22 | Murphy, Keith R. | 695.00 | 1.10 | 764.50 |
| | █████████████████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |
| 10/24/22 | Musiala, Robert A. | 580.00 | 4.70 | 2,726.00 |
| | ████████████████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |
| 10/24/22 | Reynolds, Veronica | 260.00 | 2.70 | 702.00 |
| | ██████████████████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |
| 10/24/22 | Silversmith, Jordan R. | 260.00 | 3.50 | 910.00 |
| | █████████████████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |
| 10/24/22 | Wasick, Joanna F. | 695.00 | 3.10 | 2,154.50 |
| | █████████████████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |
| 10/25/22 | Bass, Lauren D. | 260.00 | 4.80 | 1,248.00 |
| | ██████████████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |

# Baker & Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:   02/28/23
Invoice Number:   51120285
Matter Number:   121188.000001
Page 14

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 10/25/22 | Gotsis, Christina O. | 260.00 | 0.60 | 156.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 10/25/22 | Musiala, Robert A. | 580.00 | 4.20 | 2,436.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 10/25/22 | Reynolds, Veronica | 260.00 | 0.60 | 156.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 10/25/22 | Silversmith, Jordan R. | 260.00 | 2.50 | 650.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 10/25/22 | Wasick, Joanna F. | 695.00 | 0.40 | 278.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 10/26/22 | Bass, Lauren D. | 260.00 | 1.00 | 260.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 10/26/22 | Musiala, Robert A. | 580.00 | 0.50 | 290.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 10/26/22 | Reynolds, Veronica | 260.00 | 0.50 | 130.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 10/26/22 | Wasick, Joanna F. | 695.00 | 0.30 | 208.50 |
| | **Asset Analysis and Recovery(100)** | | | |
| 10/27/22 | Bass, Lauren D. | 260.00 | 0.80 | 208.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 10/27/22 | Fokas, Jimmy | 695.00 | 1.70 | 1,181.50 |

**Baker & Hostetler** LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 10/27/22 | Goody Guillén, Teresa M. | 695.00 | 0.60 | 417.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 10/27/22 | Wasick, Joanna F. | 695.00 | 0.10 | 69.50 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 10/28/22 | Bass, Lauren D. | 260.00 | 1.80 | 468.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 10/28/22 | Fokas, Jimmy | 695.00 | 1.60 | 1,112.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 10/28/22 | Gotsis, Christina O. | 260.00 | 2.10 | 546.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 10/28/22 | Molina, Marco | 590.00 | 1.00 | 590.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 10/28/22 | Musiala, Robert A. | 580.00 | 0.50 | 290.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 10/28/22 | Wasick, Joanna F. | 695.00 | 0.70 | 486.50 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 10/29/22 | Bass, Lauren D. | 260.00 | 4.90 | 1,274.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 10/30/22 | Bass, Lauren D. | 260.00 | 1.90 | 494.00 |

**Asset Analysis and Recovery(100)**

Baker & Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Case 1:20-cv-10849-JGLC   Document 196-1   Filed 03/31/23   Page 17 of 65

Invoice Date:                    02/28/23
Invoice Number:           51120285
Matter Number:       121188.000001
Page 16



| 10/31/22 | Bass, Lauren D. | 260.00 | 6.30 | 1,638.00 |

**Asset Analysis and Recovery(100)**

| 10/31/22 | Carney, John J. | 695.00 | 1.10 | 764.50 |

**Asset Analysis and Recovery(100)**

| 10/31/22 | Fokas, Jimmy | 695.00 | 2.60 | 1,807.00 |

**Asset Analysis and Recovery(100)**

| 10/31/22 | Forman, Jonathan A. | 695.00 | 0.30 | 208.50 |

**Asset Analysis and Recovery(100)**

| 10/31/22 | Goody Guillén, Teresa M. | 695.00 | 4.00 | 2,780.00 |

**Asset Analysis and Recovery(100)**

| 10/31/22 | Gotsis, Christina O. | 260.00 | 0.90 | 234.00 |

**Asset Analysis and Recovery(100)**

| 10/31/22 | Murphy, Keith R. | 695.00 | 1.10 | 764.50 |

**Asset Analysis and Recovery(100)**

| 10/31/22 | Musiala, Robert A. | 580.00 | 6.80 | 3,944.00 |

**Asset Analysis and Recovery(100)**

| 10/31/22 | Reynolds, Veronica | 260.00 | 2.00 | 520.00 |

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*
*Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | Invoice Date: | 02/28/23 |
| | | | Invoice Number: | 51120285 |
| | | | Matter Number: | 121188.000001 |
| | | | | Page 17 |

| 10/31/22 | Silversmith, Jordan R. | 260.00 | 4.40 | 1,144.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/31/22 | Wasick, Joanna F. | 695.00 | 1.80 | 1,251.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/01/22 | Bass, Lauren D. | 260.00 | 7.00 | 1,820.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/01/22 | Fokas, Jimmy | 695.00 | 1.30 | 903.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/01/22 | Gotsis, Christina O. | 260.00 | 1.30 | 338.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/01/22 | Musiala, Robert A. | 580.00 | 3.60 | 2,088.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/01/22 | Reynolds, Veronica | 260.00 | 0.20 | 52.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/01/22 | Wasick, Joanna F. | 695.00 | 1.80 | 1,251.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/02/22 | Bass, Lauren D. | 260.00 | 4.20 | 1,092.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

## Baker&Hostetler LLP

*Atlanta*   *Chicago*   *Cincinnati*   *Cleveland*   *Columbus*   *Costa Mesa*   *Dallas*   *Denver*   *Houston*
*Los Angeles*   *New York*   *Orlando*   *Philadelphia*   *San Francisco*   *Seattle*   *Washington, DC*   *Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | Invoice Date: | 02/28/23 |
| | | | Invoice Number: | 51120285 |
| | | | Matter Number: | 121188.000001 |
| | | | | Page 18 |

| 11/02/22 | Fokas, Jimmy | 695.00 | 2.20 | 1,529.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/02/22 | Goody Guillén, Teresa M. | 695.00 | 1.90 | 1,320.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/02/22 | Musiala, Robert A. | 580.00 | 1.20 | 696.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/03/22 | Bass, Lauren D. | 260.00 | 6.80 | 1,768.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/03/22 | Carney, John J. | 695.00 | 1.10 | 764.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/03/22 | Fokas, Jimmy | 695.00 | 1.80 | 1,251.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/03/22 | Goody Guillén, Teresa M. | 695.00 | 0.80 | 556.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/03/22 | Goody Guillén, Teresa M. | 695.00 | 1.30 | 903.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/03/22 | Musiala, Robert A. | 580.00 | 2.50 | 1,450.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/03/22 | Reynolds, Veronica | 260.00 | 0.70 | 182.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

Baker & Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:
Invoice Number: 51120285
Matter Number: 121188.000001
Page 19

02/28/23

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 11/04/22 | Fokas, Jimmy | 695.00 | 2.00 | 1,390.00 |

**Asset Analysis and Recovery(100)**

| 11/04/22 | Gotsis, Christina O. | 260.00 | 7.80 | 2,028.00 |

**Asset Analysis and Recovery(100)**

| 11/04/22 | Musiala, Robert A. | 580.00 | 0.60 | 348.00 |

**Asset Analysis and Recovery(100)**

| 11/04/22 | Wasick, Joanna F. | 695.00 | 0.80 | 556.00 |

**Asset Analysis and Recovery(100)**

| 11/05/22 | Bass, Lauren D. | 260.00 | 5.60 | 1,456.00 |

**Asset Analysis and Recovery(100)**

| 11/07/22 | Bass, Lauren D. | 260.00 | 5.20 | 1,352.00 |

**Asset Analysis and Recovery(100)**

| 11/07/22 | Fokas, Jimmy | 695.00 | 2.20 | 1,529.00 |

**Asset Analysis and Recovery(100)**

| 11/07/22 | Goody Guillén, Teresa M. | 695.00 | 4.90 | 3,405.50 |

**Asset Analysis and Recovery(100)**

| 11/07/22 | Gotsis, Christina O. | 260.00 | 4.20 | 1,092.00 |

**Asset Analysis and Recovery(100)**



Baker & Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| 11/07/22 | Molina, Marco | 590.00 | 1.70 | 1,003.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/07/22 | Musiala, Robert A. | 580.00 | 4.40 | 2,552.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/07/22 | Reynolds, Veronica | 260.00 | 4.30 | 1,118.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/07/22 | Silversmith, Jordan R. | 260.00 | 1.50 | 390.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/07/22 | Wasick, Joanna F. | 695.00 | 2.10 | 1,459.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/08/22 | Bass, Lauren D. | 260.00 | 4.20 | 1,092.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/08/22 | Fokas, Jimmy | 695.00 | 3.10 | 2,154.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/08/22 | Forman, Jonathan A. | 695.00 | 0.30 | 208.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/08/22 | Goody Guillén, Teresa M. | 695.00 | 2.20 | 1,529.00 |
|---|---|---|---|---|

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | |
|---|---|---|---|
| Invoice Date: | | | 02/28/23 |
| Invoice Number: | | | 51120285 |
| Matter Number: | | | 121188.000001 |
| | | | Page 21 |

**Asset Analysis and Recovery(100)**

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 11/08/22 | Musiala, Robert A. | 580.00 | 2.80 | 1,624.00 |

