# **Exhibit B**



# INVOICE

Ankura Consulting Group LLC
PO Box 74007043
Chicago, IL 60674-7043

| Date | Invoice Number |
|---|---|
| 01/13/2023 | CI-074412 |

| Payment Terms | Due Date |
|---|---|
| Net 30 | 02/12/2023 |

| FEIN NO.: | 47-2435218 |
|---|---|

| Bill To: |
|---|
| Robert A. Musiala Jr.<br>Baker Hostetler, LLP<br>One North Wacker Drive<br>Suite 4500<br>Chicago, IL 60606<br>United States of America |

| Project Information: | |
|---|---|
| Project Name: | P-003174 Baker Hostetler / Virgil Receivership |
| Project Number: | P-003174 |
| PO Number: | |

| Professional Services rendered, see attached. |
|---|

| | Net Amount: | | 303,927.06 |
|---|---|---|---|
| | Tax: | | |
| | Total Invoice Amount: | USD | 303,927.06 |

For any questions regarding billing, wire or ACH payments, please contact accounting@ankura.com.

| Remittance Information: |
|---|

**Electronic Payment Info**

| Wire Instructions | ACH Instructions |
|---|---|
| Account Name: Ankura Consulting Group LLC | Account Name: Ankura Consulting Group LLC |
| Account Number: 226005697768 | Account Number: 226005697768 |
| Bank of America | Bank of America |
| 222 Broadway | 1455 Market Street |
| New York, NY 10038 | San Francisco, CA 94109 |
| United States | United States |
| ABA# 026009593 | ABA# 054001204 |
| SWIFT: BOFAUS3N | SWIFT: BOFAUS3N |

*Please include the invoice number and/or Ankura Project Code to your remittance to ensure prompt application of funds.*

# ankura

|  |  |
|---|---|
| **Project #:** | **P-003174** |
| **Invoice Date:** | **1/13/2023** |
| **Invoice Number:** | **CI-074412** |
| **Professional Services Through:** | **12/31/2022** |
| **Ankura FEIN:** | **47-2435218** |

**_Invoice Summary_**

| | | |
|---|---|---|
| **Professional Services** | **$** | **300,117.50** |
| **Expenses** | **$** | **3,809.56** |
| **Total Amount Due** | **$** | **303,927.06** |

**Ankura Consulting**
**Summary by Professional**

| Professional | Title | Rate | | Hours | Fees | |
|---|---|---|---|---|---|---|
| Anthony Milazzo | Senior Managing Director | $ | 575.00 | 78.9 | $ | 45,367.50 |
| Ryan Rubin | Senior Managing Director | $ | 575.00 | 10.5 | $ | 6,037.50 |
| Todd Cryblskey | Senior Managing Director | $ | 575.00 | 5.4 | $ | 3,105.00 |
| Brian Chiasson | Managing Director | $ | 475.00 | 29.8 | $ | 14,155.00 |
| Dean Fiala | Managing Director | $ | 475.00 | 2.9 | $ | 1,377.50 |
| John Hays | Managing Director | $ | 475.00 | 24.7 | $ | 11,732.50 |
| Adam Swissman | Senior Director | $ | 400.00 | 4.6 | $ | 1,840.00 |
| Allie Rivera | Senior Director | $ | 400.00 | 55.8 | $ | 22,320.00 |
| Andrew Sotak | Senior Director | $ | 400.00 | 128.1 | $ | 51,240.00 |
| Jimmy Bosse | Senior Director | $ | 400.00 | 0.7 | $ | 280.00 |
| Garrett Keefe | Director | $ | 350.00 | 10.3 | $ | 3,605.00 |
| Adam Horsman | Senior Associate | $ | 275.00 | 26.3 | $ | 7,232.50 |
| Anthony Seamarks | Senior Associate | $ | 275.00 | 51.5 | $ | 14,162.50 |
| Ezra Cohen | Senior Associate | $ | 275.00 | 55.9 | $ | 15,372.50 |
| Kevin Tian | Senior Associate | $ | 275.00 | 6.1 | $ | 1,677.50 |
| Kobina Nketsia-Tabiri | Senior Associate | $ | 275.00 | 21.0 | $ | 5,775.00 |
| Ryan Zetterholm | Senior Associate | $ | 275.00 | 292.5 | $ | 80,437.50 |
| Albina Mead | Associate | $ | 225.00 | 12.0 | $ | 2,700.00 |
| Franklin Tait | Associate | $ | 225.00 | 5.0 | $ | 1,125.00 |
| Negin Armand | Associate | $ | 225.00 | 13.0 | $ | 2,925.00 |
| Paul Andress | Associate | $ | 225.00 | 34.0 | $ | 7,650.00 |
| **Total** | | | | **869.0** | **$** | **300,117.50** |

**Ankura Consulting**

**Fees by Team**

**Forensic Accounting**

| Professional | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| Anthony Milazzo | Senior Managing Director | $ 575.00 | 55.9 | $ 32,142.50 |
| Ryan Rubin | Senior Managing Director | $ 575.00 | 10.5 | $ 6,037.50 |
| Allie Rivera | Senior Director | $ 400.00 | 26.9 | $ 10,760.00 |
| Andrew Sotak | Senior Director | $ 400.00 | 116.0 | $ 46,400.00 |
| Adam Horsman | Senior Associate | $ 275.00 | 26.3 | $ 7,232.50 |
| Anthony Seamarks | Senior Associate | $ 275.00 | 51.5 | $ 14,162.50 |
| Ezra Cohen | Senior Associate | $ 275.00 | 55.9 | $ 15,372.50 |
| Ryan Zetterholm | Senior Associate | $ 275.00 | 73.2 | $ 20,130.00 |
| Albina Mead | Associate | $ 225.00 | 12.0 | $ 2,700.00 |
| Franklin Tait | Associate | $ 225.00 | 5.0 | $ 1,125.00 |
| Negin Armand | Associate | $ 225.00 | 13.0 | $ 2,925.00 |
| **Total** | | | **446.2** | **$ 158,987.50** |

**Data Analysis**

| Professional | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| Kevin Tian | Senior Associate | $ 275.00 | 6.1 | $ 1,677.50 |
| **Total** | | | **6.1** | **$ 1,677.50** |

**Claims Administration and Objections**

| Professional | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| Anthony Milazzo | Senior Managing Director | $ 575.00 | 20.3 | $ 11,672.50 |
| Todd Cryblskey | Senior Managing Director | $ 575.00 | 5.4 | $ 3,105.00 |
| Brian Chiasson | Managing Director | $ 475.00 | 29.8 | $ 14,155.00 |
| Dean Fiala | Managing Director | $ 475.00 | 2.9 | $ 1,377.50 |
| John Hays | Managing Director | $ 475.00 | 24.7 | $ 11,732.50 |
| Andrew Sotak | Senior Director | $ 400.00 | 12.1 | $ 4,840.00 |
| Adam Swissman | Senior Director | $ 400.00 | 4.6 | $ 1,840.00 |
| Allie Rivera | Senior Director | $ 400.00 | 28.9 | $ 11,560.00 |
| Jimmy Bosse | Senior Director | $ 400.00 | 0.7 | $ 280.00 |
| Garrett Keefe | Director | $ 350.00 | 10.3 | $ 3,605.00 |
| Kobina Nketsia-Tabiri | Senior Associate | $ 275.00 | 21.0 | $ 5,775.00 |
| Ryan Zetterholm | Senior Associate | $ 275.00 | 219.3 | $ 60,307.50 |
| Paul Andress | Associate | $ 225.00 | 34.0 | $ 7,650.00 |
| **Total** | | | **414.0** | **$ 137,900.00** |

**Status Reports**

| Professional | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| Anthony Milazzo | Senior Managing Director | $ 575.00 | 2.7 | $ 1,552.50 |
| **Total** | | | **2.7** | **$ 1,552.50** |