**Asset Analysis and Recovery(100)**

| 11/08/22 | Wasick, Joanna F. | 695.00 | 0.20 | 139.00 |

**Asset Analysis and Recovery(100)**

| 11/09/22 | Bass, Lauren D. | 260.00 | 2.00 | 520.00 |

**Asset Analysis and Recovery(100)**

| 11/09/22 | Fokas, Jimmy | 695.00 | 2.70 | 1,876.50 |

**Asset Analysis and Recovery(100)**

| 11/09/22 | Goody Guillén, Teresa M. | 695.00 | 3.20 | 2,224.00 |

**Asset Analysis and Recovery(100)**

| 11/09/22 | Molina, Marco | 590.00 | 2.70 | 1,593.00 |

**Asset Analysis and Recovery(100)**

| 11/09/22 | Musiala, Robert A. | 580.00 | 2.60 | 1,508.00 |

**Asset Analysis and Recovery(100)**

| 11/09/22 | Reynolds, Veronica | 260.00 | 4.90 | 1,274.00 |

**Asset Analysis and Recovery(100)**

| 11/09/22 | Wasick, Joanna F. | 695.00 | 0.80 | 556.00 |

**Asset Analysis and Recovery(100)**

| 11/10/22 | Bass, Lauren D. | 260.00 | 2.80 | 728.00 |

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 02/28/23
Invoice Number: 51120285
Matter Number: 121188.000001
Page 22

**Asset Analysis and Recovery(100)**

| Date | Name | | | |
|---|---|---|---|---|
| 11/10/22 | Fokas, Jimmy | 695.00 | 1.40 | 973.00 |

**Asset Analysis and Recovery(100)**

| 11/10/22 | Goody Guillén, Teresa M. | 695.00 | 2.60 | 1,807.00 |

**Asset Analysis and Recovery(100)**

| 11/10/22 | Gotsis, Christina O. | 260.00 | 1.00 | 260.00 |

**Asset Analysis and Recovery(100)**

| 11/10/22 | Molina, Marco | 590.00 | 2.50 | 1,475.00 |

**Asset Analysis and Recovery(100)**

| 11/10/22 | Musiala, Robert A. | 580.00 | 2.00 | 1,160.00 |

**Asset Analysis and Recovery(100)**

| 11/11/22 | Bass, Lauren D. | 260.00 | 2.30 | 598.00 |

**Asset Analysis and Recovery(100)**

| 11/11/22 | Carney, John J. | 695.00 | 0.50 | 347.50 |

**Asset Analysis and Recovery(100)**

| 11/11/22 | Fokas, Jimmy | 695.00 | 2.20 | 1,529.00 |

**Asset Analysis and Recovery(100)**

| 11/11/22 | Goody Guillén, Teresa M. | 695.00 | 4.30 | 2,988.50 |

**Asset Analysis and Recovery(100)**

| 11/11/22 | Reynolds, Veronica | 260.00 | 0.40 | 104.00 |

**Asset Analysis and Recovery(100)**

Baker & Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | Invoice Date: | 02/28/23 |
|---|---|---|
| | Invoice Number: | 51120285 |
| | Matter Number: | 121188.000001 |
| | | Page 23 |

| 11/11/22 | Wasick, Joanna F. | 695.00 | 0.30 | 208.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/12/22 | Goody Guillén, Teresa M. | 695.00 | 1.60 | 1,112.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/13/22 | Goody Guillén, Teresa M. | 695.00 | 0.40 | 278.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/13/22 | Wasick, Joanna F. | 695.00 | 0.20 | 139.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/14/22 | Bass, Lauren D. | 260.00 | 3.50 | 910.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/14/22 | Carney, John J. | 695.00 | 0.50 | 347.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/14/22 | Fokas, Jimmy | 695.00 | 2.10 | 1,459.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/14/22 | Forman, Jonathan A. | 695.00 | 0.20 | 139.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/14/22 | Goody Guillén, Teresa M. | 695.00 | 4.10 | 2,849.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/14/22 | Musiala, Robert A. | 580.00 | 4.90 | 2,842.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

**Baker & Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:          02/28/23
Invoice Number:     51120285
Matter Number:      121188.000001
Page 24



| Date | Name | Rate | Hours | Amount |
|------|------|------|-------|--------|
| 11/14/22 | Reynolds, Veronica | 260.00 | 4.20 | 1,092.00 |

**Asset Analysis and Recovery(100)**

| 11/14/22 | Silversmith, Jordan R. | 260.00 | 2.50 | 650.00 |

**Asset Analysis and Recovery(100)**

| 11/14/22 | Wasick, Joanna F. | 695.00 | 2.10 | 1,459.50 |

**Asset Analysis and Recovery(100)**

| 11/15/22 | Bass, Lauren D. | 260.00 | 1.40 | 364.00 |

**Asset Analysis and Recovery(100)**

| 11/15/22 | Carney, John J. | 695.00 | 0.50 | 347.50 |

**Asset Analysis and Recovery(100)**

| 11/15/22 | Gotsis, Christina O. | 260.00 | 9.60 | 2,496.00 |

**Asset Analysis and Recovery(100)**

| 11/15/22 | Musiala, Robert A. | 580.00 | 0.70 | 406.00 |

**Asset Analysis and Recovery(100)**

| 11/15/22 | Reynolds, Veronica | 260.00 | 0.10 | 26.00 |

**Asset Analysis and Recovery(100)**

| 11/15/22 | Wasick, Joanna F. | 695.00 | 2.10 | 1,459.50 |

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:   02/28/23
Invoice Number:   51120285
Matter Number:   121188.000001
Page 25



| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 11/16/22 | Bass, Lauren D. | 260.00 | 4.50 | 1,170.00 |
| | Asset Analysis and Recovery(100) | | | |
| 11/16/22 | Carolan, Christopher J. | 695.00 | 1.30 | 903.50 |
| | Asset Analysis and Recovery(100) | | | |
| 11/16/22 | Fokas, Jimmy | 695.00 | 2.70 | 1,876.50 |
| | Asset Analysis and Recovery(100) | | | |
| 11/16/22 | Goody Guillén, Teresa M. | 695.00 | 4.50 | 3,127.50 |
| | Asset Analysis and Recovery(100) | | | |
| 11/16/22 | Gotsis, Christina O. | 260.00 | 7.60 | 1,976.00 |
| | Asset Analysis and Recovery(100) | | | |
| 11/16/22 | Musiala, Robert A. | 580.00 | 1.10 | 638.00 |
| | Asset Analysis and Recovery(100) | | | |
| 11/16/22 | Reynolds, Veronica | 260.00 | 2.90 | 754.00 |
| | Asset Analysis and Recovery(100) | | | |
| 11/16/22 | Wasick, Joanna F. | 695.00 | 1.20 | 834.00 |
| | Asset Analysis and Recovery(100) | | | |
| 11/17/22 | Bass, Lauren D. | 260.00 | 2.40 | 624.00 |
| | Asset Analysis and Recovery(100) | | | |

**Baker&Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Case 1:20-cv-10849-JGLC   Document 196-1   Filed 03/31/23   Page 27 of 65

Invoice Date:                    02/28/23
Invoice Number:              51120285
Matter Number:       121188.000001
                                       Page 26

| 11/17/22 | Fokas, Jimmy | 695.00 | 1.80 | 1,251.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/17/22 | Goody Guillén, Teresa M. | 695.00 | 0.90 | 625.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/17/22 | Gotsis, Christina O. | 260.00 | 4.10 | 1,066.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/17/22 | Musiala, Robert A. | 580.00 | 1.90 | 1,102.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/17/22 | Reynolds, Veronica | 260.00 | 1.60 | 416.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/17/22 | Wasick, Joanna F. | 695.00 | 0.80 | 556.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/18/22 | Bass, Lauren D. | 260.00 | 0.20 | 52.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/18/22 | Fokas, Jimmy | 695.00 | 1.90 | 1,320.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/18/22 | Goody Guillén, Teresa M. | 695.00 | 0.60 | 417.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/18/22 | Gotsis, Christina O. | 260.00 | 1.50 | 390.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/18/22 | Musiala, Robert A. | 580.00 | 0.50 | 290.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:     02/28/23
Invoice Number:    51120285
Matter Number:  121188.000001
Page 27

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 11/18/22 | Reynolds, Veronica | 260.00 | 0.50 | 130.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 11/18/22 | Wasick, Joanna F. | 695.00 | 1.00 | 695.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 11/20/22 | Goody Guillén, Teresa M. | 695.00 | 0.50 | 347.50 |
| | **Asset Analysis and Recovery(100)** | | | |
| 11/20/22 | Musiala, Robert A. | 580.00 | 3.00 | 1,740.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 11/21/22 | Bass, Lauren D. | 260.00 | 3.80 | 988.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 11/21/22 | Carney, John J. | 695.00 | 0.70 | 486.50 |
| | **Asset Analysis and Recovery(100)** | | | |
| 11/21/22 | Fokas, Jimmy | 695.00 | 1.80 | 1,251.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 11/21/22 | Forman, Jonathan A. | 695.00 | 0.20 | 139.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 11/21/22 | Goody Guillén, Teresa M. | 695.00 | 2.30 | 1,598.50 |
| | **Asset Analysis and Recovery(100)** | | | |
| 11/21/22 | Molina, Marco | 590.00 | 2.20 | 1,298.00 |
| | **Asset Analysis and Recovery(100)** | | | |