| **Total Team Fees** | | | **869.0** | **$ 300,117.50** |

Ankura Consulting
Time Detail by Team - Forensic Accounting

| Name | Business Title | Date | Hours to Bill | Rate | Fees | Entry Narrative |
|---|---|---|---|---|---|---|
| Ezra Cohen | Senior Associate | 10/3/2022 | 0.4 | 275.00 | 110.00 | |
| Ryan Rubin | Senior Managing Director | 10/3/2022 | 0.5 | 575.00 | 287.50 | |
| Andrew Sotak | Senior Director | 10/3/2022 | 0.8 | 400.00 | 320.00 | |
| Andrew Sotak | Senior Director | 10/3/2022 | 0.5 | 400.00 | 200.00 | |
| Andrew Sotak | Senior Director | 10/3/2022 | 0.8 | 400.00 | 320.00 | |
| Andrew Sotak | Senior Director | 10/3/2022 | 0.5 | 400.00 | 200.00 | |
| Andrew Sotak | Senior Director | 10/3/2022 | 0.5 | 400.00 | 200.00 | |
| Andrew Sotak | Senior Director | 10/3/2022 | 1.0 | 400.00 | 400.00 | |
| Andrew Sotak | Senior Director | 10/3/2022 | 1.5 | 400.00 | 600.00 | |
| Anthony Milazzo | Senior Managing Director | 10/3/2022 | 0.5 | 575.00 | 287.50 | |
| Anthony Milazzo | Senior Managing Director | 10/3/2022 | 0.8 | 575.00 | 460.00 | |
| Anthony Milazzo | Senior Managing Director | 10/3/2022 | 0.6 | 575.00 | 345.00 | |
| Anthony Milazzo | Senior Managing Director | 10/3/2022 | 0.6 | 575.00 | 345.00 | |
| Ezra Cohen | Senior Associate | 10/4/2022 | 1.6 | 275.00 | 440.00 | |
| Albina Mead | Associate | 10/4/2022 | 1.0 | 225.00 | 225.00 | |
| Andrew Sotak | Senior Director | 10/4/2022 | 4.0 | 400.00 | 1,600.00 | |
| Anthony Milazzo | Senior Managing Director | 10/4/2022 | 0.6 | 575.00 | 345.00 | |
| Anthony Milazzo | Senior Managing Director | 10/4/2022 | 1.1 | 575.00 | 632.50 | |
| Andrew Sotak | Senior Director | 10/5/2022 | 1.0 | 400.00 | 400.00 | |
| Andrew Sotak | Senior Director | 10/5/2022 | 2.5 | 400.00 | 1,000.00 | |
| Anthony Milazzo | Senior Managing Director | 10/5/2022 | 1.6 | 575.00 | 920.00 | |
| Allie Rivera | Senior Director | 10/5/2022 | 1.0 | 400.00 | 400.00 | |
| Allie Rivera | Senior Director | 10/5/2022 | 2.0 | 400.00 | 800.00 | |
| Ezra Cohen | Senior Associate | 10/6/2022 | 4.3 | 275.00 | 1,182.50 | |
| Anthony Milazzo | Senior Managing Director | 10/6/2022 | 0.4 | 575.00 | 230.00 | |
| Ezra Cohen | Senior Associate | 10/7/2022 | 3.2 | 275.00 | 880.00 | |
| Albina Mead | Associate | 10/7/2022 | 3.0 | 225.00 | 675.00 | |
| Allie Rivera | Senior Director | 10/7/2022 | 1.5 | 400.00 | 600.00 | |
| Allie Rivera | Senior Director | 10/7/2022 | 2.5 | 400.00 | 1,000.00 | |
| Albina Mead | Associate | 10/10/2022 | 2.0 | 225.00 | 450.00 | |
| Ryan Rubin | Senior Managing Director | 10/10/2022 | 1.0 | 575.00 | 575.00 | |
| Anthony Milazzo | Senior Managing Director | 10/10/2022 | 1.1 | 575.00 | 632.50 | |
| Anthony Milazzo | Senior Managing Director | 10/10/2022 | 1.2 | 575.00 | 690.00 | |
| Andrew Sotak | Senior Director | 10/10/2022 | 1.1 | 400.00 | 440.00 | |
| Andrew Sotak | Senior Director | 10/10/2022 | 2.5 | 400.00 | 1,000.00 | |
| Allie Rivera | Senior Director | 10/10/2022 | 4.0 | 400.00 | 1,600.00 | |
| Allie Rivera | Senior Director | 10/10/2022 | 1.4 | 400.00 | 560.00 | |
| Anthony Milazzo | Senior Managing Director | 10/11/2022 | 1.3 | 575.00 | 747.50 | |
| Anthony Milazzo | Senior Managing Director | 10/11/2022 | 1.1 | 575.00 | 632.50 | |
| Ezra Cohen | Senior Associate | 10/12/2022 | 0.5 | 275.00 | 137.50 | |
| Ryan Rubin | Senior Managing Director | 10/12/2022 | 0.5 | 575.00 | 287.50 | |
| Anthony Milazzo | Senior Managing Director | 10/12/2022 | 2.0 | 575.00 | 1,150.00 | |
| Anthony Milazzo | Senior Managing Director | 10/12/2022 | 0.3 | 575.00 | 172.50 | |
| Allie Rivera | Senior Director | 10/12/2022 | 1.0 | 400.00 | 400.00 | |
| Ezra Cohen | Senior Associate | 10/13/2022 | 0.5 | 275.00 | 137.50 | |
| Anthony Milazzo | Senior Managing Director | 10/13/2022 | 0.5 | 575.00 | 287.50 | |
| Anthony Milazzo | Senior Managing Director | 10/13/2022 | 0.4 | 575.00 | 230.00 | |
| Anthony Milazzo | Senior Managing Director | 10/13/2022 | 0.4 | 575.00 | 230.00 | |
| Anthony Milazzo | Senior Managing Director | 10/13/2022 | 0.6 | 575.00 | 345.00 | |
| Andrew Sotak | Senior Director | 10/13/2022 | 2.5 | 400.00 | 1,000.00 | |
| Andrew Sotak | Senior Director | 10/13/2022 | 1.0 | 400.00 | 400.00 | |
| Allie Rivera | Senior Director | 10/13/2022 | 3.5 | 400.00 | 1,400.00 | |
| Albina Mead | Associate | 10/14/2022 | 0.5 | 225.00 | 112.50 | |
| Ryan Rubin | Senior Managing Director | 10/14/2022 | 1.0 | 575.00 | 575.00 | |
| Anthony Milazzo | Senior Managing Director | 10/14/2022 | 0.3 | 575.00 | 172.50 | |
| Anthony Milazzo | Senior Managing Director | 10/14/2022 | 1.3 | 575.00 | 747.50 | |
| Allie Rivera | Senior Director | 10/14/2022 | 3.0 | 400.00 | 1,200.00 | |
| Anthony Milazzo | Senior Managing Director | 10/15/2022 | 0.3 | 575.00 | 172.50 | |
| Andrew Sotak | Senior Director | 10/15/2022 | 1.5 | 400.00 | 600.00 | |
| Andrew Sotak | Senior Director | 10/15/2022 | 1.5 | 400.00 | 600.00 | |
| Andrew Sotak | Senior Director | 10/16/2022 | 3.0 | 400.00 | 1,200.00 | |
| Adam Horsman | Senior Associate | 10/17/2022 | 1.0 | 275.00 | 275.00 | |
| Anthony Seamarks | Senior Associate | 10/17/2022 | 1.0 | 275.00 | 275.00 | |
| Anthony Milazzo | Senior Managing Director | 10/17/2022 | 0.8 | 575.00 | 460.00 | |
| Anthony Milazzo | Senior Managing Director | 10/17/2022 | 1.2 | 575.00 | 690.00 | |
| Anthony Milazzo | Senior Managing Director | 10/17/2022 | 0.2 | 575.00 | 115.00 | |
| Andrew Sotak | Senior Director | 10/17/2022 | 1.5 | 400.00 | 600.00 | |
| Andrew Sotak | Senior Director | 10/17/2022 | 1.0 | 400.00 | 400.00 | |
| Andrew Sotak | Senior Director | 10/17/2022 | 2.0 | 400.00 | 800.00 | |
| Andrew Sotak | Senior Director | 10/17/2022 | 1.0 | 400.00 | 400.00 | |
| Andrew Sotak | Senior Director | 10/17/2022 | 0.8 | 400.00 | 320.00 | |
| Andrew Sotak | Senior Director | 10/17/2022 | 0.5 | 400.00 | 200.00 | |
| Anthony Seamarks | Senior Associate | 10/18/2022 | 2.5 | 275.00 | 687.50 | |
| Adam Horsman | Senior Associate | 10/18/2022 | 1.0 | 275.00 | 275.00 | |
| Anthony Milazzo | Senior Managing Director | 10/18/2022 | 0.5 | 575.00 | 287.50 | |
| Andrew Sotak | Senior Director | 10/18/2022 | 1.0 | 400.00 | 400.00 | |
| Allie Rivera | Senior Director | 10/18/2022 | 1.0 | 400.00 | 400.00 | |
| Adam Horsman | Senior Associate | 10/19/2022 | 0.5 | 275.00 | 137.50 | |
| Anthony Seamarks | Senior Associate | 10/19/2022 | 0.5 | 275.00 | 137.50 | |
| Anthony Seamarks | Senior Associate | 10/19/2022 | 5.0 | 275.00 | 1,375.00 | |
| Adam Horsman | Senior Associate | 10/19/2022 | 6.5 | 275.00 | 1,787.50 | |
| Ryan Zetterholm | Senior Associate | 10/19/2022 | 0.5 | 275.00 | 137.50 | |
| Ryan Zetterholm | Senior Associate | 10/19/2022 | 0.5 | 275.00 | 137.50 | |
| Ezra Cohen | Senior Associate | 10/19/2022 | 6.4 | 275.00 | 1,760.00 | |
| Anthony Milazzo | Senior Managing Director | 10/19/2022 | 0.5 | 575.00 | 287.50 | |
| Anthony Milazzo | Senior Managing Director | 10/19/2022 | 0.3 | 575.00 | 172.50 | |
| Andrew Sotak | Senior Director | 10/19/2022 | 1.5 | 400.00 | 600.00 | |
| Andrew Sotak | Senior Director | 10/19/2022 | 0.5 | 400.00 | 200.00 | |
| Allie Rivera | Senior Director | 10/19/2022 | 2.0 | 400.00 | 800.00 | |
| Allie Rivera | Senior Director | 10/19/2022 | 0.5 | 400.00 | 200.00 | |
| Franklin Tait | Associate | 10/19/2022 | 2.0 | 225.00 | 450.00 | |
| Adam Horsman | Senior Associate | 10/20/2022 | 4.0 | 275.00 | 1,100.00 | |
| Anthony Seamarks | Senior Associate | 10/20/2022 | 4.0 | 275.00 | 1,100.00 | |
| Adam Horsman | Senior Associate | 10/20/2022 | 1.0 | 275.00 | 275.00 | |
| Ryan Zetterholm | Senior Associate | 10/20/2022 | 0.5 | 275.00 | 137.50 | |
| Ryan Zetterholm | Senior Associate | 10/20/2022 | 5.0 | 275.00 | 1,375.00 | |
| Andrew Sotak | Senior Director | 10/20/2022 | 1.0 | 400.00 | 400.00 | |
| Andrew Sotak | Senior Director | 10/20/2022 | 2.0 | 400.00 | 800.00 | |
| Anthony Seamarks | Senior Associate | 10/21/2022 | 0.5 | 275.00 | 137.50 | |
| Anthony Seamarks | Senior Associate | 10/21/2022 | 0.5 | 275.00 | 137.50 | |
| Anthony Seamarks | Senior Associate | 10/21/2022 | 3.0 | 275.00 | 825.00 | |
| Adam Horsman | Senior Associate | 10/21/2022 | 1.0 | 275.00 | 275.00 | |
| Adam Horsman | Senior Associate | 10/21/2022 | 6.0 | 275.00 | 1,650.00 | |
| Ryan Zetterholm | Senior Associate | 10/21/2022 | 1.0 | 275.00 | 275.00 | |