**Baker&Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 02/28/23
Invoice Number: 51120285
Matter Number: 121188.000001
Page 28



| 11/21/22 | Murphy, Keith R. | 695.00 | 1.30 | 903.50 |

**Asset Analysis and Recovery(100)**

| 11/21/22 | Musiala, Robert A. | 580.00 | 4.60 | 2,668.00 |

**Asset Analysis and Recovery(100)**

| 11/21/22 | Reynolds, Veronica | 260.00 | 4.60 | 1,196.00 |

**Asset Analysis and Recovery(100)**

| 11/21/22 | Silversmith, Jordan R. | 260.00 | 1.60 | 416.00 |

**Asset Analysis and Recovery(100)**

| 11/21/22 | Wasick, Joanna F. | 695.00 | 4.30 | 2,988.50 |

**Asset Analysis and Recovery(100)**

| 11/22/22 | Bass, Lauren D. | 260.00 | 3.50 | 910.00 |

**Asset Analysis and Recovery(100)**

| 11/22/22 | Fokas, Jimmy | 695.00 | 1.00 | 695.00 |

**Asset Analysis and Recovery(100)**

| 11/22/22 | Goody Guillén, Teresa M. | 695.00 | 0.50 | 347.50 |

**Baker&Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston
Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | Invoice Date: | 02/28/23 |
|---|---|---|---|
| | | Invoice Number: | 51120285 |
| | | Matter Number: | 121188.000001 |
| | | | Page 29 |

**Asset Analysis and Recovery(100)**

| 11/22/22 | Molina, Marco | 590.00 | 0.50 | 295.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/22/22 | Musiala, Robert A. | 580.00 | 1.40 | 812.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/22/22 | Reynolds, Veronica | 260.00 | 0.80 | 208.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/22/22 | Wasick, Joanna F. | 695.00 | 0.20 | 139.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/23/22 | Bass, Lauren D. | 260.00 | 4.90 | 1,274.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/23/22 | Carolan, Christopher J. | 695.00 | 1.50 | 1,042.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/23/22 | Fokas, Jimmy | 695.00 | 0.50 | 347.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/23/22 | Goody Guillén, Teresa M. | 695.00 | 1.40 | 973.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/23/22 | Gotsis, Christina O. | 260.00 | 1.40 | 364.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/23/22 | Reynolds, Veronica | 260.00 | 9.20 | 2,392.00 |
|---|---|---|---|---|

**Baker & Hostetler LLP**

**Asset Analysis and Recovery(100)**

| 11/23/22 | Wasick, Joanna F. | 695.00 | 1.10 | 764.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/27/22 | Wasick, Joanna F. | 695.00 | 0.10 | 69.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/28/22 | Bass, Lauren D. | 260.00 | 1.60 | 416.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/28/22 | Carney, John J. | 695.00 | 1.00 | 695.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/28/22 | Carolan, Christopher J. | 695.00 | 1.60 | 1,112.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/28/22 | Fokas, Jimmy | 695.00 | 1.10 | 764.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/28/22 | Forman, Jonathan A. | 695.00 | 0.30 | 208.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/28/22 | Goody Guillén, Teresa M. | 695.00 | 2.60 | 1,807.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/28/22 | Gotsis, Christina O. | 260.00 | 2.50 | 650.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/28/22 | Molina, Marco | 590.00 | 1.40 | 826.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

## Baker & Hostetler LLP

Case 1:20-cv-10849-JGLC   Document 196-1   Filed 03/31/23   Page 32 of 65

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | |
|---|---|---|---|
| Invoice Date: | | | 02/28/23 |
| Invoice Number: | | | 51120285 |
| Matter Number: | | | 121188.000001 |
| | | | Page 31 |

| 11/28/22 | Murphy, Keith R. | 695.00 | 1.00 | 695.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/28/22 | Musiala, Robert A. | 580.00 | 3.40 | 1,972.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/28/22 | Reynolds, Veronica | 260.00 | 4.00 | 1,040.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/28/22 | Silversmith, Jordan R. | 260.00 | 2.50 | 650.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/28/22 | Wasick, Joanna F. | 695.00 | 2.80 | 1,946.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/29/22 | Bass, Lauren D. | 260.00 | 1.00 | 260.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/29/22 | Carolan, Christopher J. | 695.00 | 0.30 | 208.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/29/22 | Fokas, Jimmy | 695.00 | 2.00 | 1,390.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/29/22 | Goody Guillén, Teresa M. | 695.00 | 1.70 | 1,181.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 02/28/23
Invoice Number: 51120285
Matter Number: 121188.000001
Page 32

| 11/29/22 | Reynolds, Veronica | 260.00 | 1.10 | 286.00 |
|---|---|---|---|---|



**Asset Analysis and Recovery(100)**

| 11/29/22 | Wasick, Joanna F. | 695.00 | 1.60 | 1,112.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/30/22 | Bass, Lauren D. | 260.00 | 4.90 | 1,274.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/30/22 | Fokas, Jimmy | 695.00 | 3.20 | 2,224.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/30/22 | Goody Guillén, Teresa M. | 695.00 | 1.70 | 1,181.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/30/22 | Reynolds, Veronica | 260.00 | 3.80 | 988.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 11/30/22 | Wasick, Joanna F. | 695.00 | 0.50 | 347.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 12/01/22 | Carney, John J. | 695.00 | 2.10 | 1,459.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 12/01/22 | Fokas, Jimmy | 695.00 | 1.70 | 1,181.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

Baker & Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 02/28/23
Invoice Number: 51120285
Matter Number: 121188.000001
Page 33

| Date | Name | Rate | Hours | Amount |
|------|------|------|-------|--------|
| 12/01/22 | Goody Guillén, Teresa M. | 695.00 | 1.70 | 1,181.50 |
| | **Asset Analysis and Recovery(100)** | | | |
| 12/01/22 | Gotsis, Christina O. | 260.00 | 0.30 | 78.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 12/01/22 | Murphy, Keith R. | 695.00 | 0.70 | 486.50 |
| | **Asset Analysis and Recovery(100)** | | | |
| 12/01/22 | Musiala, Robert A. | 580.00 | 0.40 | 232.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 12/01/22 | Wasick, Joanna F. | 695.00 | 0.90 | 625.50 |
| | **Asset Analysis and Recovery(100)** | | | |
| 12/02/22 | Bass, Lauren D. | 260.00 | 0.80 | 208.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 12/02/22 | Carney, John J. | 695.00 | 1.10 | 764.50 |
| | **Asset Analysis and Recovery(100)** | | | |
| 12/02/22 | Fokas, Jimmy | 695.00 | 2.50 | 1,737.50 |
| | **Asset Analysis and Recovery(100)** | | | |
| 12/02/22 | Goody Guillén, Teresa M. | 695.00 | 1.50 | 1,042.50 |
| | **Asset Analysis and Recovery(100)** | | | |
| 12/02/22 | Gotsis, Christina O. | 260.00 | 1.50 | 390.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 12/02/22 | Murphy, Keith R. | 695.00 | 0.90 | 625.50 |

**Baker & Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 02/28/23
Invoice Number: 51120285
Matter Number: 121188.000001
Page 34

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 12/02/22 | Wasick, Joanna F. | 695.00 | 0.30 | 208.50 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 12/04/22 | Wasick, Joanna F. | 695.00 | 0.10 | 69.50 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 12/05/22 | Bass, Lauren D. | 260.00 | 3.40 | 884.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 12/05/22 | Carney, John J. | 695.00 | 1.00 | 695.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 12/05/22 | Fokas, Jimmy | 695.00 | 2.60 | 1,807.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 12/05/22 | Forman, Jonathan A. | 695.00 | 0.30 | 208.50 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 12/05/22 | Goody Guillén, Teresa M. | 695.00 | 2.10 | 1,459.50 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 12/05/22 | Gotsis, Christina O. | 260.00 | 2.70 | 702.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 12/05/22 | Molina, Marco | 590.00 | 1.50 | 885.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 12/05/22 | Musiala, Robert A. | 580.00 | 4.30 | 2,494.00 |

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Case 1:20-cv-10849-JGLC   Document 196-1   Filed 03/31/23   Page 36 of 65

Invoice Date:                     02/28/23
Invoice Number:                 51120285
Matter Number:            121188.000001
Page 35



| 12/05/22 | Silversmith, Jordan R. | 260.00 | 1.50 | 390.00 |

**Asset Analysis and Recovery(100)**

| 12/05/22 | Wasick, Joanna F. | 695.00 | 2.30 | 1,598.50 |

**Asset Analysis and Recovery(100)**

| 12/06/22 | Bass, Lauren D. | 260.00 | 6.80 | 1,768.00 |

**Asset Analysis and Recovery(100)**

| 12/06/22 | Carney, John J. | 695.00 | 1.20 | 834.00 |

**Asset Analysis and Recovery(100)**

| 12/06/22 | Fokas, Jimmy | 695.00 | 2.80 | 1,946.00 |

**Asset Analysis and Recovery(100)**

| 12/06/22 | Goody Guillén, Teresa M. | 695.00 | 1.30 | 903.50 |

**Asset Analysis and Recovery(100)**

| 12/06/22 | Molina, Marco | 590.00 | 1.00 | 590.00 |

**Asset Analysis and Recovery(100)**

| 12/06/22 | Musiala, Robert A. | 580.00 | 1.80 | 1,044.00 |

**Asset Analysis and Recovery(100)**

| 12/06/22 | Wasick, Joanna F. | 695.00 | 4.00 | 2,780.00 |

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 02/28/23
Invoice Number: 51120285
Matter Number: 121188.000001
Page 36