| Name | Title | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Ryan Zetterholm | Senior Associate | 10/21/2022 | 4.0 | 275.00 | 1,100.00 |
| Ezra Cohen | Senior Associate | 10/21/2022 | 0.2 | 275.00 | 55.00 |
| Andrew Sotak | Senior Director | 10/21/2022 | 0.8 | 400.00 | 320.00 |
| Andrew Sotak | Senior Director | 10/21/2022 | 0.5 | 400.00 | 200.00 |
| Andrew Sotak | Senior Director | 10/21/2022 | 0.5 | 400.00 | 200.00 |
| Andrew Sotak | Senior Director | 10/21/2022 | 1.0 | 400.00 | 400.00 |
| Anthony Seamarks | Senior Associate | 10/24/2022 | 6.5 | 275.00 | 1,787.50 |
| Ezra Cohen | Senior Associate | 10/24/2022 | 5.7 | 275.00 | 1,567.50 |
| Anthony Milazzo | Senior Managing Director | 10/24/2022 | 1.0 | 575.00 | 575.00 |
| Anthony Milazzo | Senior Managing Director | 10/24/2022 | 0.5 | 575.00 | 287.50 |
| Ryan Zetterholm | Senior Associate | 10/24/2022 | 1.5 | 275.00 | 412.50 |
| Adam Horsman | Senior Associate | 10/24/2022 | 2.0 | 275.00 | 550.00 |
| Franklin Tait | Associate | 10/24/2022 | 3.0 | 225.00 | 675.00 |
| Anthony Seamarks | Senior Associate | 10/25/2022 | 0.5 | 275.00 | 137.50 |
| Anthony Seamarks | Senior Associate | 10/25/2022 | 5.0 | 275.00 | 1,375.00 |
| Ezra Cohen | Senior Associate | 10/25/2022 | 6.0 | 275.00 | 1,650.00 |
| Anthony Milazzo | Senior Managing Director | 10/25/2022 | 1.8 | 575.00 | 1,035.00 |
| Ryan Zetterholm | Senior Associate | 10/25/2022 | 4.5 | 275.00 | 1,237.50 |
| Ryan Zetterholm | Senior Associate | 10/25/2022 | 0.5 | 275.00 | 137.50 |
| Ryan Zetterholm | Senior Associate | 10/25/2022 | 0.6 | 275.00 | 165.00 |
| Andrew Sotak | Senior Director | 10/25/2022 | 0.6 | 400.00 | 240.00 |
| Andrew Sotak | Senior Director | 10/25/2022 | 0.6 | 400.00 | 240.00 |
| Allie Rivera | Senior Director | 10/25/2022 | 0.5 | 400.00 | 200.00 |
| Anthony Seamarks | Senior Associate | 10/26/2022 | 4.0 | 275.00 | 1,100.00 |
| Ezra Cohen | Senior Associate | 10/26/2022 | 1.6 | 275.00 | 440.00 |
| Albina Mead | Associate | 10/26/2022 | 0.5 | 225.00 | 112.50 |
| Anthony Milazzo | Senior Managing Director | 10/26/2022 | 1.5 | 575.00 | 862.50 |
| Ryan Zetterholm | Senior Associate | 10/26/2022 | 4.0 | 275.00 | 1,100.00 |
| Ryan Zetterholm | Senior Associate | 10/26/2022 | 3.5 | 275.00 | 962.50 |
| Ryan Zetterholm | Senior Associate | 10/26/2022 | 0.5 | 275.00 | 137.50 |
| Andrew Sotak | Senior Director | 10/26/2022 | 5.0 | 400.00 | 2,000.00 |
| Andrew Sotak | Senior Director | 10/26/2022 | 1.0 | 400.00 | 400.00 |
| Andrew Sotak | Senior Director | 10/26/2022 | 0.5 | 400.00 | 200.00 |
| Anthony Seamarks | Senior Associate | 10/27/2022 | 3.5 | 275.00 | 962.50 |
| Ezra Cohen | Senior Associate | 10/27/2022 | 1.5 | 275.00 | 412.50 |
| Anthony Milazzo | Senior Managing Director | 10/27/2022 | 0.5 | 575.00 | 287.50 |
| Ryan Zetterholm | Senior Associate | 10/27/2022 | 4.5 | 275.00 | 1,237.50 |
| Ryan Zetterholm | Senior Associate | 10/27/2022 | 3.0 | 275.00 | 825.00 |
| Andrew Sotak | Senior Director | 10/27/2022 | 2.5 | 400.00 | 1,000.00 |
| Ezra Cohen | Senior Associate | 10/28/2022 | 2.3 | 275.00 | 632.50 |
| Anthony Seamarks | Senior Associate | 10/28/2022 | 0.5 | 275.00 | 137.50 |
| Anthony Seamarks | Senior Associate | 10/28/2022 | 3.0 | 275.00 | 825.00 |
| Ryan Zetterholm | Senior Associate | 10/28/2022 | 5.0 | 275.00 | 1,375.00 |
| Ryan Zetterholm | Senior Associate | 10/28/2022 | 1.0 | 275.00 | 275.00 |
| Andrew Sotak | Senior Director | 10/28/2022 | 0.5 | 400.00 | 200.00 |
| Andrew Sotak | Senior Director | 10/28/2022 | 6.0 | 400.00 | 2,400.00 |
| Anthony Seamarks | Senior Associate | 10/31/2022 | 0.5 | 275.00 | 137.50 |
| Anthony Seamarks | Senior Associate | 10/31/2022 | 4.0 | 275.00 | 1,100.00 |
| Ryan Rubin | Senior Managing Director | 10/31/2022 | 1.0 | 575.00 | 575.00 |
| Adam Horsman | Senior Associate | 10/31/2022 | 2.5 | 275.00 | 687.50 |
| Anthony Milazzo | Senior Managing Director | 10/31/2022 | 1.1 | 575.00 | 632.50 |
| Anthony Milazzo | Senior Managing Director | 10/31/2022 | 2.1 | 575.00 | 1,207.50 |
| Andrew Sotak | Senior Director | 10/31/2022 | 1.1 | 400.00 | 440.00 |
| Anthony Seamarks | Senior Associate | 11/1/2022 | 0.5 | 275.00 | 137.50 |
| Anthony Seamarks | Senior Associate | 11/1/2022 | 2.5 | 275.00 | 687.50 |
| Adam Horsman | Senior Associate | 11/1/2022 | 0.5 | 275.00 | 137.50 |
| Anthony Milazzo | Senior Managing Director | 11/1/2022 | 1.3 | 575.00 | 747.50 |
| Albina Mead | Associate | 11/1/2022 | 1.0 | 225.00 | 225.00 |
| Albina Mead | Associate | 11/1/2022 | 1.0 | 225.00 | 225.00 |
| Albina Mead | Associate | 11/1/2022 | 0.5 | 225.00 | 112.50 |
| Ryan Zetterholm | Senior Associate | 11/1/2022 | 0.5 | 275.00 | 137.50 |
| Andrew Sotak | Senior Director | 11/1/2022 | 2.0 | 400.00 | 800.00 |
| Andrew Sotak | Senior Director | 11/1/2022 | 1.0 | 400.00 | 400.00 |
| Andrew Sotak | Senior Director | 11/1/2022 | 0.5 | 400.00 | 200.00 |
| Ryan Rubin | Senior Managing Director | 11/1/2022 | 1.0 | 575.00 | 575.00 |
| Anthony Seamarks | Senior Associate | 11/2/2022 | 2.0 | 275.00 | 550.00 |
| Anthony Milazzo | Senior Managing Director | 11/2/2022 | 0.5 | 575.00 | 287.50 |
| Negin Armand | Associate | 11/2/2022 | 5.0 | 225.00 | 1,125.00 |
| Albina Mead | Associate | 11/2/2022 | 0.5 | 225.00 | 112.50 |
| Albina Mead | Associate | 11/2/2022 | 0.5 | 225.00 | 112.50 |
| Ryan Zetterholm | Senior Associate | 11/2/2022 | 4.5 | 275.00 | 1,237.50 |
| Ryan Zetterholm | Senior Associate | 11/2/2022 | 4.0 | 275.00 | 1,100.00 |
| Anthony Milazzo | Senior Managing Director | 11/3/2022 | 2.3 | 575.00 | 1,322.50 |
| Negin Armand | Associate | 11/3/2022 | 6.0 | 225.00 | 1,350.00 |
| Albina Mead | Associate | 11/3/2022 | 1.0 | 225.00 | 225.00 |
| Ryan Zetterholm | Senior Associate | 11/3/2022 | 0.5 | 275.00 | 137.50 |
| Ryan Zetterholm | Senior Associate | 11/3/2022 | 3.0 | 275.00 | 825.00 |
| Andrew Sotak | Senior Director | 11/3/2022 | 0.8 | 400.00 | 320.00 |
| Anthony Seamarks | Senior Associate | 11/4/2022 | 1.0 | 275.00 | 275.00 |
| Anthony Seamarks | Senior Associate | 11/4/2022 | 1.0 | 275.00 | 275.00 |
| Negin Armand | Associate | 11/4/2022 | 2.0 | 225.00 | 450.00 |
| Albina Mead | Associate | 11/4/2022 | 0.5 | 225.00 | 112.50 |
| Ryan Zetterholm | Senior Associate | 11/4/2022 | 3.3 | 275.00 | 907.50 |
| Ryan Zetterholm | Senior Associate | 11/4/2022 | 0.8 | 275.00 | 220.00 |
| Andrew Sotak | Senior Director | 11/4/2022 | 1.0 | 400.00 | 400.00 |
| Andrew Sotak | Senior Director | 11/4/2022 | 2.5 | 400.00 | 1,000.00 |
| Andrew Sotak | Senior Director | 11/7/2022 | 0.9 | 400.00 | 360.00 |
| Andrew Sotak | Senior Director | 11/7/2022 | 0.4 | 400.00 | 160.00 |
| Andrew Sotak | Senior Director | 11/7/2022 | 0.5 | 400.00 | 200.00 |
| Andrew Sotak | Senior Director | 11/7/2022 | 2.0 | 400.00 | 800.00 |
| Andrew Sotak | Senior Director | 11/7/2022 | 0.4 | 400.00 | 160.00 |
| Ryan Zetterholm | Senior Associate | 11/7/2022 | 0.5 | 275.00 | 137.50 |
| Ryan Rubin | Senior Managing Director | 11/7/2022 | 1.0 | 575.00 | 575.00 |
| Anthony Milazzo | Senior Managing Director | 11/7/2022 | 0.3 | 575.00 | 172.50 |
| Andrew Sotak | Senior Director | 11/8/2022 | 0.5 | 400.00 | 200.00 |
| Andrew Sotak | Senior Director | 11/8/2022 | 2.5 | 400.00 | 1,000.00 |
| Anthony Milazzo | Senior Managing Director | 11/8/2022 | 1.5 | 575.00 | 862.50 |
| Andrew Sotak | Senior Director | 11/9/2022 | 1.0 | 400.00 | 400.00 |
| Anthony Milazzo | Senior Managing Director | 11/9/2022 | 0.5 | 575.00 | 287.50 |
| Andrew Sotak | Senior Director | 11/10/2022 | 1.0 | 400.00 | 400.00 |
| Andrew Sotak | Senior Director | 11/10/2022 | 2.0 | 400.00 | 800.00 |
| Allie Rivera | Senior Director | 11/10/2022 | 0.9 | 400.00 | 360.00 |
| Andrew Sotak | Senior Director | 11/11/2022 | 4.0 | 400.00 | 1,600.00 |
| Ryan Zetterholm | Senior Associate | 11/11/2022 | 0.2 | 275.00 | 55.00 |
| Andrew Sotak | Senior Director | 11/11/2022 | 0.3 | 400.00 | 120.00 |
| Adam Horsman | Senior Associate | 11/11/2022 | 0.3 | 275.00 | 82.50 |