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 12/07/22 | Bass, Lauren D. | 260.00 | 0.50 | 130.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 12/07/22 | Fokas, Jimmy | 695.00 | 1.40 | 973.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 12/07/22 | Gotsis, Christina O. | 260.00 | 1.80 | 468.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 12/07/22 | Musiala, Robert A. | 580.00 | 2.20 | 1,276.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 12/07/22 | Reynolds, Veronica | 260.00 | 1.00 | 260.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 12/07/22 | Wasick, Joanna F. | 695.00 | 1.50 | 1,042.50 |
| | **Asset Analysis and Recovery(100)** | | | |
| 12/08/22 | Bass, Lauren D. | 260.00 | 1.80 | 468.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 12/08/22 | Fokas, Jimmy | 695.00 | 1.40 | 973.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 12/08/22 | Gotsis, Christina O. | 260.00 | 1.50 | 390.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 12/08/22 | Molina, Marco | 590.00 | 1.50 | 885.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 12/08/22 | Musiala, Robert A. | 580.00 | 0.70 | 406.00 |

**Baker & Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:              02/28/23
Invoice Number:            51120285
Matter Number:       121188.000001
                              Page 37

**Asset Analysis and Recovery(100)**

| 12/08/22 | Reynolds, Veronica | 260.00 | 2.80 | 728.00 |
|---|---|---|---|---|



**Asset Analysis and Recovery(100)**

| 12/08/22 | Wasick, Joanna F. | 695.00 | 1.10 | 764.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 12/09/22 | Bass, Lauren D. | 260.00 | 0.50 | 130.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 12/09/22 | Fokas, Jimmy | 695.00 | 1.00 | 695.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 12/10/22 | Bass, Lauren D. | 260.00 | 1.00 | 260.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 12/11/22 | Bass, Lauren D. | 260.00 | 0.30 | 78.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 12/11/22 | Wasick, Joanna F. | 695.00 | 0.10 | 69.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 12/12/22 | Bass, Lauren D. | 260.00 | 4.60 | 1,196.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 12/12/22 | Fokas, Jimmy | 695.00 | 1.80 | 1,251.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | Invoice Date: | 02/28/23 |
|---|---|---|
| | Invoice Number: | 51120285 |
| | Matter Number: | 121188.000001 |
| | | Page 38 |

| 12/12/22 | Forman, Jonathan A. | 695.00 | 0.30 | 208.50 |
|---|---|---|---|---|

████████████

**Asset Analysis and Recovery(100)**

| 12/12/22 | Goody Guillén, Teresa M. | 695.00 | 1.90 | 1,320.50 |
|---|---|---|---|---|

█████████████████████████

**Asset Analysis and Recovery(100)**

| 12/12/22 | Gotsis, Christina O. | 260.00 | 0.50 | 130.00 |
|---|---|---|---|---|

████

**Asset Analysis and Recovery(100)**

| 12/12/22 | Molina, Marco | 590.00 | 1.60 | 944.00 |
|---|---|---|---|---|

████

**Asset Analysis and Recovery(100)**

| 12/12/22 | Murphy, Keith R. | 695.00 | 1.00 | 695.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 12/12/22 | Musiala, Robert A. | 580.00 | 4.10 | 2,378.00 |
|---|---|---|---|---|

██████████████████████.

**Asset Analysis and Recovery(100)**

| 12/12/22 | Reynolds, Veronica | 260.00 | 1.80 | 468.00 |
|---|---|---|---|---|

████████

**Asset Analysis and Recovery(100)**

| 12/12/22 | Silversmith, Jordan R. | 260.00 | 1.80 | 468.00 |
|---|---|---|---|---|

████

**Asset Analysis and Recovery(100)**

| 12/12/22 | Wasick, Joanna F. | 695.00 | 3.10 | 2,154.50 |
|---|---|---|---|---|

████████████████████████████

**Asset Analysis and Recovery(100)**

Baker & Hostetler LLP

| 12/13/22 | Bass, Lauren D. | 260.00 | 2.90 | 754.00 |
|---|---|---|---|---|

Asset Analysis and Recovery(100)

| 12/13/22 | Fokas, Jimmy | 695.00 | 0.20 | 139.00 |
|---|---|---|---|---|

Asset Analysis and Recovery(100)

| 12/13/22 | Goody Guillén, Teresa M. | 695.00 | 1.20 | 834.00 |
|---|---|---|---|---|

Asset Analysis and Recovery(100)

| 12/13/22 | Reynolds, Veronica | 260.00 | 0.50 | 130.00 |
|---|---|---|---|---|

Asset Analysis and Recovery(100)

| 12/13/22 | Wasick, Joanna F. | 695.00 | 2.00 | 1,390.00 |
|---|---|---|---|---|

Asset Analysis and Recovery(100)

| 12/14/22 | Bass, Lauren D. | 260.00 | 6.50 | 1,690.00 |
|---|---|---|---|---|

Asset Analysis and Recovery(100)

| 12/14/22 | Fokas, Jimmy | 695.00 | 0.80 | 556.00 |
|---|---|---|---|---|

Asset Analysis and Recovery(100)

| 12/14/22 | Goody Guillén, Teresa M. | 695.00 | 2.60 | 1,807.00 |
|---|---|---|---|---|

Asset Analysis and Recovery(100)

| 12/14/22 | Reynolds, Veronica | 260.00 | 1.10 | 286.00 |
|---|---|---|---|---|

Asset Analysis and Recovery(100)

| 12/14/22 | Wasick, Joanna F. | 695.00 | 0.20 | 139.00 |
|---|---|---|---|---|

Asset Analysis and Recovery(100)

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston
Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

02/28/23
Invoice Date:
Invoice Number: 51120285
Matter Number: 121188.000001
Page 40



| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 12/15/22 | Bass, Lauren D. | 260.00 | 3.70 | 962.00 |
| | Asset Analysis and Recovery(100) | | | |
| 12/15/22 | Carney, John J. | 695.00 | 1.00 | 695.00 |
| | Asset Analysis and Recovery(100) | | | |
| 12/15/22 | Fokas, Jimmy | 695.00 | 1.70 | 1,181.50 |
| | Asset Analysis and Recovery(100) | | | |
| 12/15/22 | Goody Guillén, Teresa M. | 695.00 | 1.00 | 695.00 |
| | Asset Analysis and Recovery(100) | | | |
| 12/15/22 | Gotsis, Christina O. | 260.00 | 0.60 | 156.00 |
| | Asset Analysis and Recovery(100) | | | |
| 12/15/22 | Molina, Marco | 590.00 | 4.50 | 2,655.00 |
| | Asset Analysis and Recovery(100) | | | |
| 12/15/22 | Musiala, Robert A. | 580.00 | 1.30 | 754.00 |
| | Asset Analysis and Recovery(100) | | | |
| 12/15/22 | Reynolds, Veronica | 260.00 | 1.70 | 442.00 |
| | Asset Analysis and Recovery(100) | | | |
| 12/15/22 | Wasick, Joanna F. | 695.00 | 4.50 | 3,127.50 |
| | Asset Analysis and Recovery(100) | | | |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston
Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 02/28/23
Invoice Number: 51120285
Matter Number: 121188.000001
Page 41

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 12/16/22 | Bass, Lauren D. | 260.00 | 0.90 | 234.00 |

**Asset Analysis and Recovery(100)**

| 12/16/22 | Fokas, Jimmy | 695.00 | 1.90 | 1,320.50 |

**Asset Analysis and Recovery(100)**

| 12/16/22 | Goody Guillén, Teresa M. | 695.00 | 0.80 | 556.00 |

**Asset Analysis and Recovery(100)**

| 12/16/22 | Molina, Marco | 590.00 | 3.00 | 1,770.00 |

**Asset Analysis and Recovery(100)**

| 12/16/22 | Musiala, Robert A. | 580.00 | 0.50 | 290.00 |

**Asset Analysis and Recovery(100)**

| 12/16/22 | Wasick, Joanna F. | 695.00 | 0.60 | 417.00 |

**Asset Analysis and Recovery(100)**

| 12/18/22 | Bass, Lauren D. | 260.00 | 6.10 | 1,586.00 |

**Asset Analysis and Recovery(100)**

| 12/19/22 | Bass, Lauren D. | 260.00 | 7.30 | 1,898.00 |

**Asset Analysis and Recovery(100)**

| 12/19/22 | Carney, John J. | 695.00 | 1.00 | 695.00 |

**Asset Analysis and Recovery(100)**

| 12/19/22 | Fokas, Jimmy | 695.00 | 1.00 | 695.00 |

**Asset Analysis and Recovery(100)**

| 12/19/22 | Forman, Jonathan A. | 695.00 | 0.20 | 139.00 |

**Asset Analysis and Recovery(100)**

**Baker & Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 02/28/23
Invoice Number: 51120285
Matter Number: 121188.000001
Page 42

| Date | Name | Rate | Hours | Amount |
|------|------|------|-------|--------|
| 12/19/22 | Goody Guillén, Teresa M. | 695.00 | 1.80 | 1,251.00 |