| | | | | | |
|---|---|---|---|---|---|
| Anthony Milazzo | Senior Managing Director | 11/11/2022 | 0.4 | 575.00 | 230.00 |
| Anthony Milazzo | Senior Managing Director | 11/11/2022 | 0.4 | 575.00 | 230.00 |
| Ryan Rubin | Senior Managing Director | 11/14/2022 | 1.0 | 575.00 | 575.00 |
| Andrew Sotak | Senior Director | 11/14/2022 | 1.0 | 400.00 | 400.00 |
| Andrew Sotak | Senior Director | 11/14/2022 | 0.6 | 400.00 | 240.00 |
| Andrew Sotak | Senior Director | 11/14/2022 | 2.0 | 400.00 | 800.00 |
| Ezra Cohen | Senior Associate | 11/14/2022 | 3.1 | 275.00 | 852.50 |
| Anthony Milazzo | Senior Managing Director | 11/14/2022 | 0.9 | 575.00 | 517.50 |
| Ezra Cohen | Senior Associate | 11/15/2022 | 0.1 | 275.00 | 27.50 |
| Andrew Sotak | Senior Director | 11/16/2022 | 1.0 | 400.00 | 400.00 |
| Ezra Cohen | Senior Associate | 11/16/2022 | 1.4 | 275.00 | 385.00 |
| Ryan Zetterholm | Senior Associate | 11/17/2022 | 0.5 | 275.00 | 137.50 |
| Ezra Cohen | Senior Associate | 11/17/2022 | 2.2 | 275.00 | 605.00 |
| Andrew Sotak | Senior Director | 11/18/2022 | 0.5 | 400.00 | 200.00 |
| Andrew Sotak | Senior Director | 11/18/2022 | 1.5 | 400.00 | 600.00 |
| Ryan Zetterholm | Senior Associate | 11/18/2022 | 0.5 | 275.00 | 137.50 |
| Ryan Zetterholm | Senior Associate | 11/18/2022 | 2.5 | 275.00 | 687.50 |
| Ezra Cohen | Senior Associate | 11/18/2022 | 0.4 | 275.00 | 110.00 |
| Anthony Milazzo | Senior Managing Director | 11/18/2022 | 0.4 | 575.00 | 230.00 |
| Anthony Milazzo | Senior Managing Director | 11/18/2022 | 0.4 | 575.00 | 230.00 |
| Ryan Rubin | Senior Managing Director | 11/21/2022 | 1.0 | 575.00 | 575.00 |
| Ryan Zetterholm | Senior Associate | 11/21/2022 | 0.5 | 275.00 | 137.50 |
| Ryan Zetterholm | Senior Associate | 11/21/2022 | 0.8 | 275.00 | 220.00 |
| Andrew Sotak | Senior Director | 11/21/2022 | 0.9 | 400.00 | 360.00 |
| Andrew Sotak | Senior Director | 11/21/2022 | 0.7 | 400.00 | 280.00 |
| Anthony Milazzo | Senior Managing Director | 11/21/2022 | 0.9 | 575.00 | 517.50 |
| Anthony Milazzo | Senior Managing Director | 11/21/2022 | 1.5 | 575.00 | 862.50 |
| Anthony Milazzo | Senior Managing Director | 11/21/2022 | 0.5 | 575.00 | 287.50 |
| Ezra Cohen | Senior Associate | 11/22/2022 | 0.5 | 275.00 | 137.50 |
| Ryan Zetterholm | Senior Associate | 11/22/2022 | 6.5 | 275.00 | 1,787.50 |
| Ryan Zetterholm | Senior Associate | 11/22/2022 | 1.5 | 275.00 | 412.50 |
| Andrew Sotak | Senior Director | 11/22/2022 | 1.7 | 400.00 | 680.00 |
| Ezra Cohen | Senior Associate | 11/23/2022 | 0.9 | 275.00 | 247.50 |
| Anthony Milazzo | Senior Managing Director | 11/23/2022 | 0.2 | 575.00 | 115.00 |
| Ezra Cohen | Senior Associate | 11/25/2022 | 0.4 | 275.00 | 110.00 |
| Allie Rivera | Senior Director | 11/28/2022 | 0.6 | 400.00 | 240.00 |
| Ezra Cohen | Senior Associate | 11/28/2022 | 4.2 | 275.00 | 1,155.00 |
| Anthony Milazzo | Senior Managing Director | 11/28/2022 | 1.0 | 575.00 | 575.00 |
| Anthony Milazzo | Senior Managing Director | 11/28/2022 | 0.6 | 575.00 | 345.00 |
| Andrew Sotak | Senior Director | 11/28/2022 | 1.0 | 400.00 | 400.00 |
| Andrew Sotak | Senior Director | 11/28/2022 | 0.8 | 400.00 | 320.00 |
| Ryan Rubin | Senior Managing Director | 11/30/2022 | 0.5 | 575.00 | 287.50 |
| Allie Rivera | Senior Director | 11/30/2022 | 0.5 | 400.00 | 200.00 |
| Allie Rivera | Senior Director | 11/30/2022 | 0.5 | 400.00 | 200.00 |
| Ryan Zetterholm | Senior Associate | 11/30/2022 | 1.0 | 275.00 | 275.00 |
| Anthony Milazzo | Senior Managing Director | 11/30/2022 | 1.0 | 575.00 | 575.00 |
| Andrew Sotak | Senior Director | 11/30/2022 | 1.3 | 400.00 | 520.00 |
| Ezra Cohen | Senior Associate | 12/1/2022 | 3.4 | 275.00 | 935.00 |
| Ryan Zetterholm | Senior Associate | 12/1/2022 | 1.5 | 275.00 | 412.50 |
| Andrew Sotak | Senior Director | 12/1/2022 | 1.1 | 400.00 | 440.00 |
| Andrew Sotak | Senior Director | 12/1/2022 | 0.5 | 400.00 | 200.00 |
| Ezra Cohen | Senior Associate | 12/2/2022 | 1.0 | 275.00 | 275.00 |
| Anthony Milazzo | Senior Managing Director | 12/2/2022 | 0.4 | 575.00 | 230.00 |
| Andrew Sotak | Senior Director | 12/2/2022 | 1.0 | 400.00 | 400.00 |
| Andrew Sotak | Senior Director | 12/2/2022 | 0.5 | 400.00 | 200.00 |
| Anthony Milazzo | Senior Managing Director | 12/5/2022 | 1.0 | 575.00 | 575.00 |
| Andrew Sotak | Senior Director | 12/5/2022 | 1.0 | 400.00 | 400.00 |
| Andrew Sotak | Senior Director | 12/5/2022 | 2.8 | 400.00 | 1,120.00 |
| Anthony Milazzo | Senior Managing Director | 12/6/2022 | 1.7 | 575.00 | 977.50 |
| Anthony Milazzo | Senior Managing Director | 12/6/2022 | 2.5 | 575.00 | 1,437.50 |
| Andrew Sotak | Senior Director | 12/6/2022 | 2.0 | 400.00 | 800.00 |
| Andrew Sotak | Senior Director | 12/6/2022 | 0.6 | 400.00 | 240.00 |
| Andrew Sotak | Senior Director | 12/6/2022 | 1.5 | 400.00 | 600.00 |
| Ezra Cohen | Senior Associate | 12/7/2022 | 0.4 | 275.00 | 110.00 |
| Andrew Sotak | Senior Director | 12/7/2022 | 0.5 | 400.00 | 200.00 |
| Andrew Sotak | Senior Director | 12/8/2022 | 0.7 | 400.00 | 280.00 |
| Andrew Sotak | Senior Director | 12/8/2022 | 0.5 | 400.00 | 200.00 |
| Anthony Milazzo | Senior Managing Director | 12/8/2022 | 1.0 | 575.00 | 575.00 |
| Ryan Zetterholm | Senior Associate | 12/9/2022 | 0.5 | 275.00 | 137.50 |
| Andrew Sotak | Senior Director | 12/9/2022 | 0.8 | 400.00 | 320.00 |
| Ryan Rubin | Senior Managing Director | 12/12/2022 | 2.0 | 575.00 | 1,150.00 |
| Andrew Sotak | Senior Director | 12/12/2022 | 1.1 | 400.00 | 440.00 |
| Andrew Sotak | Senior Director | 12/12/2022 | 0.5 | 400.00 | 200.00 |
| Anthony Milazzo | Senior Managing Director | 12/12/2022 | 1.1 | 575.00 | 632.50 |
| Andrew Sotak | Senior Director | 12/13/2022 | 0.5 | 400.00 | 200.00 |
| Andrew Sotak | Senior Director | 12/13/2022 | 2.5 | 400.00 | 1,000.00 |
| Allie Rivera | Senior Director | 12/13/2022 | 0.5 | 400.00 | 200.00 |
| Andrew Sotak | Senior Director | 12/15/2022 | 1.0 | 400.00 | 400.00 |
| Anthony Milazzo | Senior Managing Director | 12/15/2022 | 2.8 | 575.00 | 1,610.00 |
| Ezra Cohen | Senior Associate | 12/19/2022 | 3.7 | 275.00 | 1,017.50 |
| Anthony Milazzo | Senior Managing Director | 12/19/2022 | 0.8 | 575.00 | 460.00 |
| Andrew Sotak | Senior Director | 12/27/2022 | 1.0 | 400.00 | 400.00 |
| Anthony Milazzo | Senior Managing Director | 12/28/2022 | 1.0 | 575.00 | 575.00 |
| | **TOTAL** | | **446.2** | | **$  158,987.50** |