**Asset Analysis and Recovery(100)**

| 12/19/22 | Gotsis, Christina O. | 260.00 | 0.20 | 52.00 |

**Asset Analysis and Recovery(100)**

| 12/19/22 | Murphy, Keith R. | 695.00 | 0.90 | 625.50 |

**Asset Analysis and Recovery(100)**

| 12/19/22 | Musiala, Robert A. | 580.00 | 3.50 | 2,030.00 |

**Asset Analysis and Recovery(100)**

| 12/19/22 | Reynolds, Veronica | 260.00 | 1.30 | 338.00 |

**Asset Analysis and Recovery(100)**

| 12/19/22 | Silversmith, Jordan R. | 260.00 | 1.20 | 312.00 |

**Asset Analysis and Recovery(100)**

| 12/19/22 | Wasick, Joanna F. | 695.00 | 1.90 | 1,320.50 |

**Asset Analysis and Recovery(100)**

| 12/20/22 | Bass, Lauren D. | 260.00 | 2.50 | 650.00 |

**Asset Analysis and Recovery(100)**

| 12/20/22 | Fokas, Jimmy | 695.00 | 2.20 | 1,529.00 |

**Asset Analysis and Recovery(100)**

| 12/20/22 | Goody Guillén, Teresa M. | 695.00 | 0.80 | 556.00 |

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | |
|---|---|---|
| Invoice Date: | | 02/28/23 |
| Invoice Number: | | 51120285 |
| Matter Number: | | 121188.000001 |
| | | Page 43 |

**Asset Analysis and Recovery(100)**

| 12/20/22 | Musiala, Robert A. | 580.00 | 1.00 | 580.00 |
|---|---|---|---|---|

██████████████████████████████

**Asset Analysis and Recovery(100)**

| 12/20/22 | Reynolds, Veronica | 260.00 | 0.90 | 234.00 |
|---|---|---|---|---|

██████████████████████████████████

**Asset Analysis and Recovery(100)**

| 12/20/22 | Wasick, Joanna F. | 695.00 | 1.20 | 834.00 |
|---|---|---|---|---|

████████████████████████████████████

**Asset Analysis and Recovery(100)**

| 12/21/22 | Bass, Lauren D. | 260.00 | 1.00 | 260.00 |
|---|---|---|---|---|

████████████████████

**Asset Analysis and Recovery(100)**

| 12/21/22 | Carney, John J. | 695.00 | 1.00 | 695.00 |
|---|---|---|---|---|

█████████████

**Asset Analysis and Recovery(100)**

| 12/21/22 | Fokas, Jimmy | 695.00 | 0.50 | 347.50 |
|---|---|---|---|---|

███████████

**Asset Analysis and Recovery(100)**

| 12/21/22 | Goody Guillén, Teresa M. | 695.00 | 1.00 | 695.00 |
|---|---|---|---|---|

██████████████

**Asset Analysis and Recovery(100)**

| 12/21/22 | Musiala, Robert A. | 580.00 | 1.00 | 580.00 |
|---|---|---|---|---|

██████████████████████

**Asset Analysis and Recovery(100)**

| 12/21/22 | Wasick, Joanna F. | 695.00 | 1.30 | 903.50 |
|---|---|---|---|---|

████████████████████████

**Asset Analysis and Recovery(100)**

| 12/22/22 | Bass, Lauren D. | 260.00 | 0.80 | 208.00 |
|---|---|---|---|---|

████████

**Asset Analysis and Recovery(100)**

**Baker & Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 02/28/23
Invoice Number: 51120285
Matter Number: 121188.000001
Page 44

| Date | Name | | | |
|---|---|---|---|---|
| 12/22/22 | Fokas, Jimmy | 695.00 | 0.30 | 208.50 |
| | **Asset Analysis and Recovery(100)** | | | |
| 12/22/22 | Goody Guillén, Teresa M. | 695.00 | 0.60 | 417.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 12/22/22 | Musiala, Robert A. | 580.00 | 1.30 | 754.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 12/22/22 | Reynolds, Veronica | 260.00 | 0.80 | 208.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 12/22/22 | Wasick, Joanna F. | 695.00 | 0.60 | 417.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 12/23/22 | Bass, Lauren D. | 260.00 | 0.60 | 156.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 12/23/22 | Fokas, Jimmy | 695.00 | 1.10 | 764.50 |
| | **Asset Analysis and Recovery(100)** | | | |
| 12/23/22 | Wasick, Joanna F. | 695.00 | 0.20 | 139.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 12/26/22 | Bass, Lauren D. | 260.00 | 1.00 | 260.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 12/27/22 | Bass, Lauren D. | 260.00 | 5.10 | 1,326.00 |
| | **Asset Analysis and Recovery(100)** | | | |

**Baker&Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | |
|---|---|---|---|
| Invoice Date: | | | 02/28/23 |
| Invoice Number: | | | 51120285 |
| Matter Number: | | | 121188.000001 |
| | | | Page 45 |

| 12/27/22 | Fokas, Jimmy | 695.00 | 1.80 | 1,251.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 12/27/22 | Reynolds, Veronica | 260.00 | 0.20 | 52.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 12/28/22 | Bass, Lauren D. | 260.00 | 0.20 | 52.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 12/28/22 | Fokas, Jimmy | 695.00 | 1.40 | 973.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 12/29/22 | Bass, Lauren D. | 260.00 | 0.40 | 104.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 12/29/22 | Reynolds, Veronica | 260.00 | 0.20 | 52.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 12/30/22 | Bass, Lauren D. | 260.00 | 0.30 | 78.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 12/30/22 | Fokas, Jimmy | 695.00 | 0.70 | 486.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 10/03/22 | Cabrera, Ramon C. | 350.00 | 0.20 | 70.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 10/03/22 | Reynolds, Veronica | 260.00 | 0.10 | 26.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 10/06/22 | Reynolds, Veronica | 260.00 | 0.10 | 26.00 |
|---|---|---|---|---|

**Case Administration(130)**

Baker & Hostetler LLP

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston*
*Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | |
|---|---|---|---|
| Invoice Date: | | | 02/28/23 |
| Invoice Number: | | | 51120285 |
| Matter Number: | | | 121188.000001 |
| | | | Page 46 |

| Date | Timekeeper | Rate | Hours | Amount |
|---|---|---|---|---|
| 10/08/22 | Musiala, Robert A. | 580.00 | 2.60 | 1,508.00 |
| | Case Administration(130) | | | |
| 10/09/22 | Musiala, Robert A. | 580.00 | 3.50 | 2,030.00 |
| | Case Administration(130) | | | |
| 10/10/22 | Musiala, Robert A. | 580.00 | 0.80 | 464.00 |
| | Case Administration(130) | | | |
| 10/12/22 | Bass, Lauren D. | 260.00 | 0.50 | 130.00 |
| | Case Administration(130) | | | |
| 10/12/22 | Goody Guillén, Teresa M. | 695.00 | 1.00 | 695.00 |
| | Case Administration(130) | | | |
| 10/12/22 | Murphy, Keith R. | 695.00 | 0.90 | 625.50 |
| | Case Administration(130) | | | |
| 10/12/22 | Musiala, Robert A. | 580.00 | 1.60 | 928.00 |
| | Case Administration(130) | | | |
| 10/12/22 | Reynolds, Veronica | 260.00 | 0.30 | 78.00 |
| | Case Administration(130) | | | |
| 10/17/22 | Buckheit, Michael W. | 190.00 | 0.20 | 38.00 |
| | Case Administration(130) | | | |
| 10/17/22 | Goody Guillén, Teresa M. | 695.00 | 0.80 | 556.00 |
| | Case Administration(130) | | | |
| 10/17/22 | Lyster, Lauren P. | 260.00 | 1.30 | 338.00 |
| | Case Administration(130) | | | |
| 10/17/22 | Murphy, Keith R. | 695.00 | 0.80 | 556.00 |
| | Case Administration(130) | | | |

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:   02/28/23
Invoice Number:   51120285
Matter Number:   121188.000001
Page 47

| Date | Name | Rate | Hours | Amount |
|------|------|------|-------|--------|
| 10/19/22 | Reynolds, Veronica | 260.00 | 0.50 | 130.00 |
| | **Case Administration(130)** | | | |
| 10/21/22 | Murphy, Keith R. | 695.00 | 0.10 | 69.50 |
| | **Case Administration(130)** | | | |
| 10/21/22 | Reynolds, Veronica | 260.00 | 0.50 | 130.00 |
| | **Case Administration(130)** | | | |
| 10/24/22 | Murphy, Keith R. | 695.00 | 1.50 | 1,042.50 |
| | **Case Administration(130)** | | | |
| 10/26/22 | Murphy, Keith R. | 695.00 | 1.30 | 903.50 |
| | **Case Administration(130)** | | | |
| 10/27/22 | Murphy, Keith R. | 695.00 | 0.70 | 486.50 |
| | **Case Administration(130)** | | | |
| 11/01/22 | Murphy, Keith R. | 695.00 | 0.10 | 69.50 |
| | **Case Administration(130)** | | | |
| 11/07/22 | Murphy, Keith R. | 695.00 | 2.20 | 1,529.00 |
| | **Case Administration(130)** | | | |
| 11/11/22 | Murphy, Keith R. | 695.00 | 0.10 | 69.50 |
| | **Case Administration(130)** | | | |
| 11/14/22 | Murphy, Keith R. | 695.00 | 0.90 | 625.50 |
| | **Case Administration(130)** | | | |
| 11/15/22 | Murphy, Keith R. | 695.00 | 0.20 | 139.00 |
| | **Case Administration(130)** | | | |

**Baker & Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | Invoice Date: | 02/28/23 |
| --- | --- | --- |
| | Invoice Number: | 51120285 |
| | Matter Number: | 121188.000001 |
| | | Page 48 |

| 11/29/22 | Murphy, Keith R. | 695.00 | 0.70 | 486.50 |
| --- | --- | --- | --- | --- |