**Ankura Consulting**
**Time Detail by Team - Data Analysis**

| Name | Business Title | Date | Hours to Bill | Rate | Fees | Entry Narrative |
|------|----------------|------|---------------|------|------|-----------------|
| Kevin Tian | Senior Associate | 12/10/2022 | 1.5 | 275.00 | 412.50 | |
| Kevin Tian | Senior Associate | 12/12/2022 | 1.5 | 275.00 | 412.50 | |
| Kevin Tian | Senior Associate | 12/14/2022 | 1.3 | 275.00 | 357.50 | |
| Kevin Tian | Senior Associate | 12/15/2022 | 0.8 | 275.00 | 220.00 | |
| Kevin Tian | Senior Associate | 12/19/2022 | 1.0 | 275.00 | 275.00 | |
| | | TOTAL | 6.1 | $ | 1,677.50 | |

Ankura Consulting
Time Detail by Team - Claims Administration and Objections

| Name | Business Title | Date | Hours to Bill | Rate | Fees | Entry Narrative |
|---|---|---|---|---|---|---|
| Ryan Zetterholm | Senior Associate | 10/6/2022 | 3.0 | 275.00 | 825.00 | |
| Ryan Zetterholm | Senior Associate | 10/6/2022 | 2.5 | 275.00 | 687.50 | |
| Anthony Milazzo | Senior Managing Director | 10/6/2022 | 0.3 | 575.00 | 172.50 | |
| Allie Rivera | Senior Director | 10/6/2022 | 1.0 | 400.00 | 400.00 | |
| Allie Rivera | Senior Director | 10/6/2022 | 0.2 | 400.00 | 80.00 | |
| John Hays | Managing Director | 10/6/2022 | 0.2 | 475.00 | 95.00 | |
| John Hays | Managing Director | 10/6/2022 | 0.2 | 475.00 | 95.00 | |
| Ryan Zetterholm | Senior Associate | 10/7/2022 | 0.5 | 275.00 | 137.50 | |
| Ryan Zetterholm | Senior Associate | 10/7/2022 | 0.5 | 275.00 | 137.50 | |
| Allie Rivera | Senior Director | 10/7/2022 | 0.5 | 400.00 | 200.00 | |
| Allie Rivera | Senior Director | 10/7/2022 | 0.5 | 400.00 | 200.00 | |
| John Hays | Managing Director | 10/7/2022 | 0.4 | 475.00 | 190.00 | |
| Anthony Milazzo | Senior Managing Director | 10/13/2022 | 0.3 | 575.00 | 172.50 | |
| Anthony Milazzo | Senior Managing Director | 10/13/2022 | 1.1 | 575.00 | 632.50 | |
| Andrew Sotak | Senior Director | 10/13/2022 | 0.5 | 400.00 | 200.00 | |
| Allie Rivera | Senior Director | 10/13/2022 | 0.7 | 400.00 | 280.00 | |
| Allie Rivera | Senior Director | 10/13/2022 | 0.1 | 400.00 | 40.00 | |
| John Hays | Managing Director | 10/13/2022 | 0.5 | 475.00 | 237.50 | |
| Garrett Keefe | Director | 10/14/2022 | 0.2 | 350.00 | 70.00 | |
| John Hays | Managing Director | 10/14/2022 | 0.4 | 475.00 | 190.00 | |
| Adam Swissman | Senior Director | 10/14/2022 | 0.2 | 400.00 | 80.00 | |
| Jimmy Bosse | Senior Director | 10/14/2022 | 0.2 | 400.00 | 80.00 | |
| Ryan Zetterholm | Senior Associate | 10/18/2022 | 3.5 | 275.00 | 962.50 | |
| John Hays | Managing Director | 10/18/2022 | 0.2 | 475.00 | 95.00 | |
| Brian Chiasson | Managing Director | 10/18/2022 | 0.2 | 475.00 | 95.00 | |
| Ryan Zetterholm | Senior Associate | 10/19/2022 | 5.0 | 275.00 | 1,375.00 | |
| John Hays | Managing Director | 10/19/2022 | 0.3 | 475.00 | 142.50 | |
| John Hays | Managing Director | 10/19/2022 | 0.3 | 475.00 | 142.50 | |
| John Hays | Managing Director | 10/19/2022 | 0.5 | 475.00 | 237.50 | |
| Brian Chiasson | Managing Director | 10/19/2022 | 0.3 | 475.00 | 142.50 | |
| Adam Swissman | Senior Director | 10/19/2022 | 0.3 | 400.00 | 120.00 | |
| Anthony Milazzo | Senior Managing Director | 10/20/2022 | 0.5 | 575.00 | 287.50 | |
| Allie Rivera | Senior Director | 10/20/2022 | 1.0 | 400.00 | 400.00 | |
| Allie Rivera | Senior Director | 10/20/2022 | 0.5 | 400.00 | 200.00 | |
| John Hays | Managing Director | 10/20/2022 | 0.5 | 475.00 | 237.50 | |
| Ryan Zetterholm | Senior Associate | 10/21/2022 | 0.5 | 275.00 | 137.50 | |
| Allie Rivera | Senior Director | 10/21/2022 | 0.3 | 400.00 | 120.00 | |
| Allie Rivera | Senior Director | 10/21/2022 | 3.0 | 400.00 | 1,200.00 | |
| John Hays | Managing Director | 10/21/2022 | 0.3 | 475.00 | 142.50 | |
| John Hays | Managing Director | 10/21/2022 | 0.2 | 475.00 | 95.00 | |
| Brian Chiasson | Managing Director | 10/21/2022 | 0.3 | 475.00 | 142.50 | |
| Brian Chiasson | Managing Director | 10/21/2022 | 0.7 | 475.00 | 332.50 | |
| John Hays | Managing Director | 10/25/2022 | 0.5 | 475.00 | 237.50 | |
| John Hays | Managing Director | 10/26/2022 | 1.0 | 475.00 | 475.00 | |
| Todd Crybiskey | Senior Managing Director | 10/26/2022 | 3.2 | 575.00 | 1,840.00 | |
| Anthony Milazzo | Senior Managing Director | 10/27/2022 | 0.8 | 575.00 | 460.00 | |
| Allie Rivera | Senior Director | 10/27/2022 | 1.5 | 400.00 | 600.00 | |
| Allie Rivera | Senior Director | 10/27/2022 | 0.8 | 400.00 | 320.00 | |
| John Hays | Managing Director | 10/27/2022 | 0.8 | 475.00 | 380.00 | |
| John Hays | Managing Director | 10/27/2022 | 0.3 | 475.00 | 142.50 | |
| John Hays | Managing Director | 10/27/2022 | 0.2 | 475.00 | 95.00 | |
| Dean Fiala | Managing Director | 10/31/2022 | 0.1 | 475.00 | 47.50 | |
| Kobina Nketsia-Tabiri | Senior Associate | 10/31/2022 | 4.3 | 275.00 | 1,182.50 | |
| Kobina Nketsia-Tabiri | Senior Associate | 10/31/2022 | 4.0 | 275.00 | 1,100.00 | |
| Dean Fiala | Managing Director | 10/31/2022 | 0.3 | 475.00 | 142.50 | |
| Ryan Zetterholm | Senior Associate | 11/1/2022 | 4.0 | 275.00 | 1,100.00 | |
| Ryan Zetterholm | Senior Associate | 11/1/2022 | 3.5 | 275.00 | 962.50 | |
| Allie Rivera | Senior Director | 11/2/2022 | 4.0 | 400.00 | 1,600.00 | |
| Anthony Milazzo | Senior Managing Director | 11/3/2022 | 1.1 | 575.00 | 632.50 | |
| Anthony Milazzo | Senior Managing Director | 11/3/2022 | 0.4 | 575.00 | 230.00 | |
| Ryan Zetterholm | Senior Associate | 11/3/2022 | 3.0 | 275.00 | 825.00 | |
| Andrew Sotak | Senior Director | 11/3/2022 | 0.8 | 400.00 | 320.00 | |
| Allie Rivera | Senior Director | 11/3/2022 | 1.5 | 400.00 | 600.00 | |
| Allie Rivera | Senior Director | 11/3/2022 | 0.8 | 400.00 | 320.00 | |
| John Hays | Managing Director | 11/3/2022 | 0.8 | 475.00 | 380.00 | |
| John Hays | Managing Director | 11/3/2022 | 0.4 | 475.00 | 190.00 | |
| John Hays | Managing Director | 11/3/2022 | 0.3 | 475.00 | 142.50 | |
| John Hays | Managing Director | 11/4/2022 | 0.2 | 475.00 | 95.00 | |
| John Hays | Managing Director | 11/4/2022 | 0.5 | 475.00 | 237.50 | |
| Dean Fiala | Managing Director | 11/4/2022 | 0.2 | 475.00 | 95.00 | |
| Garrett Keefe | Director | 11/8/2022 | 0.3 | 350.00 | 105.00 | |
| John Hays | Managing Director | 11/8/2022 | 0.3 | 475.00 | 142.50 | |
| Dean Fiala | Managing Director | 11/8/2022 | 1.0 | 475.00 | 475.00 | |
| Dean Fiala | Managing Director | 11/8/2022 | 0.3 | 475.00 | 142.50 | |
| Adam Swissman | Senior Director | 11/8/2022 | 0.3 | 400.00 | 120.00 | |
| Allie Rivera | Senior Director | 11/9/2022 | 0.3 | 400.00 | 120.00 | |
| Allie Rivera | Senior Director | 11/9/2022 | 0.3 | 400.00 | 120.00 | |
| John Hays | Managing Director | 11/9/2022 | 0.5 | 475.00 | 237.50 | |
| Brian Chiasson | Managing Director | 11/9/2022 | 0.7 | 475.00 | 332.50 | |
| Brian Chiasson | Managing Director | 11/9/2022 | 0.7 | 475.00 | 332.50 | |
| Dean Fiala | Managing Director | 11/9/2022 | 0.2 | 475.00 | 95.00 | |
| Andrew Sotak | Senior Director | 11/10/2022 | 0.9 | 400.00 | 360.00 | |
| Ryan Zetterholm | Senior Associate | 11/10/2022 | 0.5 | 275.00 | 137.50 | |
| Ryan Zetterholm | Senior Associate | 11/10/2022 | 0.5 | 275.00 | 137.50 | |
| Ryan Zetterholm | Senior Associate | 11/10/2022 | 0.5 | 275.00 | 137.50 | |
| Ryan Zetterholm | Senior Associate | 11/10/2022 | 1.5 | 275.00 | 412.50 | |
| Ryan Zetterholm | Senior Associate | 11/10/2022 | 1.0 | 275.00 | 275.00 | |
| Andrew Sotak | Senior Director | 11/10/2022 | 0.5 | 400.00 | 200.00 | |
| Anthony Milazzo | Senior Managing Director | 11/10/2022 | 0.9 | 575.00 | 517.50 | |
| Allie Rivera | Senior Director | 11/10/2022 | 0.3 | 400.00 | 120.00 | |
| Allie Rivera | Senior Director | 11/10/2022 | 0.7 | 400.00 | 280.00 | |
| Allie Rivera | Senior Director | 11/10/2022 | 0.4 | 400.00 | 160.00 | |
| Allie Rivera | Senior Director | 11/10/2022 | 1.2 | 400.00 | 480.00 | |
| Allie Rivera | Senior Director | 11/10/2022 | 0.2 | 400.00 | 80.00 | |
| Allie Rivera | Senior Director | 11/10/2022 | 0.3 | 400.00 | 120.00 | |
| Brian Chiasson | Managing Director | 11/10/2022 | 1.3 | 475.00 | 617.50 | |
| Brian Chiasson | Managing Director | 11/10/2022 | 0.7 | 475.00 | 332.50 | |
| Brian Chiasson | Managing Director | 11/10/2022 | 1.0 | 475.00 | 475.00 | |
| Brian Chiasson | Managing Director | 11/10/2022 | 1.3 | 475.00 | 617.50 | |
| Brian Chiasson | Managing Director | 11/10/2022 | 0.5 | 475.00 | 237.50 | |
| Brian Chiasson | Managing Director | 11/10/2022 | 0.3 | 475.00 | 142.50 | |
| Brian Chiasson | Managing Director | 11/10/2022 | 0.3 | 475.00 | 142.50 | |
| John Hays | Managing Director | 11/11/2022 | 0.2 | 475.00 | 95.00 | |
| Brian Chiasson | Managing Director | 11/11/2022 | 0.3 | 475.00 | 142.50 | |
| Brian Chiasson | Managing Director | 11/11/2022 | 0.3 | 475.00 | 142.50 | |
| Brian Chiasson | Managing Director | 11/11/2022 | 0.3 | 475.00 | 142.50 | |
| Brian Chiasson | Managing Director | 11/11/2022 | 0.9 | 475.00 | 427.50 | |
| Brian Chiasson | Managing Director | 11/11/2022 | 0.2 | 475.00 | 95.00 | |
| Brian Chiasson | Managing Director | 11/11/2022 | 1.6 | 475.00 | 760.00 | |
| Brian Chiasson | Managing Director | 11/11/2022 | 1.4 | 475.00 | 665.00 | |
| Brian Chiasson | Managing Director | 11/11/2022 | 0.7 | 475.00 | 332.50 | |
| Brian Chiasson | Managing Director | 11/11/2022 | 0.3 | 475.00 | 142.50 | |
| Ryan Zetterholm | Senior Associate | 11/14/2022 | 2.3 | 275.00 | 632.50 | |
| Anthony Milazzo | Senior Managing Director | 11/14/2022 | 0.3 | 575.00 | 172.50 | |
| Ryan Zetterholm | Senior Associate | 11/15/2022 | 4.0 | 275.00 | 1,100.00 | |
| Brian Chiasson | Managing Director | 11/15/2022 | 0.8 | 475.00 | 380.00 | |
| Adam Swissman | Senior Director | 11/15/2022 | 1.9 | 400.00 | 760.00 | |