██████████████████████████████████████████████

**Case Administration(130)**

| 11/30/22 | Murphy, Keith R. | 695.00 | 0.80 | 556.00 |
| --- | --- | --- | --- | --- |

██████████████████████████████████████████████

**Case Administration(130)**

| 12/05/22 | Murphy, Keith R. | 695.00 | 1.00 | 695.00 |
| --- | --- | --- | --- | --- |

███████████████████

**Case Administration(130)**

| 12/06/22 | Reynolds, Veronica | 260.00 | 0.60 | 156.00 |
| --- | --- | --- | --- | --- |

████████████████████████████████████████████████████

**Case Administration(130)**

| 12/12/22 | Carolan, Christopher J. | 695.00 | 0.30 | 208.50 |
| --- | --- | --- | --- | --- |

█████████████████

**Case Administration(130)**

| 12/12/22 | Musiala, Robert A. | 580.00 | 0.70 | 406.00 |
| --- | --- | --- | --- | --- |

████████████████████████

**Case Administration(130)**

| 12/15/22 | Bass, Lauren D. | 260.00 | 1.00 | 260.00 |
| --- | --- | --- | --- | --- |

████████████████████████

**Case Administration(130)**

| 12/17/22 | Bass, Lauren D. | 260.00 | 0.60 | 156.00 |
| --- | --- | --- | --- | --- |

████████████████████

**Case Administration(130)**

| 12/17/22 | Musiala, Robert A. | 580.00 | 7.50 | 4,350.00 |
| --- | --- | --- | --- | --- |

██████████████████████

**Case Administration(130)**

| 12/19/22 | Musiala, Robert A. | 580.00 | 1.50 | 870.00 |
| --- | --- | --- | --- | --- |

█████████████████

**Case Administration(130)**

| 12/19/22 | Wasick, Joanna F. | 695.00 | 0.10 | 69.50 |
| --- | --- | --- | --- | --- |

███████████████████████████████████

**Case Administration(130)**

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | Invoice Date: | 02/28/23 |
| | | Invoice Number: | 51120285 |
| | | Matter Number: | 121188.000001 |
| | | | Page 49 |

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 12/20/22 | Musiala, Robert A. | 580.00 | 2.70 | 1,566.00 |
| | **Case Administration(130)** | | | |
| 12/28/22 | Blaber, Theresa A. | 430.00 | 1.00 | 430.00 |
| | **Case Administration(130)** | | | |
| 12/28/22 | Musiala, Robert A. | 580.00 | 5.40 | 3,132.00 |
| | **Case Administration(130)** | | | |
| 12/30/22 | Blaber, Theresa A. | 430.00 | 1.00 | 430.00 |
| | **Case Administration(130)** | | | |
| 12/30/22 | Lyster, Lauren P. | 260.00 | 1.00 | 260.00 |
| | **Case Administration(130)** | | | |
| 10/03/22 | Bass, Lauren D. | 260.00 | 0.10 | 26.00 |
| | **Claims Administration and Objections(140)** | | | |
| 10/04/22 | Bass, Lauren D. | 260.00 | 0.20 | 52.00 |
| | **Claims Administration and Objections(140)** | | | |
| 10/04/22 | Murphy, Keith R. | 695.00 | 0.30 | 208.50 |
| | **Claims Administration and Objections(140)** | | | |
| 10/06/22 | Bass, Lauren D. | 260.00 | 0.20 | 52.00 |
| | **Claims Administration and Objections(140)** | | | |
| 10/06/22 | Musiala, Robert A. | 580.00 | 0.20 | 116.00 |
| | **Claims Administration and Objections(140)** | | | |
| 10/10/22 | Murphy, Keith R. | 695.00 | 0.30 | 208.50 |
| | **Claims Administration and Objections(140)** | | | |

# Baker&Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 02/28/23
Invoice Number: 51120285
Matter Number: 121188.000001
Page 50

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 10/11/22 | Murphy, Keith R. | 695.00 | 0.90 | 625.50 |

**Claims Administration and Objections(140)**

| 10/12/22 | Goody Guillén, Teresa M. | 695.00 | 0.70 | 486.50 |

**Claims Administration and Objections(140)**

| 10/13/22 | Bass, Lauren D. | 260.00 | 0.70 | 182.00 |

**Claims Administration and Objections(140)**

| 10/13/22 | Goody Guillén, Teresa M. | 695.00 | 0.30 | 208.50 |

**Claims Administration and Objections(140)**

| 10/13/22 | Murphy, Keith R. | 695.00 | 0.90 | 625.50 |

**Claims Administration and Objections(140)**

| 10/13/22 | Musiala, Robert A. | 580.00 | 0.70 | 406.00 |

**Claims Administration and Objections(140)**

| 10/18/22 | Murphy, Keith R. | 695.00 | 1.10 | 764.50 |

**Claims Administration and Objections(140)**

| 10/18/22 | Musiala, Robert A. | 580.00 | 0.50 | 290.00 |

**Claims Administration and Objections(140)**

| 10/19/22 | Bass, Lauren D. | 260.00 | 0.20 | 52.00 |

**Claims Administration and Objections(140)**

| 10/20/22 | Bass, Lauren D. | 260.00 | 2.40 | 624.00 |

**Claims Administration and Objections(140)**

Baker&Hostetler LLP

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Dallas     Denver     Houston
Los Angeles     New York     Orlando     Philadelphia     San Francisco     Seattle     Washington, DC     Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 02/28/23
Invoice Number: 51120285
Matter Number: 121188.000001
Page 51

| | | | | |
|---|---|---|---|---|
| 10/20/22 | Goody Guillén, Teresa M. | 695.00 | 1.00 | 695.00 |

**Claims Administration and Objections(140)**

| 10/20/22 | Murphy, Keith R. | 695.00 | 1.90 | 1,320.50 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 10/20/22 | Musiala, Robert A. | 580.00 | 0.50 | 290.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 10/20/22 | Reynolds, Veronica | 260.00 | 1.60 | 416.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 10/23/22 | Musiala, Robert A. | 580.00 | 1.80 | 1,044.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 10/24/22 | Bass, Lauren D. | 260.00 | 0.60 | 156.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 10/24/22 | Goody Guillén, Teresa M. | 695.00 | 0.90 | 625.50 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 10/27/22 | Bass, Lauren D. | 260.00 | 0.80 | 208.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 10/27/22 | Goody Guillén, Teresa M. | 695.00 | 0.90 | 625.50 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 10/27/22 | Musiala, Robert A. | 580.00 | 1.30 | 754.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

Baker & Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*
*Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | | |
|---|---|---|---|---|
| Invoice Date: | | | | 02/28/23 |
| Invoice Number: | | | | 51120285 |
| Matter Number: | | | | 121188.000001 |
| | | | | Page 52 |

| | | | | | |
|---|---|---|---|---|---|
| 10/28/22 | Bass, Lauren D. | 260.00 | 0.70 | 182.00 | |
| **Claims Administration and Objections(140)** | | | | | |
| 10/28/22 | Murphy, Keith R. | 695.00 | 1.90 | 1,320.50 | |
| **Claims Administration and Objections(140)** | | | | | |
| 10/30/22 | Bass, Lauren D. | 260.00 | 2.40 | 624.00 | |
| **Claims Administration and Objections(140)** | | | | | |
| 10/31/22 | Bass, Lauren D. | 260.00 | 0.20 | 52.00 | |
| **Claims Administration and Objections(140)** | | | | | |
| 10/31/22 | Murphy, Keith R. | 695.00 | 2.40 | 1,668.00 | |
| **Claims Administration and Objections(140)** | | | | | |
| 11/01/22 | Bass, Lauren D. | 260.00 | 0.10 | 26.00 | |
| **Claims Administration and Objections(140)** | | | | | |
| 11/02/22 | Bass, Lauren D. | 260.00 | 0.30 | 78.00 | |
| **Claims Administration and Objections(140)** | | | | | |
| 11/02/22 | Goody Guillén, Teresa M. | 695.00 | 0.40 | 278.00 | |
| **Claims Administration and Objections(140)** | | | | | |
| 11/02/22 | Murphy, Keith R. | 695.00 | 2.90 | 2,015.50 | |
| **Claims Administration and Objections(140)** | | | | | |
| 11/02/22 | Musiala, Robert A. | 580.00 | 1.50 | 870.00 | |
| **Claims Administration and Objections(140)** | | | | | |

**Baker&Hostetler** LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | Invoice Date: | 02/28/23 |
| --- | --- | --- |
| | Invoice Number: | 51120285 |
| | Matter Number: | 121188.000001 |
| | | Page 53 |

| 11/03/22 | Bass, Lauren D. | 260.00 | 0.90 | 234.00 |
| --- | --- | --- | --- | --- |

**Claims Administration and Objections(140)**

| 11/03/22 | Murphy, Keith R. | 695.00 | 1.10 | 764.50 |
| --- | --- | --- | --- | --- |

**Claims Administration and Objections(140)**

| 11/03/22 | Musiala, Robert A. | 580.00 | 0.80 | 464.00 |
| --- | --- | --- | --- | --- |

**Claims Administration and Objections(140)**

| 11/04/22 | Bass, Lauren D. | 260.00 | 0.90 | 234.00 |
| --- | --- | --- | --- | --- |

**Claims Administration and Objections(140)**

| 11/04/22 | Murphy, Keith R. | 695.00 | 0.30 | 208.50 |
| --- | --- | --- | --- | --- |