| Name | Title | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Adam Swissman | Senior Director | 11/15/2022 | 0.6 | 400.00 | 240.00 |
| Adam Swissman | Senior Director | 11/15/2022 | 1.0 | 400.00 | 400.00 |
| Ryan Zetterholm | Senior Associate | 11/16/2022 | 4.0 | 275.00 | 1,100.00 |
| Anthony Milazzo | Senior Managing Director | 11/16/2022 | 0.5 | 575.00 | 287.50 |
| Andrew Sotak | Senior Director | 11/17/2022 | 0.9 | 400.00 | 360.00 |
| Ryan Zetterholm | Senior Associate | 11/17/2022 | 5.3 | 275.00 | 1,457.50 |
| Anthony Milazzo | Senior Managing Director | 11/17/2022 | 1.0 | 575.00 | 575.00 |
| Anthony Milazzo | Senior Managing Director | 11/17/2022 | 0.5 | 575.00 | 287.50 |
| John Hays | Managing Director | 11/17/2022 | 1.0 | 475.00 | 475.00 |
| John Hays | Managing Director | 11/17/2022 | 0.4 | 475.00 | 190.00 |
| Brian Chiasson | Managing Director | 11/17/2022 | 0.7 | 475.00 | 332.50 |
| Brian Chiasson | Managing Director | 11/17/2022 | 0.4 | 475.00 | 190.00 |
| Andrew Sotak | Senior Director | 11/18/2022 | 0.5 | 400.00 | 200.00 |
| Ryan Zetterholm | Senior Associate | 11/18/2022 | 3.5 | 275.00 | 962.50 |
| Brian Chiasson | Managing Director | 11/18/2022 | 1.3 | 475.00 | 617.50 |
| Brian Chiasson | Managing Director | 11/18/2022 | 0.6 | 475.00 | 285.00 |
| Brian Chiasson | Managing Director | 11/18/2022 | 0.6 | 475.00 | 285.00 |
| Brian Chiasson | Managing Director | 11/18/2022 | 0.6 | 475.00 | 285.00 |
| Ryan Zetterholm | Senior Associate | 11/21/2022 | 1.3 | 275.00 | 357.50 |
| Garrett Keefe | Director | 11/21/2022 | 0.7 | 350.00 | 245.00 |
| Andrew Sotak | Senior Director | 11/21/2022 | 0.5 | 400.00 | 200.00 |
| Anthony Milazzo | Senior Managing Director | 11/21/2022 | 0.3 | 575.00 | 172.50 |
| Anthony Milazzo | Senior Managing Director | 11/22/2022 | 1.0 | 575.00 | 575.00 |
| Ryan Zetterholm | Senior Associate | 11/23/2022 | 5.5 | 275.00 | 1,512.50 |
| Anthony Milazzo | Senior Managing Director | 11/23/2022 | 0.2 | 575.00 | 115.00 |
| Allie Rivera | Senior Director | 11/28/2022 | 0.3 | 400.00 | 120.00 |
| Allie Rivera | Senior Director | 11/28/2022 | 0.2 | 400.00 | 80.00 |
| Allie Rivera | Senior Director | 11/28/2022 | 1.0 | 400.00 | 400.00 |
| Allie Rivera | Senior Director | 11/28/2022 | 0.4 | 400.00 | 160.00 |
| Ryan Zetterholm | Senior Associate | 11/28/2022 | 4.0 | 275.00 | 1,100.00 |
| Ryan Zetterholm | Senior Associate | 11/28/2022 | 3.0 | 275.00 | 825.00 |
| Anthony Milazzo | Senior Managing Director | 11/28/2022 | 0.5 | 575.00 | 287.50 |
| Garrett Keefe | Director | 11/28/2022 | 1.2 | 350.00 | 420.00 |
| Garrett Keefe | Director | 11/28/2022 | 0.8 | 350.00 | 280.00 |
| John Hays | Managing Director | 11/28/2022 | 0.2 | 475.00 | 95.00 |
| Brian Chiasson | Managing Director | 11/28/2022 | 0.2 | 475.00 | 95.00 |
| Brian Chiasson | Managing Director | 11/28/2022 | 0.7 | 475.00 | 332.50 |
| Ryan Zetterholm | Senior Associate | 11/29/2022 | 4.5 | 275.00 | 1,237.50 |
| Ryan Zetterholm | Senior Associate | 11/29/2022 | 4.0 | 275.00 | 1,100.00 |
| Garrett Keefe | Director | 11/29/2022 | 1.8 | 350.00 | 630.00 |
| Andrew Sotak | Senior Director | 11/29/2022 | 1.5 | 400.00 | 600.00 |
| John Hays | Managing Director | 11/29/2022 | 0.6 | 475.00 | 285.00 |
| Todd Crybikey | Senior Managing Director | 11/29/2022 | 1.4 | 575.00 | 805.00 |
| Kobina Nketsia-Tabiri | Senior Associate | 11/30/2022 | 4.1 | 275.00 | 1,127.50 |
| Kobina Nketsia-Tabiri | Senior Associate | 11/30/2022 | 3.4 | 275.00 | 935.00 |
| Ryan Zetterholm | Senior Associate | 11/30/2022 | 2.0 | 275.00 | 550.00 |
| Ryan Zetterholm | Senior Associate | 11/30/2022 | 2.0 | 275.00 | 550.00 |
| Garrett Keefe | Director | 11/30/2022 | 0.3 | 350.00 | 105.00 |
| John Hays | Managing Director | 11/30/2022 | 0.3 | 475.00 | 142.50 |
| John Hays | Managing Director | 11/30/2022 | 0.5 | 475.00 | 237.50 |
| Adam Swissman | Senior Director | 11/30/2022 | 0.3 | 400.00 | 120.00 |
| Brian Chiasson | Managing Director | 11/30/2022 | 0.3 | 475.00 | 142.50 |
| Brian Chiasson | Managing Director | 11/30/2022 | 0.3 | 475.00 | 142.50 |
| Brian Chiasson | Managing Director | 11/30/2022 | 0.3 | 475.00 | 142.50 |
| Brian Chiasson | Managing Director | 11/30/2022 | 0.5 | 475.00 | 237.50 |
| Dean Fiala | Managing Director | 11/30/2022 | 0.3 | 475.00 | 142.50 |
| Ryan Zetterholm | Senior Associate | 12/1/2022 | 3.0 | 275.00 | 825.00 |
| Ryan Zetterholm | Senior Associate | 12/1/2022 | 3.0 | 275.00 | 825.00 |
| Anthony Milazzo | Senior Managing Director | 12/1/2022 | 1.4 | 575.00 | 805.00 |
| Andrew Sotak | Senior Director | 12/1/2022 | 1.0 | 400.00 | 400.00 |
| John Hays | Managing Director | 12/1/2022 | 1.7 | 475.00 | 807.50 |
| John Hays | Managing Director | 12/1/2022 | 0.2 | 475.00 | 95.00 |
| Brian Chiasson | Managing Director | 12/1/2022 | 1.3 | 475.00 | 617.50 |
| Brian Chiasson | Managing Director | 12/1/2022 | 0.3 | 475.00 | 142.50 |
| Brian Chiasson | Managing Director | 12/1/2022 | 0.7 | 475.00 | 332.50 |
| Brian Chiasson | Managing Director | 12/1/2022 | 0.4 | 475.00 | 190.00 |
| Brian Chiasson | Managing Director | 12/1/2022 | 0.9 | 475.00 | 427.50 |
| Ryan Zetterholm | Senior Associate | 12/2/2022 | 6.0 | 275.00 | 1,650.00 |
| Ryan Zetterholm | Senior Associate | 12/2/2022 | 2.0 | 275.00 | 550.00 |
| John Hays | Managing Director | 12/2/2022 | 1.2 | 475.00 | 570.00 |
| John Hays | Managing Director | 12/2/2022 | 0.5 | 475.00 | 237.50 |
| John Hays | Managing Director | 12/2/2022 | 0.5 | 475.00 | 237.50 |
| Dean Fiala | Managing Director | 12/2/2022 | 0.2 | 475.00 | 95.00 |
| Brian Chiasson | Managing Director | 12/2/2022 | 1.5 | 475.00 | 712.50 |
| Brian Chiasson | Managing Director | 12/2/2022 | 0.5 | 475.00 | 237.50 |
| Brian Chiasson | Managing Director | 12/2/2022 | 0.7 | 475.00 | 332.50 |
| Ryan Zetterholm | Senior Associate | 12/4/2022 | 3.0 | 275.00 | 825.00 |
| John Hays | Managing Director | 12/4/2022 | 0.7 | 475.00 | 332.50 |
| Anthony Milazzo | Senior Managing Director | 12/5/2022 | 1.4 | 575.00 | 805.00 |
| Ryan Zetterholm | Senior Associate | 12/5/2022 | 6.0 | 275.00 | 1,650.00 |
| Ryan Zetterholm | Senior Associate | 12/5/2022 | 2.0 | 275.00 | 550.00 |
| Garrett Keefe | Director | 12/5/2022 | 1.3 | 350.00 | 455.00 |
| Garrett Keefe | Director | 12/5/2022 | 1.1 | 350.00 | 385.00 |
| Andrew Sotak | Senior Director | 12/5/2022 | 0.2 | 400.00 | 80.00 |
| John Hays | Managing Director | 12/5/2022 | 1.4 | 475.00 | 665.00 |
| John Hays | Managing Director | 12/5/2022 | 0.6 | 475.00 | 285.00 |
| John Hays | Managing Director | 12/5/2022 | 0.2 | 475.00 | 95.00 |
| Brian Chiasson | Managing Director | 12/5/2022 | 1.4 | 475.00 | 665.00 |
| Brian Chiasson | Managing Director | 12/5/2022 | 0.2 | 475.00 | 95.00 |
| Dean Fiala | Managing Director | 12/5/2022 | 0.2 | 475.00 | 95.00 |
| Ryan Zetterholm | Senior Associate | 12/6/2022 | 6.0 | 275.00 | 1,650.00 |
| Ryan Zetterholm | Senior Associate | 12/6/2022 | 2.0 | 275.00 | 550.00 |
| John Hays | Managing Director | 12/6/2022 | 0.3 | 475.00 | 142.50 |
| Anthony Milazzo | Senior Managing Director | 12/7/2022 | 2.8 | 575.00 | 1,610.00 |
| Anthony Milazzo | Senior Managing Director | 12/7/2022 | 1.4 | 575.00 | 805.00 |
| Ryan Zetterholm | Senior Associate | 12/7/2022 | 5.0 | 275.00 | 1,375.00 |
| Ryan Zetterholm | Senior Associate | 12/7/2022 | 1.4 | 275.00 | 385.00 |
| Ryan Zetterholm | Senior Associate | 12/7/2022 | 0.5 | 275.00 | 137.50 |
| Ryan Zetterholm | Senior Associate | 12/7/2022 | 0.5 | 275.00 | 137.50 |
| Andrew Sotak | Senior Director | 12/7/2022 | 0.2 | 400.00 | 80.00 |
| Andrew Sotak | Senior Director | 12/7/2022 | 0.5 | 400.00 | 200.00 |
| Garrett Keefe | Director | 12/7/2022 | 1.0 | 350.00 | 350.00 |
| Garrett Keefe | Director | 12/7/2022 | 1.2 | 350.00 | 420.00 |
| Garrett Keefe | Director | 12/7/2022 | 0.4 | 350.00 | 140.00 |
| Allie Rivera | Senior Director | 12/7/2022 | 1.4 | 400.00 | 560.00 |
| John Hays | Managing Director | 12/7/2022 | 1.4 | 475.00 | 665.00 |
| John Hays | Managing Director | 12/7/2022 | 0.6 | 475.00 | 285.00 |
| John Hays | Managing Director | 12/7/2022 | 0.3 | 475.00 | 142.50 |
| Brian Chiasson | Managing Director | 12/7/2022 | 0.3 | 475.00 | 142.50 |
| Ryan Zetterholm | Senior Associate | 12/8/2022 | 1.0 | 275.00 | 275.00 |
| Ryan Zetterholm | Senior Associate | 12/8/2022 | 7.0 | 275.00 | 1,925.00 |
| John Hays | Managing Director | 12/8/2022 | 0.1 | 475.00 | 47.50 |
| Anthony Milazzo | Senior Managing Director | 12/9/2022 | 1.1 | 575.00 | 632.50 |
| Ryan Zetterholm | Senior Associate | 12/9/2022 | 1.0 | 275.00 | 275.00 |
| Ryan Zetterholm | Senior Associate | 12/9/2022 | 1.0 | 275.00 | 275.00 |
| Ryan Zetterholm | Senior Associate | 12/9/2022 | 4.0 | 275.00 | 1,100.00 |
| Ryan Zetterholm | Senior Associate | 12/9/2022 | 0.5 | 275.00 | 137.50 |
| Andrew Sotak | Senior Director | 12/9/2022 | 1.1 | 400.00 | 440.00 |
| Allie Rivera | Senior Director | 12/9/2022 | 1.0 | 400.00 | 400.00 |
| John Hays | Managing Director | 12/9/2022 | 0.7 | 475.00 | 332.50 |
| Paul Andress | Associate | 12/9/2022 | 0.7 | 225.00 | 157.50 |
| Paul Andress | Associate | 12/9/2022 | 0.6 | 225.00 | 135.00 |