**Claims Administration and Objections(140)**

| 11/07/22 | Murphy, Keith R. | 695.00 | 0.40 | 278.00 |
| --- | --- | --- | --- | --- |

**Claims Administration and Objections(140)**

| 11/08/22 | Murphy, Keith R. | 695.00 | 0.20 | 139.00 |
| --- | --- | --- | --- | --- |

**Claims Administration and Objections(140)**

| 11/09/22 | Bass, Lauren D. | 260.00 | 0.70 | 182.00 |
| --- | --- | --- | --- | --- |

**Claims Administration and Objections(140)**

| 11/09/22 | Goody Guillén, Teresa M. | 695.00 | 0.70 | 486.50 |
| --- | --- | --- | --- | --- |

**Claims Administration and Objections(140)**

| 11/09/22 | Murphy, Keith R. | 695.00 | 2.70 | 1,876.50 |
| --- | --- | --- | --- | --- |

**Claims Administration and Objections(140)**

| 11/10/22 | Bass, Lauren D. | 260.00 | 1.60 | 416.00 |
| --- | --- | --- | --- | --- |

Baker&Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

**Claims Administration and Objections(140)**

| 11/10/22 | Goody Guillén, Teresa M. | 695.00 | 1.30 | 903.50 |

**Claims Administration and Objections(140)**

| 11/10/22 | Murphy, Keith R. | 695.00 | 1.60 | 1,112.00 |

**Claims Administration and Objections(140)**

| 11/10/22 | Musiala, Robert A. | 580.00 | 0.90 | 522.00 |

**Claims Administration and Objections(140)**

| 11/11/22 | Bass, Lauren D. | 260.00 | 0.10 | 26.00 |

**Claims Administration and Objections(140)**

| 11/15/22 | Fokas, Jimmy | 695.00 | 1.20 | 834.00 |

**Claims Administration and Objections(140)**

| 11/16/22 | Khan, Ferve E. | 695.00 | 0.50 | 347.50 |

**Claims Administration and Objections(140)**

| 11/16/22 | Khan, Ferve E. | 695.00 | 0.10 | 69.50 |

**Claims Administration and Objections(140)**

| 11/16/22 | Murphy, Keith R. | 695.00 | 1.40 | 973.00 |

**Claims Administration and Objections(140)**

| 11/17/22 | Bass, Lauren D. | 260.00 | 0.80 | 208.00 |

**Claims Administration and Objections(140)**

| 11/17/22 | Fokas, Jimmy | 695.00 | 1.50 | 1,042.50 |

**Claims Administration and Objections(140)**

| 11/17/22 | Goody Guillén, Teresa M. | 695.00 | 0.80 | 556.00 |

**Claims Administration and Objections(140)**

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | Invoice Date: | 02/28/23 |
|---|---|---|
| | Invoice Number: | 51120285 |
| | Matter Number: | 121188.000001 |
| | | Page 55 |

| 11/17/22 | Murphy, Keith R. | 695.00 | 0.90 | 625.50 |
|---|---|---|---|---|

■■■■■■■■■■■■■■■■
**Claims Administration and Objections(140)**

| 11/17/22 | Musiala, Robert A. | 580.00 | 0.80 | 464.00 |
|---|---|---|---|---|

■■■■■■■■■■■■■
**Claims Administration and Objections(140)**

| 11/21/22 | Bass, Lauren D. | 260.00 | 0.40 | 104.00 |
|---|---|---|---|---|

■■■■■■■■■■■
**Claims Administration and Objections(140)**

| 11/21/22 | Goody Guillén, Teresa M. | 695.00 | 0.80 | 556.00 |
|---|---|---|---|---|

■■■■■■■■■■■■
**Claims Administration and Objections(140)**

| 11/21/22 | Murphy, Keith R. | 695.00 | 0.30 | 208.50 |
|---|---|---|---|---|

■■■■■■■■■■■■■■■■
**Claims Administration and Objections(140)**

| 11/23/22 | Bass, Lauren D. | 260.00 | 0.20 | 52.00 |
|---|---|---|---|---|

■■■■■
**Claims Administration and Objections(140)**

| 11/27/22 | Bass, Lauren D. | 260.00 | 1.80 | 468.00 |
|---|---|---|---|---|

■■■■■■■■■■
**Claims Administration and Objections(140)**

| 11/28/22 | Bass, Lauren D. | 260.00 | 1.50 | 390.00 |
|---|---|---|---|---|

■■■■■■■■■
**Claims Administration and Objections(140)**

| 11/28/22 | Goody Guillén, Teresa M. | 695.00 | 0.20 | 139.00 |
|---|---|---|---|---|

■■■■■■■
**Claims Administration and Objections(140)**

| 11/29/22 | Bass, Lauren D. | 260.00 | 1.50 | 390.00 |
|---|---|---|---|---|

■■■■■■■■■■■■■■
**Claims Administration and Objections(140)**

| 11/30/22 | Bass, Lauren D. | 260.00 | 0.20 | 52.00 |
|---|---|---|---|---|

■■■■■
**Claims Administration and Objections(140)**

Baker&Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston
Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| 12/01/22 | Bass, Lauren D. | 260.00 | 1.90 | 494.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 12/01/22 | Fokas, Jimmy | 695.00 | 0.80 | 556.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 12/01/22 | Goody Guillén, Teresa M. | 695.00 | 1.00 | 695.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 12/02/22 | Bass, Lauren D. | 260.00 | 2.30 | 598.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 12/02/22 | Fokas, Jimmy | 695.00 | 1.50 | 1,042.50 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 12/02/22 | Goody Guillén, Teresa M. | 695.00 | 1.50 | 1,042.50 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 12/02/22 | Murphy, Keith R. | 695.00 | 0.50 | 347.50 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 12/02/22 | Musiala, Robert A. | 580.00 | 1.00 | 580.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 12/03/22 | Bass, Lauren D. | 260.00 | 0.20 | 52.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 12/05/22 | Bass, Lauren D. | 260.00 | 0.80 | 208.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 12/05/22 | Fokas, Jimmy | 695.00 | 0.50 | 347.50 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 12/05/22 | Goody Guillén, Teresa M. | 695.00 | 0.70 | 486.50 |
|---|---|---|---|---|

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | Invoice Date: | 02/28/23 |
|---|---|---|---|
| | | Invoice Number: | 51120285 |
| | | Matter Number: | 121188.000001 |
| | | | Page 57 |

**Claims Administration and Objections(140)**

| 12/05/22 | Murphy, Keith R. | 695.00 | 0.70 | 486.50 |
|---|---|---|---|---|

████████████████████████████████████████

**Claims Administration and Objections(140)**

| 12/06/22 | Bass, Lauren D. | 260.00 | 0.30 | 78.00 |
|---|---|---|---|---|

████████████████

**Claims Administration and Objections(140)**

| 12/06/22 | Goody Guillén, Teresa M. | 695.00 | 0.40 | 278.00 |
|---|---|---|---|---|

████████████████████████

**Claims Administration and Objections(140)**

| 12/06/22 | Murphy, Keith R. | 695.00 | 0.70 | 486.50 |
|---|---|---|---|---|

████████████████████████████████████████

**Claims Administration and Objections(140)**

| 12/07/22 | Bass, Lauren D. | 260.00 | 1.10 | 286.00 |
|---|---|---|---|---|

██████████████████

**Claims Administration and Objections(140)**

| 12/07/22 | Goody Guillén, Teresa M. | 695.00 | 1.80 | 1,251.00 |
|---|---|---|---|---|

████████████████████████████████████

**Claims Administration and Objections(140)**

| 12/07/22 | Murphy, Keith R. | 695.00 | 1.10 | 764.50 |
|---|---|---|---|---|

████████████████████████

**Claims Administration and Objections(140)**

| 12/07/22 | Musiala, Robert A. | 580.00 | 1.00 | 580.00 |
|---|---|---|---|---|

████████████████

**Claims Administration and Objections(140)**

| 12/07/22 | Reynolds, Veronica | 260.00 | 1.60 | 416.00 |
|---|---|---|---|---|

██████████████████████████████████

**Claims Administration and Objections(140)**

| 12/07/22 | Silversmith, Jordan R. | 260.00 | 1.40 | 364.00 |
|---|---|---|---|---|

████████████████████

**Claims Administration and Objections(140)**

| 12/10/22 | Bass, Lauren D. | 260.00 | 0.50 | 130.00 |
|---|---|---|---|---|

████████████████

**Claims Administration and Objections(140)**

**Baker&Hostetler LLP**

*Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver  Houston*
*Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC  Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 02/28/23
Invoice Number: 51120285
Matter Number: 121188.000001
Page 58

| 12/12/22 | Bass, Lauren D. | 260.00 | 0.20 | 52.00 |

**Claims Administration and Objections(140)**

| 12/12/22 | Murphy, Keith R. | 695.00 | 0.30 | 208.50 |

**Claims Administration and Objections(140)**

| 12/13/22 | Bass, Lauren D. | 260.00 | 0.70 | 182.00 |

**Claims Administration and Objections(140)**

| 12/13/22 | Murphy, Keith R. | 695.00 | 0.40 | 278.00 |

**Claims Administration and Objections(140)**

| 12/14/22 | Bass, Lauren D. | 260.00 | 0.10 | 26.00 |

**Claims Administration and Objections(140)**

| 12/14/22 | Goody Guillén, Teresa M. | 695.00 | 1.40 | 973.00 |

**Claims Administration and Objections(140)**

| 12/15/22 | Bass, Lauren D. | 260.00 | 0.70 | 182.00 |

**Claims Administration and Objections(140)**

| 12/15/22 | Goody Guillén, Teresa M. | 695.00 | 1.10 | 764.50 |

**Claims Administration and Objections(140)**

| 12/15/22 | Murphy, Keith R. | 695.00 | 1.30 | 903.50 |

**Claims Administration and Objections(140)**

| 12/15/22 | Musiala, Robert A. | 580.00 | 0.70 | 406.00 |

**Claims Administration and Objections(140)**

| 12/15/22 | Reynolds, Veronica | 260.00 | 0.70 | 182.00 |

**Claims Administration and Objections(140)**

| 12/16/22 | Bass, Lauren D. | 260.00 | 0.20 | 52.00 |

**Baker&Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 02/28/23
Invoice Number: 51120285
Matter Number: 121188.000001
Page 59