| Name | Title | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Ryan Zetterholm | Senior Associate | 12/10/2022 | 4.0 | 275.00 | 1,100.00 |
| Paul Andress | Associate | 12/11/2022 | 0.5 | 225.00 | 112.50 |
| Andrew Sotak | Senior Director | 12/12/2022 | 1.0 | 400.00 | 400.00 |
| Ryan Zetterholm | Senior Associate | 12/12/2022 | 4.0 | 275.00 | 1,100.00 |
| Ryan Zetterholm | Senior Associate | 12/12/2022 | 1.0 | 275.00 | 275.00 |
| Ryan Zetterholm | Senior Associate | 12/12/2022 | 0.5 | 275.00 | 137.50 |
| Allie Rivera | Senior Director | 12/12/2022 | 0.8 | 400.00 | 320.00 |
| Paul Andress | Associate | 12/12/2022 | 1.6 | 225.00 | 360.00 |
| Paul Andress | Associate | 12/12/2022 | 0.9 | 225.00 | 202.50 |
| John Hays | Managing Director | 12/13/2022 | 0.3 | 475.00 | 142.50 |
| Ryan Zetterholm | Senior Associate | 12/13/2022 | 4.0 | 275.00 | 1,100.00 |
| Ryan Zetterholm | Senior Associate | 12/13/2022 | 2.5 | 275.00 | 687.50 |
| Todd Crybiskey | Senior Managing Director | 12/13/2022 | 0.8 | 575.00 | 460.00 |
| Paul Andress | Associate | 12/13/2022 | 0.2 | 225.00 | 45.00 |
| Ryan Zetterholm | Senior Associate | 12/14/2022 | 4.0 | 275.00 | 1,100.00 |
| Ryan Zetterholm | Senior Associate | 12/14/2022 | 1.0 | 275.00 | 275.00 |
| Ryan Zetterholm | Senior Associate | 12/14/2022 | 1.0 | 275.00 | 275.00 |
| Anthony Milazzo | Senior Managing Director | 12/14/2022 | 0.4 | 575.00 | 230.00 |
| Paul Andress | Associate | 12/14/2022 | 2.8 | 225.00 | 630.00 |
| Paul Andress | Associate | 12/14/2022 | 0.8 | 225.00 | 180.00 |
| John Hays | Managing Director | 12/15/2022 | 0.7 | 475.00 | 332.50 |
| John Hays | Managing Director | 12/15/2022 | 0.3 | 475.00 | 142.50 |
| Jimmy Bosse | Senior Director | 12/15/2022 | 0.5 | 400.00 | 200.00 |
| Andrew Sotak | Senior Director | 12/15/2022 | 1.0 | 400.00 | 400.00 |
| Allie Rivera | Senior Director | 12/15/2022 | 0.7 | 400.00 | 280.00 |
| Ryan Zetterholm | Senior Associate | 12/15/2022 | 3.0 | 275.00 | 825.00 |
| Ryan Zetterholm | Senior Associate | 12/15/2022 | 0.7 | 275.00 | 192.50 |
| Ryan Zetterholm | Senior Associate | 12/15/2022 | 4.5 | 275.00 | 1,237.50 |
| Anthony Milazzo | Senior Managing Director | 12/15/2022 | 0.7 | 575.00 | 402.50 |
| Anthony Milazzo | Senior Managing Director | 12/15/2022 | 0.4 | 575.00 | 230.00 |
| Paul Andress | Associate | 12/15/2022 | 0.1 | 225.00 | 22.50 |
| Ryan Zetterholm | Senior Associate | 12/16/2022 | 0.8 | 275.00 | 220.00 |
| Ryan Zetterholm | Senior Associate | 12/16/2022 | 4.0 | 275.00 | 1,100.00 |
| Paul Andress | Associate | 12/16/2022 | 1.2 | 225.00 | 270.00 |
| Ryan Zetterholm | Senior Associate | 12/19/2022 | 4.0 | 275.00 | 1,100.00 |
| Ryan Zetterholm | Senior Associate | 12/19/2022 | 3.5 | 275.00 | 962.50 |
| Paul Andress | Associate | 12/19/2022 | 2.1 | 225.00 | 472.50 |
| Anthony Milazzo | Senior Managing Director | 12/20/2022 | 1.0 | 575.00 | 575.00 |
| Ryan Zetterholm | Senior Associate | 12/20/2022 | 3.5 | 275.00 | 962.50 |
| Ryan Zetterholm | Senior Associate | 12/20/2022 | 3.5 | 275.00 | 962.50 |
| Ryan Zetterholm | Senior Associate | 12/20/2022 | 1.0 | 275.00 | 275.00 |
| Allie Rivera | Senior Director | 12/20/2022 | 0.8 | 400.00 | 320.00 |
| Paul Andress | Associate | 12/20/2022 | 0.4 | 225.00 | 90.00 |
| Paul Andress | Associate | 12/20/2022 | 0.8 | 225.00 | 180.00 |
| Ryan Zetterholm | Senior Associate | 12/21/2022 | 3.0 | 275.00 | 825.00 |
| Ryan Zetterholm | Senior Associate | 12/21/2022 | 3.5 | 275.00 | 962.50 |
| Paul Andress | Associate | 12/21/2022 | 0.9 | 225.00 | 202.50 |
| Ryan Zetterholm | Senior Associate | 12/22/2022 | 4.0 | 275.00 | 1,100.00 |
| Ryan Zetterholm | Senior Associate | 12/22/2022 | 4.0 | 275.00 | 1,100.00 |
| Paul Andress | Associate | 12/22/2022 | 5.4 | 225.00 | 1,215.00 |
| Ryan Zetterholm | Senior Associate | 12/23/2022 | 3.0 | 275.00 | 825.00 |
| Ryan Zetterholm | Senior Associate | 12/23/2022 | 4.0 | 275.00 | 1,100.00 |
| Ryan Zetterholm | Senior Associate | 12/23/2022 | 1.0 | 275.00 | 275.00 |
| Allie Rivera | Senior Director | 12/23/2022 | 1.1 | 400.00 | 440.00 |
| Paul Andress | Associate | 12/23/2022 | 0.3 | 225.00 | 67.50 |
| Paul Andress | Associate | 12/23/2022 | 1.1 | 225.00 | 247.50 |
| Paul Andress | Associate | 12/27/2022 | 3.1 | 225.00 | 697.50 |
| Ryan Zetterholm | Senior Associate | 12/28/2022 | 3.0 | 275.00 | 825.00 |
| Ryan Zetterholm | Senior Associate | 12/28/2022 | 4.0 | 275.00 | 1,100.00 |
| Ryan Zetterholm | Senior Associate | 12/28/2022 | 1.0 | 275.00 | 275.00 |
| Andrew Sotak | Senior Director | 12/28/2022 | 1.0 | 400.00 | 400.00 |
| Allie Rivera | Senior Director | 12/28/2022 | 1.1 | 400.00 | 440.00 |
| Paul Andress | Associate | 12/28/2022 | 2.5 | 225.00 | 562.50 |
| Paul Andress | Associate | 12/28/2022 | 1.1 | 225.00 | 247.50 |
| Ryan Zetterholm | Senior Associate | 12/29/2022 | 0.5 | 275.00 | 137.50 |
| Ryan Zetterholm | Senior Associate | 12/29/2022 | 4.0 | 275.00 | 1,100.00 |
| Ryan Zetterholm | Senior Associate | 12/29/2022 | 3.5 | 275.00 | 962.50 |
| Paul Andress | Associate | 12/29/2022 | 0.8 | 225.00 | 180.00 |
| Paul Andress | Associate | 12/29/2022 | 5.0 | 225.00 | 1,125.00 |
| Paul Andress | Associate | 12/30/2022 | 1.1 | 225.00 | 247.50 |
| Kobina Nketsia-Tabiri | Senior Associate | 12/31/2022 | 3.6 | 275.00 | 990.00 |
| Kobina Nketsia-Tabiri | Senior Associate | 12/31/2022 | 1.6 | 275.00 | 440.00 |
| Dean Fiala | Managing Director | 12/31/2022 | 0.1 | 475.00 | 47.50 |
| | | TOTAL | 414.0 | | $ 137,900.00 |