**Claims Administration and Objections(140)**

| 12/18/22 | Goody Guillén, Teresa M. | 695.00 | 0.80 | 556.00 |

**Claims Administration and Objections(140)**

| 12/19/22 | Goody Guillén, Teresa M. | 695.00 | 0.20 | 139.00 |

**Claims Administration and Objections(140)**

| 12/19/22 | Murphy, Keith R. | 695.00 | 0.40 | 278.00 |

**Claims Administration and Objections(140)**

| 12/30/22 | Bass, Lauren D. | 260.00 | 0.60 | 156.00 |

**Claims Administration and Objections(140)**

| 10/03/22 | Gibbons, Michael E. | 460.00 | 0.80 | 368.00 |

**Data Analysis(160)**

| 10/10/22 | Gibbons, Michael E. | 460.00 | 1.10 | 506.00 |

**Data Analysis(160)**

| 10/12/22 | Gibbons, Michael E. | 460.00 | 0.80 | 368.00 |

**Data Analysis(160)**

| 10/17/22 | Gibbons, Michael E. | 460.00 | 1.30 | 598.00 |

**Data Analysis(160)**

| 10/17/22 | Wong, Sun Kei | 295.00 | 1.00 | 295.00 |

**Data Analysis(160)**

| 10/19/22 | Gibbons, Michael E. | 460.00 | 0.70 | 322.00 |

**Data Analysis(160)**

| 10/24/22 | Gibbons, Michael E. | 460.00 | 1.70 | 782.00 |

**Data Analysis(160)**

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston
Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 02/28/23
Invoice Number: 51120285
Matter Number: 121188.000001
Page 60

| 10/31/22 | Gibbons, Michael E. | 460.00 | 1.10 | 506.00 |

**Data Analysis(160)**

| 11/07/22 | Gibbons, Michael E. | 460.00 | 0.90 | 414.00 |

**Data Analysis(160)**

| 11/14/22 | Gibbons, Michael E. | 460.00 | 0.90 | 414.00 |

**Data Analysis(160)**

| 11/21/22 | Gibbons, Michael E. | 460.00 | 2.10 | 966.00 |

**Data Analysis(160)**

| 11/23/22 | Gibbons, Michael E. | 460.00 | 1.60 | 736.00 |

**Data Analysis(160)**

| 11/28/22 | Gibbons, Michael E. | 460.00 | 1.00 | 460.00 |

**Data Analysis(160)**

| 11/30/22 | Gibbons, Michael E. | 460.00 | 3.30 | 1,518.00 |

**Data Analysis(160)**

| 12/02/22 | Gibbons, Michael E. | 460.00 | 1.70 | 782.00 |

**Data Analysis(160)**

| 12/05/22 | Gibbons, Michael E. | 460.00 | 1.00 | 460.00 |

**Data Analysis(160)**

| 12/06/22 | Gibbons, Michael E. | 460.00 | 1.50 | 690.00 |

**Data Analysis(160)**

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston
Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| Date | Timekeeper | Rate | Hours | Amount |
|---|---|---|---|---|
| 12/07/22 | Gibbons, Michael E. | 460.00 | 0.50 | 230.00 |
| | **Data Analysis(160)** | | | |
| 12/08/22 | Ortiz, Dorian | 320.00 | 0.50 | 160.00 |
| | **Data Analysis(160)** | | | |
| 12/13/22 | Gibbons, Michael E. | 460.00 | 1.60 | 736.00 |
| | **Data Analysis(160)** | | | |
| 12/15/22 | Gibbons, Michael E. | 460.00 | 0.20 | 92.00 |
| | **Data Analysis(160)** | | | |
| 12/16/22 | Gibbons, Michael E. | 460.00 | 1.10 | 506.00 |
| | **Data Analysis(160)** | | | |
| 12/19/22 | Gibbons, Michael E. | 460.00 | 0.80 | 368.00 |
| | **Data Analysis(160)** | | | |
| 12/21/22 | Wong, Sun Kei | 295.00 | 1.00 | 295.00 |
| | **Data Analysis(160)** | | | |
| 12/22/22 | Wong, Sun Kei | 295.00 | 1.00 | 295.00 |
| | **Data Analysis(160)** | | | |
| 12/23/22 | Wong, Sun Kei | 295.00 | 2.50 | 737.50 |
| | **Data Analysis(160)** | | | |
| 12/27/22 | Wong, Sun Kei | 295.00 | 1.50 | 442.50 |
| | **Data Analysis(160)** | | | |
| 10/04/22 | Meisels, Naomi P. | 260.00 | 0.10 | 26.00 |
| | **Tax Issues(180)** | | | |

# Baker&Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:                   02/28/23
Invoice Number:            51120285
Matter Number:      121188.000001
Page 62



| | | | | |
|---|---|---|---|---|
| 10/13/22 | Meisels, Naomi P. | 260.00 | 0.70 | 182.00 |

Tax Issues(180)

| 10/15/22 | Meisels, Naomi P. | 260.00 | 0.30 | 78.00 |

Tax Issues(180)

| 10/17/22 | Reynolds, Veronica | 260.00 | 0.40 | 104.00 |

Tax Issues(180)

| 10/17/22 | Smith, Elizabeth A. | 695.00 | 0.50 | 347.50 |

Tax Issues(180)

| 10/19/22 | Meisels, Naomi P. | 260.00 | 0.30 | 78.00 |

Tax Issues(180)

| 10/19/22 | Smith, Elizabeth A. | 695.00 | 0.30 | 208.50 |

Tax Issues(180)

| 12/01/22 | Reynolds, Veronica | 260.00 | 1.60 | 416.00 |

Tax Issues(180)

| 12/12/22 | Meisels, Naomi P. | 260.00 | 0.50 | 130.00 |

Tax Issues(180)

| 12/12/22 | Smith, Elizabeth A. | 695.00 | 0.50 | 347.50 |

Tax Issues(180)

| 12/13/22 | Meisels, Naomi P. | 260.00 | 0.70 | 182.00 |

Tax Issues(180)

## Baker&Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | |
|---|---|---|
| | 02/28/23 | |
| Invoice Date: | | |
| Invoice Number: | 51120285 | |
| Matter Number: | 121188.000001 | |
| | Page 63 | |



| 12/13/22 | Reynolds, Veronica | 260.00 | 0.70 | 182.00 |
|---|---|---|---|---|

**Tax Issues(180)**

| 12/20/22 | Reynolds, Veronica | 260.00 | 0.30 | 78.00 |
|---|---|---|---|---|

**Tax Issues(180)**

## TASK CODE MATTER SUMMARY

### CURRENT INVOICE

| Task Code | Description | Hours Billed | Amount Billed |
|---|---|---|---|
| 100 | Asset Analysis and Recovery | 795.20 | 369,050.00 |
| 130 | Case Administration | 48.70 | 27,294.50 |
| 140 | Claims Administration and Objections | 96.00 | 50,410.50 |
| 160 | Data Analysis | 33.20 | 14,047.00 |
| 180 | Tax Issues | 6.90 | 2,359.50 |
| | **Total** | 980.00 | **463,161.50** |

## Expenses and Other Charges

| 10/20/22 | Westlaw Research - 10/20/22 by WASICKJOANNA | 17.20 |
|---|---|---|
| 11/23/22 | Westlaw Research - 11/23/22 by BASSLAUREN | 34.40 |
| 11/23/22 | Westlaw Research - 11/23/22 by GOTSISCHRISTINA | 74.88 |
| 12/01/22 | Westlaw Research - 12/01/22 by REYNOLDSVERONICA | 87.00 |
| 12/18/22 | Lexis Research - 12/18/22 by 'BASS LAUREN | 45.54 |
| | **Subtotal - Automated Research (E106)** | **259.02** |

| 12/05/22 | | 236.40 |
|---|---|---|
| | **Subtotal - Court Costs (E112)** | **236.40** |

**Baker & Hostetler LLP**

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*
*Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:          02/28/23
Invoice Number:       51120285
Matter Number:    121188.000001
                          Page 64

| Date | | Amount |
|---|---|---|
| 12/13/22 |  | 29.60 |
| 12/13/22 | | 29.60 |
| 12/15/22 | | 29.60 |
| **Subtotal - Delivery Services (E107)** | | **88.80** |
| **Total** | **$** | **584.22** |

Baker & Hostetler LLP

*Atlanta*   *Chicago*   *Cincinnati*   *Cleveland*   *Columbus*   *Costa Mesa*   *Dallas*   *Denver*   *Houston*
*Los Angeles*   *New York*   *Orlando*   *Philadelphia*   *San Francisco*   *Seattle*   *Washington, DC*   *Wilmington*