**Ankura Consulting**
**Time Detail by Team - Status Reports**

| Name | Business Title | Date | Hours to Bill | Rate | Fees |
|------|----------------|------|---------------|------|------|
| Anthony Milazzo | Senior Managing Director | 10/12/2022 | 0.8 | 575.00 | 460.00 |
| Anthony Milazzo | Senior Managing Director | 12/19/2022 | 1.2 | 575.00 | 690.00 |
| Anthony Milazzo | Senior Managing Director | 12/19/2022 | 0.7 | 575.00 | 402.50 |
| | | TOTAL | 2.7 | $ | 1,552.50 |



| | | | |
|---|---|---|---|
| **Project #:** | | | **P-003174** |
| **Invoice Date:** | | | **1/13/2023** |
| **Invoice Number:** | | | **CI-074412** |
| **Professional Services Through:** | | | **12/31/2022** |

*Expense Detail by Date*

| Date | Name | Expense Item | Expense Description | Amount |
|---|---|---|---|---|
| 7/29/2022 | John Hays | Licenses and Fees | | $ 53.00 |
| 10/17/2022 | Andrew Sotak | Postage | | $ 8.69 |
| 10/29/2022 | John Hays | Licenses and Fees | | $ 53.00 |
| 11/29/2022 | John Hays | Licenses and Fees | | $ 53.00 |
| **Total** | | | | **$ 167.69** |

| | | | | |
|---|---|---|---|---|
| | | Project #: | | **P-003174** |
| | | Invoice Date: | | **1/13/2023** |
| | | Invoice Number: | | **CI-074412** |
| | | Professional Services Through: | | **12/31/2022** |
| | | Ankura FEIN: | | **47-2435218** |

*Expenses - Supplier Invoice*

| Date | Resource Provider | Item Description | | Amount |
|---|---|---|---|---|
| 9/30/2022 | LexisNexis Risk Solutions FL Inc dba LexisNexis Risk Solutions | | $ | 338.34 |
| 9/30/2022 | Complete Discovery Source Inc. | | $ | 475.00 |
| 8/31/2022 | Complete Discovery Source Inc. | | $ | 475.00 |
| 7/31/2022 | Complete Discovery Source Inc. | | $ | 380.00 |
| 11/30/2022 | Remote DBA Experts, LLC dba Navisite, LLC | | $ | 492.88 |
| 9/30/2022 | Remote DBA Experts, LLC dba Navisite, LLC | | $ | 140.96 |
| 11/30/2022 | Remote DBA Experts, LLC dba Navisite, LLC | | $ | 679.73 |
| 12/31/2022 | Remote DBA Experts, LLC dba Navisite, LLC | | $ | 659.96 |
| **Total** | | | **$** | **3,641.87** |