# **<u>Exhibit A</u>**

# BakerHostetler

| | | |
|---|---|---|
| Robert Musiala, as Receiver for Virgil Capital LLC, et al. | Invoice Date: | 05/24/23 |
| | Invoice Number: | 51150470 |
| One North Wacker Dr. | B&H File Number: | 12918/121188/000001 |
| Suite 4500 | Taxpayer ID Number: | 34-0082025 |
| Chicago, IL 60606 | | Page 1 |

**Regarding:**        **SEC Receivership**

For professional services rendered from January 1, 2023 through March 31, 2023

**BALANCE FOR THIS INVOICE DUE BY 06/23/23        $        784,995.42**
**All amounts are in United States Dollars**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  51150470**

**Firm Contact Information**

Katie Young
(312) 416-6226
kyoung@bakerlaw.com

| | |
|---|---|
| **Please Remit To:** | **FOR WIRE REMITTANCES:** |
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | **KeyBank, N.A., Cleveland, OH** |
| **Cleveland, OH  44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | **SWIFT Code: KEYBUS33** |
| | |
| **Reference Invoice No:** | **Email the "Remittance Copy" to** |
| **51150470** | **bakerlockbox@bakerlaw.com** |

# BakerHostetler

Robert Musiala, as Receiver for Virgil Capital LLC, et al.
One North Wacker Dr.
Suite 4500
Chicago, IL 60606

| | |
|---|---|
| Invoice Date: | 05/24/23 |
| Invoice Number: | 51150470 |
| B&H File Number: | 12918/121188/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**          **SEC Receivership**

For professional services rendered from January 1, 2023 through March 31, 2023

| | | |
|---|---|---|
| **Fees** | $ | **777,291.50** |
| **Expenses and Other Charges** | | |
| Automated Research (E106) | | **4,520.88** |
| Court Reporter (E112) | | **2,195.00** |
| Service of Process Fees/Subpoena Fees (E113) | | **988.04** |
| **Total Expenses** | $ | **7,703.92** |
| **BALANCE FOR THIS INVOICE DUE BY 06/23/23 IN USD** | $ | **784,995.42** |

Baker & Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | |
|---|---|
| Invoice Date: | 05/24/23 |
| Invoice Number: | 51150470 |
| Matter Number: | 121188.000001 |
| | Page 3 |

**Regarding:**      **SEC Receivership**

**Matter Number:**      121188.000001

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Bent, Camille C. | Partner | 1.40 | $ 695.00 | $ 973.00 |
| Carney, John J. | Partner | 20.90 | 695.00 | 14,525.50 |
| Fokas, Jimmy | Partner | 129.80 | 695.00 | 90,211.00 |
| Forman, Jonathan A. | Partner | 3.10 | 695.00 | 2,154.50 |
| Goody Guillén, Teresa M. | Partner | 133.20 | 695.00 | 92,574.00 |
| Hochmuth, Farrell A. | Partner | 0.80 | 695.00 | 556.00 |
| Molina, Marco | Partner | 107.00 | 590.00 | 63,130.00 |
| Murphy, Keith R. | Partner | 46.60 | 695.00 | 32,387.00 |
| Musiala, Robert A. | Partner | 148.90 | 580.00 | 86,362.00 |
| Smith, Elizabeth A. | Partner | 5.60 | 695.00 | 3,892.00 |
| Wasick, Joanna F. | Partner | 250.10 | 695.00 | 173,819.50 |
| Bass, Lauren D. | Associate | 341.20 | 260.00 | 88,712.00 |
| Gotsis, Christina O. | Associate | 109.50 | 260.00 | 28,470.00 |
| Lamb, Christopher W. | Associate | 3.20 | 260.00 | 832.00 |
| Lyster, Lauren P. | Associate | 7.70 | 260.00 | 2,002.00 |
| Reynolds, Veronica | Associate | 240.90 | 260.00 | 62,634.00 |
| Rivera, Maya E. | Associate | 42.50 | 260.00 | 11,050.00 |
| Meisels, Naomi P. | Staff Atty | 11.30 | 260.00 | 2,938.00 |
| Cabrera, Ramon C. | Paralegal | 4.60 | 400.00 | 1,840.00 |
| Gibbons, Michael E. | Litigation Coordinator | 31.80 | 495.00 | 15,741.00 |
| Montani, Christine A. | Litigation Coordinator | 0.40 | 445.00 | 178.00 |
| Wong, Sun Kei | Litigation Analyst | 6.60 | 330.00 | 2,178.00 |
| Belanger, Christina I. | Paraprofessional | 0.40 | 330.00 | 132.00 |
| **Total** | | **1,647.50** | | **$ 777,291.50** |

| Date | Name | Rate | Hours | Amount | Activity |
|---|---|---|---|---|---|
| 01/02/23 | Bass, Lauren D. | 260.00 | 1.80 | 468.00 | |

Continue to conduct case law research related to SureFire pledge.

**Baker&Hostetler LLP**

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston*
*Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 05/24/23
Invoice Number: 51150470
Matter Number: 121188.000001
Page 4

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 01/03/23 | Bass, Lauren D. | 260.00 | 4.00 | 1,040.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 01/03/23 | Carney, John J. | 695.00 | 1.50 | 1,042.50 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 01/03/23 | Fokas, Jimmy | 695.00 | 1.80 | 1,251.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 01/03/23 | Forman, Jonathan A. | 695.00 | 0.20 | 139.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 01/03/23 | Goody Guillén, Teresa M. | 695.00 | 2.80 | 1,946.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 01/03/23 | Molina, Marco | 590.00 | 1.50 | 885.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 01/03/23 | Murphy, Keith R. | 695.00 | 1.00 | 695.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 01/03/23 | Musiala, Robert A. | 580.00 | 4.60 | 2,668.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 01/03/23 | Reynolds, Veronica | 260.00 | 1.70 | 442.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 01/03/23 | Wasick, Joanna F. | 695.00 | 2.30 | 1,598.50 |

**Asset Analysis and Recovery(100)**

**Baker & Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 05/24/23
Invoice Number: 51150470
Matter Number: 121188.000001
Page 5

| 01/04/23 | Bass, Lauren D. | 260.00 | 4.40 | 1,144.00 |
|---|---|---|---|---|

█████████████████████████████████████████

**Asset Analysis and Recovery(100)**

| 01/04/23 | Fokas, Jimmy | 695.00 | 0.60 | 417.00 |
|---|---|---|---|---|

███████████████████████

**Asset Analysis and Recovery(100)**

| 01/04/23 | Molina, Marco | 590.00 | 1.00 | 590.00 |
|---|---|---|---|---|

██████████████████

**Asset Analysis and Recovery(100)**

| 01/04/23 | Reynolds, Veronica | 260.00 | 0.60 | 156.00 |
|---|---|---|---|---|

████████████████████████████████

**Asset Analysis and Recovery(100)**

| 01/04/23 | Wasick, Joanna F. | 695.00 | 0.70 | 486.50 |
|---|---|---|---|---|

██████████████████████████████████

**Asset Analysis and Recovery(100)**

| 01/05/23 | Bass, Lauren D. | 260.00 | 4.80 | 1,248.00 |
|---|---|---|---|---|

████████████████████████

**Asset Analysis and Recovery(100)**

| 01/05/23 | Molina, Marco | 590.00 | 1.00 | 590.00 |
|---|---|---|---|---|

██████████████████

**Asset Analysis and Recovery(100)**

| 01/06/23 | Bass, Lauren D. | 260.00 | 2.10 | 546.00 |
|---|---|---|---|---|

████████████████████████████

**Asset Analysis and Recovery(100)**

| 01/06/23 | Fokas, Jimmy | 695.00 | 1.90 | 1,320.50 |
|---|---|---|---|---|

█████████████████████████████████████

**Asset Analysis and Recovery(100)**

| 01/06/23 | Goody Guillén, Teresa M. | 695.00 | 1.00 | 695.00 |
|---|---|---|---|---|

███████████████

**Asset Analysis and Recovery(100)**

| 01/06/23 | Murphy, Keith R. | 695.00 | 1.20 | 834.00 |
|---|---|---|---|---|

███████████████████████████████████

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

05/24/23
Invoice Date:
Invoice Number: 51150470
Matter Number: 121188.000001
Page 6

| 01/06/23 | Reynolds, Veronica | 260.00 | 0.10 | 26.00 |
|---|---|---|---|---|
| ████████████████████████ | | | | |
| **Asset Analysis and Recovery(100)** | | | | |
| 01/06/23 | Wasick, Joanna F. | 695.00 | 1.80 | 1,251.00 |
| █████████████████████████████████ | | | | |
| **Asset Analysis and Recovery(100)** | | | | |
| 01/07/23 | Bass, Lauren D. | 260.00 | 0.50 | 130.00 |
| ██████████████████ | | | | |
| **Asset Analysis and Recovery(100)** | | | | |
| 01/08/23 | Bass, Lauren D. | 260.00 | 1.80 | 468.00 |
| ███████████████████████ | | | | |
| **Asset Analysis and Recovery(100)** | | | | |
| 01/08/23 | Reynolds, Veronica | 260.00 | 0.10 | 26.00 |
| ███████████████████████ | | | | |
| **Asset Analysis and Recovery(100)** | | | | |
| 01/09/23 | Bass, Lauren D. | 260.00 | 2.30 | 598.00 |
| ████████████████████████████████████████ | | | | |
| **Asset Analysis and Recovery(100)** | | | | |
| 01/09/23 | Fokas, Jimmy | 695.00 | 1.00 | 695.00 |
| ████████████████ | | | | |
| **Asset Analysis and Recovery(100)** | | | | |
| 01/09/23 | Forman, Jonathan A. | 695.00 | 0.30 | 208.50 |
| ███████████████████████████████ | | | | |
| **Asset Analysis and Recovery(100)** | | | | |
| 01/09/23 | Goody Guillén, Teresa M. | 695.00 | 1.90 | 1,320.50 |
| ████████████████████████████████████ | | | | |
| **Asset Analysis and Recovery(100)** | | | | |
| 01/09/23 | Molina, Marco | 590.00 | 1.60 | 944.00 |
| ██████████████████████████████ | | | | |
| **Asset Analysis and Recovery(100)** | | | | |
| 01/09/23 | Murphy, Keith R. | 695.00 | 1.00 | 695.00 |
| ███████████████████ | | | | |
| **Asset Analysis and Recovery(100)** | | | | |
| 01/09/23 | Musiala, Robert A. | 580.00 | 3.70 | 2,146.00 |
| ████████████████████████████████ | | | | |

**Baker&Hostetler** LLP

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Dallas     Denver     Houston
Los Angeles     New York     Orlando     Philadelphia     San Francisco     Seattle     Washington, DC     Wilmington*

Case 1:20-cv-10849-JGLC   Document 206-1   Filed 06/29/23   Page 8 of 81

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 05/24/23
Invoice Number: 51150470
Matter Number: 121188.000001
Page 7

**Asset Analysis and Recovery(100)**

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 01/09/23 | Reynolds, Veronica | 260.00 | 4.70 | 1,222.00 |



**Asset Analysis and Recovery(100)**

| 01/09/23 | Wasick, Joanna F. | 695.00 | 1.80 | 1,251.00 |

**Asset Analysis and Recovery(100)**

| 01/10/23 | Bass, Lauren D. | 260.00 | 0.80 | 208.00 |

**Asset Analysis and Recovery(100)**

| 01/10/23 | Molina, Marco | 590.00 | 2.50 | 1,475.00 |

**Asset Analysis and Recovery(100)**

| 01/10/23 | Reynolds, Veronica | 260.00 | 3.10 | 806.00 |

**Asset Analysis and Recovery(100)**

| 01/11/23 | Bass, Lauren D. | 260.00 | 0.90 | 234.00 |

**Asset Analysis and Recovery(100)**

| 01/11/23 | Fokas, Jimmy | 695.00 | 0.40 | 278.00 |

**Asset Analysis and Recovery(100)**

| 01/11/23 | Molina, Marco | 590.00 | 3.20 | 1,888.00 |

**Asset Analysis and Recovery(100)**

| 01/11/23 | Reynolds, Veronica | 260.00 | 3.40 | 884.00 |

**Asset Analysis and Recovery(100)**

Baker & Hostetler LLP

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Dallas     Denver     Houston*
*Los Angeles     New York     Orlando     Philadelphia     San Francisco     Seattle     Washington, DC     Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 05/24/23
Invoice Number: 51150470
Matter Number: 121188.000001
Page 8

| 01/11/23 | Wasick, Joanna F. | 695.00 | 2.70 | 1,876.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/12/23 | Bass, Lauren D. | 260.00 | 0.50 | 130.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/12/23 | Fokas, Jimmy | 695.00 | 1.30 | 903.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/12/23 | Reynolds, Veronica | 260.00 | 2.90 | 754.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/12/23 | Wasick, Joanna F. | 695.00 | 1.00 | 695.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/13/23 | Bass, Lauren D. | 260.00 | 2.20 | 572.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/13/23 | Fokas, Jimmy | 695.00 | 0.50 | 347.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/13/23 | Goody Guillén, Teresa M. | 695.00 | 0.90 | 625.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/13/23 | Molina, Marco | 590.00 | 2.80 | 1,652.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/13/23 | Reynolds, Veronica | 260.00 | 5.60 | 1,456.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston
Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 05/24/23
Invoice Number: 51150470
Matter Number: 121188.000001
Page 9

| 01/13/23 | Wasick, Joanna F. | 695.00 | 0.90 | 625.50 |

**Asset Analysis and Recovery(100)**

| 01/14/23 | Reynolds, Veronica | 260.00 | 8.10 | 2,106.00 |

**Asset Analysis and Recovery(100)**

| 01/15/23 | Reynolds, Veronica | 260.00 | 3.40 | 884.00 |

**Asset Analysis and Recovery(100)**

| 01/16/23 | Bass, Lauren D. | 260.00 | 4.90 | 1,274.00 |

**Asset Analysis and Recovery(100)**

| 01/16/23 | Reynolds, Veronica | 260.00 | 3.50 | 910.00 |

**Asset Analysis and Recovery(100)**

| 01/16/23 | Wasick, Joanna F. | 695.00 | 5.90 | 4,100.50 |

**Asset Analysis and Recovery(100)**

| 01/17/23 | Bass, Lauren D. | 260.00 | 5.60 | 1,456.00 |

**Asset Analysis and Recovery(100)**

| 01/17/23 | Fokas, Jimmy | 695.00 | 3.00 | 2,085.00 |

**Asset Analysis and Recovery(100)**

| 01/17/23 | Forman, Jonathan A. | 695.00 | 0.30 | 208.50 |

**Asset Analysis and Recovery(100)**

| 01/17/23 | Goody Guillén, Teresa M. | 695.00 | 4.40 | 3,058.00 |

**Baker & Hostetler LLP**

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston*
*Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:                05/24/23
Invoice Number:              51150470
Matter Number:           121188.000001
                                Page 10

**Asset Analysis and Recovery(100)**

| 01/17/23 | Molina, Marco | 590.00 | 2.70 | 1,593.00 |
|---|---|---|---|---|



**Asset Analysis and Recovery(100)**

| 01/17/23 | Murphy, Keith R. | 695.00 | 0.20 | 139.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/17/23 | Musiala, Robert A. | 580.00 | 5.50 | 3,190.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/17/23 | Reynolds, Veronica | 260.00 | 11.40 | 2,964.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/17/23 | Wasick, Joanna F. | 695.00 | 3.70 | 2,571.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/18/23 | Bass, Lauren D. | 260.00 | 4.40 | 1,144.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/18/23 | Goody Guillén, Teresa M. | 695.00 | 1.00 | 695.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/18/23 | Molina, Marco | 590.00 | 1.00 | 590.00 |
|---|---|---|---|---|

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston
Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington

Case 1:20-cv-10849-JGLC   Document 206-1   Filed 06/29/23   Page 12 of 81

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:              05/24/23
Invoice Number:            51150470
Matter Number:             121188.000001
Page 11

**Asset Analysis and Recovery(100)**

| Date | Name | Rate | Hours | Amount |
|------|------|------|-------|--------|
| 01/18/23 | Reynolds, Veronica | 260.00 | 6.90 | 1,794.00 |

**Asset Analysis and Recovery(100)**

| 01/18/23 | Wasick, Joanna F. | 695.00 | 3.30 | 2,293.50 |

**Asset Analysis and Recovery(100)**

| 01/19/23 | Bass, Lauren D. | 260.00 | 3.10 | 806.00 |

**Asset Analysis and Recovery(100)**

| 01/19/23 | Fokas, Jimmy | 695.00 | 1.30 | 903.50 |

**Asset Analysis and Recovery(100)**

| 01/19/23 | Reynolds, Veronica | 260.00 | 1.10 | 286.00 |

**Asset Analysis and Recovery(100)**

| 01/19/23 | Wasick, Joanna F. | 695.00 | 1.10 | 764.50 |

**Asset Analysis and Recovery(100)**

| 01/20/23 | Bass, Lauren D. | 260.00 | 3.00 | 780.00 |

**Asset Analysis and Recovery(100)**

| 01/20/23 | Fokas, Jimmy | 695.00 | 3.20 | 2,224.00 |

**Asset Analysis and Recovery(100)**

| 01/20/23 | Goody Guillén, Teresa M. | 695.00 | 0.80 | 556.00 |

**Asset Analysis and Recovery(100)**

| 01/20/23 | Molina, Marco | 590.00 | 1.00 | 590.00 |

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

Atlanta        Chicago      Cincinnati   Cleveland     Columbus      Costa Mesa    Dallas      Denver       Houston
Los Angeles    New York     Orlando      Philadelphia  San Francisco Seattle       Washington, DC           Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| 01/20/23 | Musiala, Robert A. | 580.00 | 1.60 | 928.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/20/23 | Reynolds, Veronica | 260.00 | 5.10 | 1,326.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/20/23 | Wasick, Joanna F. | 695.00 | 5.00 | 3,475.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/21/23 | Bass, Lauren D. | 260.00 | 1.10 | 286.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/21/23 | Reynolds, Veronica | 260.00 | 4.30 | 1,118.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/22/23 | Bass, Lauren D. | 260.00 | 4.20 | 1,092.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/22/23 | Wasick, Joanna F. | 695.00 | 8.70 | 6,046.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/23/23 | Bass, Lauren D. | 260.00 | 2.60 | 676.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/23/23 | Fokas, Jimmy | 695.00 | 1.30 | 903.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/23/23 | Forman, Jonathan A. | 695.00 | 0.30 | 208.50 |
|---|---|---|---|---|

**Baker & Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 05/24/23
Invoice Number: 51150470
Matter Number: 121188.000001
Page 13

---

**Asset Analysis and Recovery(100)**

| 01/23/23 | Goody Guillén, Teresa M. | 695.00 | 2.40 | 1,668.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/23/23 | Molina, Marco | 590.00 | 2.80 | 1,652.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/23/23 | Murphy, Keith R. | 695.00 | 1.00 | 695.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/23/23 | Musiala, Robert A. | 580.00 | 5.50 | 3,190.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/23/23 | Reynolds, Veronica | 260.00 | 3.70 | 962.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/23/23 | Wasick, Joanna F. | 695.00 | 6.90 | 4,795.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/24/23 | Bass, Lauren D. | 260.00 | 1.20 | 312.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/24/23 | Fokas, Jimmy | 695.00 | 1.50 | 1,042.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/24/23 | Goody Guillén, Teresa M. | 695.00 | 1.80 | 1,251.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | Invoice Date: | 05/24/23 |
| | | | Invoice Number: | 51150470 |
| | | | Matter Number: | 121188.000001 |
| | | | | Page 14 |

| 01/24/23 | Murphy, Keith R. | 695.00 | 0.30 | 208.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/24/23 | Reynolds, Veronica | 260.00 | 0.50 | 130.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/24/23 | Wasick, Joanna F. | 695.00 | 1.30 | 903.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/25/23 | Fokas, Jimmy | 695.00 | 2.80 | 1,946.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/25/23 | Goody Guillén, Teresa M. | 695.00 | 0.20 | 139.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/25/23 | Reynolds, Veronica | 260.00 | 1.10 | 286.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/25/23 | Wasick, Joanna F. | 695.00 | 2.10 | 1,459.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/26/23 | Bass, Lauren D. | 260.00 | 1.40 | 364.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/26/23 | Goody Guillén, Teresa M. | 695.00 | 1.50 | 1,042.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/26/23 | Molina, Marco | 590.00 | 2.80 | 1,652.00 |
|---|---|---|---|---|

**Baker & Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | |
|---|---|---|
| Invoice Date: | 05/24/23 |
| Invoice Number: | 51150470 |
| Matter Number: | 121188.000001 |
| | Page 15 |

**Asset Analysis and Recovery(100)**

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 01/26/23 | Musiala, Robert A. | 580.00 | 0.80 | 464.00 |

**Asset Analysis and Recovery(100)**

| 01/26/23 | Reynolds, Veronica | 260.00 | 2.20 | 572.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/26/23 | Wasick, Joanna F. | 695.00 | 2.10 | 1,459.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/27/23 | Bass, Lauren D. | 260.00 | 6.40 | 1,664.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/27/23 | Fokas, Jimmy | 695.00 | 1.40 | 973.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/27/23 | Goody Guillén, Teresa M. | 695.00 | 2.20 | 1,529.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/27/23 | Molina, Marco | 590.00 | 2.50 | 1,475.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/27/23 | Reynolds, Veronica | 260.00 | 0.70 | 182.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

| | | | | |
|---|---|---|---|---|
| 01/27/23 | Wasick, Joanna F. | 695.00 | 2.30 | 1,598.50 |

[redacted]

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 01/28/23 | Bass, Lauren D. | 260.00 | 2.70 | 702.00 |

[redacted]

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 01/28/23 | Wasick, Joanna F. | 695.00 | 0.30 | 208.50 |

[redacted]

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 01/29/23 | Reynolds, Veronica | 260.00 | 2.30 | 598.00 |

[redacted]

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 01/30/23 | Bass, Lauren D. | 260.00 | 8.70 | 2,262.00 |

[redacted]

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 01/30/23 | Carney, John J. | 695.00 | 1.30 | 903.50 |

[redacted]

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 01/30/23 | Fokas, Jimmy | 695.00 | 1.40 | 973.00 |

[redacted]

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 01/30/23 | Forman, Jonathan A. | 695.00 | 0.30 | 208.50 |

[redacted]

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 01/30/23 | Goody Guillén, Teresa M. | 695.00 | 4.50 | 3,127.50 |

[redacted]

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 05/24/23
Invoice Number: 51150470
Matter Number: 121188.000001
Page 17



**Asset Analysis and Recovery(100)**

| 01/30/23 | Molina, Marco | 590.00 | 4.40 | 2,596.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/30/23 | Murphy, Keith R. | 695.00 | 1.60 | 1,112.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/30/23 | Musiala, Robert A. | 580.00 | 5.00 | 2,900.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/30/23 | Reynolds, Veronica | 260.00 | 3.20 | 832.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/30/23 | Wasick, Joanna F. | 695.00 | 4.10 | 2,849.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/31/23 | Bass, Lauren D. | 260.00 | 4.40 | 1,144.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 01/31/23 | Carney, John J. | 695.00 | 1.00 | 695.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

Baker & Hostetler LLP

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Dallas     Denver     Houston*
*Los Angeles     New York     Orlando     Philadelphia     San Francisco     Seattle     Washington, DC     Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | |
|---|---|---|---|
| Invoice Date: | | | 05/24/23 |
| Invoice Number: | | | 51150470 |
| Matter Number: | | | 121188.000001 |
| | | | Page 18 |

| | | | | | |
|---|---|---|---|---|---|
| 01/31/23 | Fokas, Jimmy | 695.00 | 2.70 | 1,876.50 | █████ |
| **Asset Analysis and Recovery(100)** | | | | | |
| 01/31/23 | Goody Guillén, Teresa M. | 695.00 | 0.50 | 347.50 | █████ |
| **Asset Analysis and Recovery(100)** | | | | | |
| 01/31/23 | Molina, Marco | 590.00 | 4.30 | 2,537.00 | █████ |
| **Asset Analysis and Recovery(100)** | | | | | |
| 01/31/23 | Murphy, Keith R. | 695.00 | 0.20 | 139.00 | █████ |
| **Asset Analysis and Recovery(100)** | | | | | |
| 01/31/23 | Musiala, Robert A. | 580.00 | 1.50 | 870.00 | █████ |
| **Asset Analysis and Recovery(100)** | | | | | |
| 01/31/23 | Reynolds, Veronica | 260.00 | 1.80 | 468.00 | █████ |
| **Asset Analysis and Recovery(100)** | | | | | |
| 01/31/23 | Wasick, Joanna F. | 695.00 | 2.00 | 1,390.00 | █████ |
| **Asset Analysis and Recovery(100)** | | | | | |
| 02/01/23 | Bass, Lauren D. | 260.00 | 1.30 | 338.00 | █████ |
| **Asset Analysis and Recovery(100)** | | | | | |
| 02/01/23 | Fokas, Jimmy | 695.00 | 3.00 | 2,085.00 | █████ |
| **Asset Analysis and Recovery(100)** | | | | | |

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston
Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | | |
|---|---|---|---|---|
| | Invoice Date: | | | 05/24/23 |
| | Invoice Number: | | | 51150470 |
| | Matter Number: | | | 121188.000001 |
| | | | | Page 19 |

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 02/01/23 | Goody Guillén, Teresa M. | 695.00 | 0.30 | 208.50 |
| | **Asset Analysis and Recovery(100)** | | | |
| 02/01/23 | Murphy, Keith R. | 695.00 | 0.70 | 486.50 |
| | **Asset Analysis and Recovery(100)** | | | |
| 02/01/23 | Musiala, Robert A. | 580.00 | 0.80 | 464.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 02/01/23 | Reynolds, Veronica | 260.00 | 3.80 | 988.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 02/01/23 | Wasick, Joanna F. | 695.00 | 0.30 | 208.50 |
| | **Asset Analysis and Recovery(100)** | | | |
| 02/02/23 | Bass, Lauren D. | 260.00 | 3.00 | 780.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 02/02/23 | Fokas, Jimmy | 695.00 | 2.30 | 1,598.50 |
| | **Asset Analysis and Recovery(100)** | | | |
| 02/02/23 | Molina, Marco | 590.00 | 4.20 | 2,478.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 02/02/23 | Murphy, Keith R. | 695.00 | 1.50 | 1,042.50 |
| | **Asset Analysis and Recovery(100)** | | | |
| 02/02/23 | Reynolds, Veronica | 260.00 | 3.30 | 858.00 |

Baker&Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*
*Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 05/24/23
Invoice Number: 51150470
Matter Number: 121188.000001
Page 20

---

**Asset Analysis and Recovery(100)**

| 02/02/23 | Wasick, Joanna F. | 695.00 | 0.80 | 556.00 |

**Asset Analysis and Recovery(100)**

| 02/03/23 | Bass, Lauren D. | 260.00 | 1.40 | 364.00 |

**Asset Analysis and Recovery(100)**

| 02/03/23 | Fokas, Jimmy | 695.00 | 2.60 | 1,807.00 |

**Asset Analysis and Recovery(100)**

| 02/03/23 | Molina, Marco | 590.00 | 3.10 | 1,829.00 |

**Asset Analysis and Recovery(100)**

| 02/03/23 | Murphy, Keith R. | 695.00 | 0.50 | 347.50 |

**Asset Analysis and Recovery(100)**

| 02/03/23 | Reynolds, Veronica | 260.00 | 6.00 | 1,560.00 |

**Asset Analysis and Recovery(100)**

| 02/04/23 | Bass, Lauren D. | 260.00 | 5.60 | 1,456.00 |

**Asset Analysis and Recovery(100)**

| 02/04/23 | Reynolds, Veronica | 260.00 | 0.40 | 104.00 |

**Asset Analysis and Recovery(100)**

| 02/05/23 | Bass, Lauren D. | 260.00 | 4.60 | 1,196.00 |

**Asset Analysis and Recovery(100)**

| 02/06/23 | Bass, Lauren D. | 260.00 | 4.00 | 1,040.00 |

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 05/24/23
Invoice Number: 51150470
Matter Number: 121188.000001
Page 21

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 02/06/23 | Carney, John J. | 695.00 | 1.40 | 973.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 02/06/23 | Fokas, Jimmy | 695.00 | 1.00 | 695.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 02/06/23 | Forman, Jonathan A. | 695.00 | 0.30 | 208.50 |
| | **Asset Analysis and Recovery(100)** | | | |
| 02/06/23 | Goody Guillén, Teresa M. | 695.00 | 4.90 | 3,405.50 |
| | **Asset Analysis and Recovery(100)** | | | |
| 02/06/23 | Gotsis, Christina O. | 260.00 | 2.30 | 598.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 02/06/23 | Molina, Marco | 590.00 | 3.40 | 2,006.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 02/06/23 | Murphy, Keith R. | 695.00 | 1.40 | 973.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 02/06/23 | Musiala, Robert A. | 580.00 | 4.80 | 2,784.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 02/06/23 | Reynolds, Veronica | 260.00 | 9.00 | 2,340.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 02/06/23 | Wasick, Joanna F. | 695.00 | 3.30 | 2,293.50 |

**Baker & Hostetler LLP**

*Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver  Houston*
*Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC  Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

05/24/23
Invoice Date:
Invoice Number: 51150470
Matter Number: 121188.000001
Page 22



**Asset Analysis and Recovery(100)**

| 02/07/23 | Bass, Lauren D. | 260.00 | 2.40 | 624.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/07/23 | Carney, John J. | 695.00 | 1.00 | 695.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/07/23 | Fokas, Jimmy | 695.00 | 2.10 | 1,459.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/07/23 | Goody Guillén, Teresa M. | 695.00 | 2.20 | 1,529.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/07/23 | Musiala, Robert A. | 580.00 | 0.50 | 290.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/07/23 | Reynolds, Veronica | 260.00 | 3.80 | 988.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/07/23 | Wasick, Joanna F. | 695.00 | 5.60 | 3,892.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/08/23 | Bass, Lauren D. | 260.00 | 5.80 | 1,508.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/08/23 | Fokas, Jimmy | 695.00 | 0.80 | 556.00 |
|---|---|---|---|---|

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | |
|---|---|---|
| Invoice Date: | 05/24/23 | |
| Invoice Number: | 51150470 | |
| Matter Number: | 121188.000001 | |
| | Page 23 | |



**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 02/08/23 | Goody Guillén, Teresa M. | 695.00 | 3.20 | 2,224.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 02/08/23 | Gotsis, Christina O. | 260.00 | 1.70 | 442.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 02/08/23 | Molina, Marco | 590.00 | 2.00 | 1,180.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 02/08/23 | Murphy, Keith R. | 695.00 | 2.50 | 1,737.50 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 02/08/23 | Musiala, Robert A. | 580.00 | 1.10 | 638.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 02/08/23 | Reynolds, Veronica | 260.00 | 3.90 | 1,014.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 02/08/23 | Wasick, Joanna F. | 695.00 | 6.80 | 4,726.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 02/08/23 | Wasick, Joanna F. | 695.00 | 0.40 | 278.00 |

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 05/24/23
Invoice Number: 51150470
Matter Number: 121188.000001
Page 24

| Date | Name | Rate | Hours | Amount |
|------|------|------|-------|--------|
| 02/09/23 | Bass, Lauren D. | 260.00 | 2.90 | 754.00 |

**Asset Analysis and Recovery(100)**

| 02/09/23 | Bent, Camille C. | 695.00 | 0.30 | 208.50 |

**Asset Analysis and Recovery(100)**

| 02/09/23 | Fokas, Jimmy | 695.00 | 1.10 | 764.50 |

**Asset Analysis and Recovery(100)**

| 02/09/23 | Goody Guillén, Teresa M. | 695.00 | 3.70 | 2,571.50 |

**Asset Analysis and Recovery(100)**

| 02/09/23 | Molina, Marco | 590.00 | 2.50 | 1,475.00 |

**Asset Analysis and Recovery(100)**

| 02/09/23 | Murphy, Keith R. | 695.00 | 0.90 | 625.50 |

**Asset Analysis and Recovery(100)**

| 02/09/23 | Musiala, Robert A. | 580.00 | 1.10 | 638.00 |

**Asset Analysis and Recovery(100)**

| 02/09/23 | Reynolds, Veronica | 260.00 | 3.50 | 910.00 |

**Asset Analysis and Recovery(100)**

| 02/09/23 | Wasick, Joanna F. | 695.00 | 4.10 | 2,849.50 |

**Asset Analysis and Recovery(100)**

| 02/10/23 | Bass, Lauren D. | 260.00 | 4.60 | 1,196.00 |

**Asset Analysis and Recovery(100)**

# Baker&Hostetler LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Dallas     Denver     Houston
Los Angeles     New York     Orlando     Philadelphia     San Francisco     Seattle     Washington, DC     Wilmington

Case 1:20-cv-10849-JGLC   Document 206-1   Filed 06/29/23   Page 26 of 81

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:      05/24/23
Invoice Number:    51150470
Matter Number:     121188.000001
Page 25

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 02/10/23 | Fokas, Jimmy | 695.00 | 1.00 | 695.00 |

**Asset Analysis and Recovery(100)**

| 02/10/23 | Gotsis, Christina O. | 260.00 | 3.10 | 806.00 |

**Asset Analysis and Recovery(100)**

| 02/10/23 | Reynolds, Veronica | 260.00 | 3.20 | 832.00 |

**Asset Analysis and Recovery(100)**

| 02/10/23 | Wasick, Joanna F. | 695.00 | 6.40 | 4,448.00 |

**Asset Analysis and Recovery(100)**

| 02/11/23 | Bass, Lauren D. | 260.00 | 3.30 | 858.00 |

**Asset Analysis and Recovery(100)**

| 02/11/23 | Goody Guillén, Teresa M. | 695.00 | 0.50 | 347.50 |

**Asset Analysis and Recovery(100)**

| 02/12/23 | Bass, Lauren D. | 260.00 | 1.40 | 364.00 |

**Asset Analysis and Recovery(100)**

| 02/12/23 | Goody Guillén, Teresa M. | 695.00 | 1.40 | 973.00 |

**Asset Analysis and Recovery(100)**

| 02/12/23 | Wasick, Joanna F. | 695.00 | 0.10 | 69.50 |

**Asset Analysis and Recovery(100)**



**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston
Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| 02/13/23 | Bass, Lauren D. | 260.00 | 5.50 | 1,430.00 |

**Asset Analysis and Recovery(100)**

| 02/13/23 | Bent, Camille C. | 695.00 | 0.50 | 347.50 |

**Asset Analysis and Recovery(100)**

| 02/13/23 | Bent, Camille C. | 695.00 | 0.20 | 139.00 |

**Asset Analysis and Recovery(100)**

| 02/13/23 | Carney, John J. | 695.00 | 2.50 | 1,737.50 |

**Asset Analysis and Recovery(100)**

| 02/13/23 | Fokas, Jimmy | 695.00 | 3.30 | 2,293.50 |

**Asset Analysis and Recovery(100)**

| 02/13/23 | Forman, Jonathan A. | 695.00 | 0.30 | 208.50 |

**Asset Analysis and Recovery(100)**

| 02/13/23 | Goody Guillén, Teresa M. | 695.00 | 6.40 | 4,448.00 |

**Asset Analysis and Recovery(100)**

| 02/13/23 | Gotsis, Christina O. | 260.00 | 6.10 | 1,586.00 |

**Asset Analysis and Recovery(100)**



Baker&Hostetler LLP

Case 1:20-cv-10849-JGLC    Document 206-1    Filed 06/29/23    Page 28 of 81

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:       05/24/23
Invoice Number:     51150470
Matter Number:      121188.000001
Page 27

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 02/13/23 | Molina, Marco | 590.00 | 3.00 | 1,770.00 |
| | Asset Analysis and Recovery(100) | | | |
| 02/13/23 | Murphy, Keith R. | 695.00 | 1.20 | 834.00 |
| | Asset Analysis and Recovery(100) | | | |
| 02/13/23 | Musiala, Robert A. | 580.00 | 4.70 | 2,726.00 |
| | Asset Analysis and Recovery(100) | | | |
| 02/13/23 | Reynolds, Veronica | 260.00 | 5.40 | 1,404.00 |
| | Asset Analysis and Recovery(100) | | | |
| 02/13/23 | Wasick, Joanna F. | 695.00 | 3.80 | 2,641.00 |
| | Asset Analysis and Recovery(100) | | | |
| 02/14/23 | Bass, Lauren D. | 260.00 | 0.30 | 78.00 |
| | Asset Analysis and Recovery(100) | | | |
| 02/14/23 | Fokas, Jimmy | 695.00 | 2.20 | 1,529.00 |
| | Asset Analysis and Recovery(100) | | | |
| 02/14/23 | Goody Guillén, Teresa M. | 695.00 | 1.00 | 695.00 |
| | Asset Analysis and Recovery(100) | | | |
| 02/14/23 | Molina, Marco | 590.00 | 3.40 | 2,006.00 |
| | Asset Analysis and Recovery(100) | | | |



Baker & Hostetler LLP

*Atlanta* *Chicago* *Cincinnati* *Cleveland* *Columbus* *Costa Mesa* *Dallas* *Denver* *Houston*
*Los Angeles* *New York* *Orlando* *Philadelphia* *San Francisco* *Seattle* *Washington, DC* *Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

05/24/23
Invoice Date:
Invoice Number: 51150470
Matter Number: 121188.000001
Page 28

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 02/14/23 | Wasick, Joanna F. | 695.00 | 3.40 | 2,363.00 |

**Asset Analysis and Recovery(100)**

| 02/15/23 | Bass, Lauren D. | 260.00 | 4.50 | 1,170.00 |

**Asset Analysis and Recovery(100)**

| 02/15/23 | Fokas, Jimmy | 695.00 | 2.30 | 1,598.50 |

**Asset Analysis and Recovery(100)**

| 02/15/23 | Goody Guillén, Teresa M. | 695.00 | 1.50 | 1,042.50 |

**Asset Analysis and Recovery(100)**

| 02/15/23 | Gotsis, Christina O. | 260.00 | 0.20 | 52.00 |

**Asset Analysis and Recovery(100)**

| 02/15/23 | Molina, Marco | 590.00 | 3.80 | 2,242.00 |

**Asset Analysis and Recovery(100)**

| 02/15/23 | Musiala, Robert A. | 580.00 | 6.10 | 3,538.00 |

**Asset Analysis and Recovery(100)**

| 02/15/23 | Reynolds, Veronica | 260.00 | 0.90 | 234.00 |

**Asset Analysis and Recovery(100)**

| 02/15/23 | Wasick, Joanna F. | 695.00 | 2.10 | 1,459.50 |

**Asset Analysis and Recovery(100)**

| 02/16/23 | Bass, Lauren D. | 260.00 | 2.80 | 728.00 |

**Asset Analysis and Recovery(100)**

| 02/16/23 | Fokas, Jimmy | 695.00 | 0.80 | 556.00 |

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 05/24/23
Invoice Number: 51150470
Matter Number: 121188.000001
Page 29

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 02/16/23 | Goody Guillén, Teresa M. | 695.00 | 0.30 | 208.50 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 02/16/23 | Gotsis, Christina O. | 260.00 | 1.30 | 338.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 02/16/23 | Molina, Marco | 590.00 | 5.50 | 3,245.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 02/16/23 | Murphy, Keith R. | 695.00 | 1.40 | 973.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 02/16/23 | Musiala, Robert A. | 580.00 | 0.50 | 290.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 02/16/23 | Reynolds, Veronica | 260.00 | 6.30 | 1,638.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 02/16/23 | Rivera, Maya E. | 260.00 | 0.30 | 78.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 02/16/23 | Wasick, Joanna F. | 695.00 | 2.80 | 1,946.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 02/17/23 | Bass, Lauren D. | 260.00 | 6.70 | 1,742.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 02/17/23 | Fokas, Jimmy | 695.00 | 2.90 | 2,015.50 |

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

*Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver  Houston
Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC  Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 05/24/23
Invoice Number: 51150470
Matter Number: 121188.000001
Page 30

| | | | | |
|---|---|---|---|---|
| 02/17/23 | Goody Guillén, Teresa M. | 695.00 | 1.60 | 1,112.00 |
| | Asset Analysis and Recovery(100) | | | |
| 02/17/23 | Molina, Marco | 590.00 | 5.00 | 2,950.00 |
| | Asset Analysis and Recovery(100) | | | |
| 02/17/23 | Musiala, Robert A. | 580.00 | 5.20 | 3,016.00 |
| | Asset Analysis and Recovery(100) | | | |
| 02/17/23 | Reynolds, Veronica | 260.00 | 0.90 | 234.00 |
| | Asset Analysis and Recovery(100) | | | |
| 02/17/23 | Rivera, Maya E. | 260.00 | 0.10 | 26.00 |
| | Asset Analysis and Recovery(100) | | | |
| 02/17/23 | Wasick, Joanna F. | 695.00 | 5.70 | 3,961.50 |
| | Asset Analysis and Recovery(100) | | | |
| 02/18/23 | Bass, Lauren D. | 260.00 | 1.40 | 364.00 |
| | Asset Analysis and Recovery(100) | | | |
| 02/18/23 | Reynolds, Veronica | 260.00 | 1.90 | 494.00 |
| | Asset Analysis and Recovery(100) | | | |
| 02/19/23 | Reynolds, Veronica | 260.00 | 5.30 | 1,378.00 |
| | Asset Analysis and Recovery(100) | | | |
| 02/20/23 | Goody Guillén, Teresa M. | 695.00 | 2.20 | 1,529.00 |
| | Asset Analysis and Recovery(100) | | | |
| 02/20/23 | Musiala, Robert A. | 580.00 | 1.60 | 928.00 |
| | Asset Analysis and Recovery(100) | | | |

# Baker&Hostetler LLP

**Atlanta** **Chicago** **Cincinnati** **Cleveland** **Columbus** **Costa Mesa** **Dallas** **Denver** **Houston**
**Los Angeles** **New York** **Orlando** **Philadelphia** **San Francisco** **Seattle** **Washington, DC** **Wilmington**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Case 1:20-cv-10849-JGLC   Document 206-1   Filed 06/29/23   Page 32 of 81

Invoice Date:                05/24/23
Invoice Number:              51150470
Matter Number:       121188.000001
Page 31

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 02/20/23 | Reynolds, Veronica | 260.00 | 9.50 | 2,470.00 |

**Asset Analysis and Recovery(100)**

| 02/21/23 | Bass, Lauren D. | 260.00 | 8.20 | 2,132.00 |

**Asset Analysis and Recovery(100)**

| 02/21/23 | Carney, John J. | 695.00 | 1.40 | 973.00 |

**Asset Analysis and Recovery(100)**

| 02/21/23 | Fokas, Jimmy | 695.00 | 2.10 | 1,459.50 |

**Asset Analysis and Recovery(100)**

| 02/21/23 | Goody Guillén, Teresa M. | 695.00 | 5.50 | 3,822.50 |

**Asset Analysis and Recovery(100)**

| 02/21/23 | Gotsis, Christina O. | 260.00 | 4.90 | 1,274.00 |

**Asset Analysis and Recovery(100)**

| 02/21/23 | Molina, Marco | 590.00 | 1.50 | 885.00 |

**Asset Analysis and Recovery(100)**

| 02/21/23 | Murphy, Keith R. | 695.00 | 1.70 | 1,181.50 |

**Asset Analysis and Recovery(100)**



Baker & Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| 02/21/23 | Musiala, Robert A. | 580.00 | 2.00 | 1,160.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/21/23 | Reynolds, Veronica | 260.00 | 6.40 | 1,664.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/21/23 | Rivera, Maya E. | 260.00 | 3.50 | 910.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/21/23 | Wasick, Joanna F. | 695.00 | 11.00 | 7,645.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/22/23 | Bass, Lauren D. | 260.00 | 2.50 | 650.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/22/23 | Fokas, Jimmy | 695.00 | 3.00 | 2,085.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/22/23 | Goody Guillén, Teresa M. | 695.00 | 0.90 | 625.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/22/23 | Gotsis, Christina O. | 260.00 | 2.40 | 624.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/22/23 | Murphy, Keith R. | 695.00 | 2.40 | 1,668.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

Baker & Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 05/24/23
Invoice Number: 51150470
Matter Number: 121188.000001
Page 33

| | | | | |
|---|---|---|---|---|
| 02/22/23 | Reynolds, Veronica | 260.00 | 3.20 | 832.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 02/22/23 | Rivera, Maya E. | 260.00 | 9.10 | 2,366.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 02/22/23 | Wasick, Joanna F. | 695.00 | 2.90 | 2,015.50 |
| **Asset Analysis and Recovery(100)** | | | | |
| 02/23/23 | Bass, Lauren D. | 260.00 | 2.00 | 520.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 02/23/23 | Bent, Camille C. | 695.00 | 0.40 | 278.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 02/23/23 | Fokas, Jimmy | 695.00 | 1.10 | 764.50 |
| **Asset Analysis and Recovery(100)** | | | | |
| 02/23/23 | Goody Guillén, Teresa M. | 695.00 | 0.30 | 208.50 |
| **Asset Analysis and Recovery(100)** | | | | |
| 02/23/23 | Gotsis, Christina O. | 260.00 | 2.80 | 728.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 02/23/23 | Musiala, Robert A. | 580.00 | 0.30 | 174.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 02/23/23 | Reynolds, Veronica | 260.00 | 3.10 | 806.00 |
| **Asset Analysis and Recovery(100)** | | | | |

# Baker & Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*
*Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:                  05/24/23
Invoice Number:                51150470
Matter Number:          121188.000001
Page 34

| 02/23/23 | Rivera, Maya E. | 260.00 | 1.60 | 416.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/23/23 | Wasick, Joanna F. | 695.00 | 3.50 | 2,432.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/24/23 | Bass, Lauren D. | 260.00 | 2.70 | 702.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/24/23 | Fokas, Jimmy | 695.00 | 1.50 | 1,042.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/24/23 | Gotsis, Christina O. | 260.00 | 1.10 | 286.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/24/23 | Murphy, Keith R. | 695.00 | 1.70 | 1,181.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/24/23 | Wasick, Joanna F. | 695.00 | 5.30 | 3,683.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/25/23 | Bass, Lauren D. | 260.00 | 7.30 | 1,898.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/26/23 | Bass, Lauren D. | 260.00 | 3.60 | 936.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 05/24/23
Invoice Number: 51150470
Matter Number: 121188.000001
Page 35

| 02/26/23 | Goody Guillén, Teresa M. | 695.00 | 0.80 | 556.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/27/23 | Bass, Lauren D. | 260.00 | 6.50 | 1,690.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/27/23 | Fokas, Jimmy | 695.00 | 1.70 | 1,181.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/27/23 | Forman, Jonathan A. | 695.00 | 0.30 | 208.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/27/23 | Goody Guillén, Teresa M. | 695.00 | 3.30 | 2,293.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/27/23 | Molina, Marco | 590.00 | 4.50 | 2,655.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/27/23 | Murphy, Keith R. | 695.00 | 1.00 | 695.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/27/23 | Musiala, Robert A. | 580.00 | 4.60 | 2,668.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/27/23 | Reynolds, Veronica | 260.00 | 1.90 | 494.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 02/27/23 | Wasick, Joanna F. | 695.00 | 3.90 | 2,710.50 |
|---|---|---|---|---|

Baker&Hostetler LLP

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston*
*Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 05/24/23
Invoice Number: 51150470
Matter Number: 121188.000001
Page 36



**Asset Analysis and Recovery(100)**

| 02/28/23 | Bass, Lauren D. | 260.00 | 6.60 | 1,716.00 |

**Asset Analysis and Recovery(100)**

| 02/28/23 | Fokas, Jimmy | 695.00 | 2.40 | 1,668.00 |

**Asset Analysis and Recovery(100)**

| 02/28/23 | Goody Guillén, Teresa M. | 695.00 | 7.40 | 5,143.00 |

**Asset Analysis and Recovery(100)**

| 02/28/23 | Gotsis, Christina O. | 260.00 | 1.50 | 390.00 |

**Asset Analysis and Recovery(100)**

| 02/28/23 | Molina, Marco | 590.00 | 2.50 | 1,475.00 |

**Asset Analysis and Recovery(100)**

| 02/28/23 | Musiala, Robert A. | 580.00 | 1.00 | 580.00 |

**Asset Analysis and Recovery(100)**

| 02/28/23 | Reynolds, Veronica | 260.00 | 1.70 | 442.00 |

**Asset Analysis and Recovery(100)**

| 02/28/23 | Rivera, Maya E. | 260.00 | 0.10 | 26.00 |

**Asset Analysis and Recovery(100)**

| 02/28/23 | Wasick, Joanna F. | 695.00 | 6.30 | 4,378.50 |

Baker & Hostetler LLP

*Atlanta       Chicago       Cincinnati       Cleveland       Columbus       Costa Mesa       Dallas       Denver       Houston*
*Los Angeles       New York       Orlando       Philadelphia       San Francisco       Seattle       Washington, DC       Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Case 1:20-cv-10849-JGLC   Document 206-1   Filed 06/29/23   Page 38 of 81

Invoice Date:                    05/24/23
Invoice Number:            51150470
Matter Number:      121188.000001
Page 37



**Asset Analysis and Recovery(100)**

| 03/01/23 | Bass, Lauren D. | 260.00 | 5.70 | 1,482.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/01/23 | Fokas, Jimmy | 695.00 | 3.50 | 2,432.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/01/23 | Goody Guillén, Teresa M. | 695.00 | 4.20 | 2,919.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/01/23 | Gotsis, Christina O. | 260.00 | 5.50 | 1,430.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/01/23 | Musiala, Robert A. | 580.00 | 2.20 | 1,276.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/01/23 | Reynolds, Veronica | 260.00 | 4.70 | 1,222.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/01/23 | Wasick, Joanna F. | 695.00 | 3.20 | 2,224.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/02/23 | Bass, Lauren D. | 260.00 | 4.10 | 1,066.00 |
|---|---|---|---|---|

Baker&Hostetler LLP

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston*
*Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | Invoice Date: | 05/24/23 |
|---|---|---|
| | Invoice Number: | 51150470 |
| | Matter Number: | 121188.000001 |
| | | Page 38 |

**Asset Analysis and Recovery(100)**

| 03/02/23 | Gotsis, Christina O. | 260.00 | 2.40 | 624.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/02/23 | Molina, Marco | 590.00 | 2.50 | 1,475.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/02/23 | Reynolds, Veronica | 260.00 | 3.80 | 988.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/02/23 | Rivera, Maya E. | 260.00 | 2.50 | 650.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/02/23 | Wasick, Joanna F. | 695.00 | 0.80 | 556.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/03/23 | Bass, Lauren D. | 260.00 | 4.60 | 1,196.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/03/23 | Fokas, Jimmy | 695.00 | 0.50 | 347.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/03/23 | Goody Guillén, Teresa M. | 695.00 | 1.20 | 834.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/03/23 | Gotsis, Christina O. | 260.00 | 3.20 | 832.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/03/23 | Reynolds, Veronica | 260.00 | 3.60 | 936.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

# Baker&Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:                05/24/23
Invoice Number:              51150470
Matter Number:        121188.000001
Page 39

| Date | Name | | | |
|------|------|--:|--:|--:|
| 03/03/23 | Rivera, Maya E. | 260.00 | 9.40 | 2,444.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 03/03/23 | Wasick, Joanna F. | 695.00 | 2.40 | 1,668.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 03/04/23 | Bass, Lauren D. | 260.00 | 0.20 | 52.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 03/04/23 | Rivera, Maya E. | 260.00 | 4.10 | 1,066.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 03/05/23 | Bass, Lauren D. | 260.00 | 1.40 | 364.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 03/05/23 | Carney, John J. | 695.00 | 1.10 | 764.50 |
| | **Asset Analysis and Recovery(100)** | | | |
| 03/05/23 | Molina, Marco | 590.00 | 5.00 | 2,950.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 03/05/23 | Wasick, Joanna F. | 695.00 | 2.00 | 1,390.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 03/06/23 | Bass, Lauren D. | 260.00 | 11.50 | 2,990.00 |
| | **Asset Analysis and Recovery(100)** | | | |

# Baker&Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*
*Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | |
|---|---|---|---|
| Invoice Date: | | | 05/24/23 |
| Invoice Number: | | | 51150470 |
| Matter Number: | | | 121188.000001 |
| | | | Page 40 |

| 03/06/23 | Carney, John J. | 695.00 | 2.40 | 1,668.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/06/23 | Fokas, Jimmy | 695.00 | 2.80 | 1,946.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/06/23 | Forman, Jonathan A. | 695.00 | 0.20 | 139.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/06/23 | Goody Guillén, Teresa M. | 695.00 | 6.10 | 4,239.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/06/23 | Gotsis, Christina O. | 260.00 | 10.50 | 2,730.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/06/23 | Molina, Marco | 590.00 | 8.50 | 5,015.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/06/23 | Murphy, Keith R. | 695.00 | 2.40 | 1,668.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/06/23 | Musiala, Robert A. | 580.00 | 5.50 | 3,190.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/06/23 | Reynolds, Veronica | 260.00 | 2.80 | 728.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/06/23 | Rivera, Maya E. | 260.00 | 3.40 | 884.00 |
|---|---|---|---|---|

**Baker & Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:      05/24/23
Invoice Number:   51150470
Matter Number:  121188.000001
Page 41

**Asset Analysis and Recovery(100)**

| Date | Name | Rate | Hours | Amount |
|------|------|------|-------|--------|
| 03/06/23 | Wasick, Joanna F. | 695.00 | 0.20 | 139.00 |

**Asset Analysis and Recovery(100)**

| 03/06/23 | Wasick, Joanna F. | 695.00 | 4.40 | 3,058.00 |

**Asset Analysis and Recovery(100)**

| 03/07/23 | Bass, Lauren D. | 260.00 | 8.80 | 2,288.00 |

**Asset Analysis and Recovery(100)**

| 03/07/23 | Carney, John J. | 695.00 | 4.70 | 3,266.50 |

**Asset Analysis and Recovery(100)**

| 03/07/23 | Fokas, Jimmy | 695.00 | 0.80 | 556.00 |

**Asset Analysis and Recovery(100)**

| 03/07/23 | Goody Guillén, Teresa M. | 695.00 | 5.30 | 3,683.50 |

**Asset Analysis and Recovery(100)**

| 03/07/23 | Gotsis, Christina O. | 260.00 | 2.60 | 676.00 |

**Asset Analysis and Recovery(100)**

| 03/07/23 | Hochmuth, Farrell A. | 695.00 | 0.30 | 208.50 |

**Asset Analysis and Recovery(100)**

| 03/07/23 | Molina, Marco | 590.00 | 9.00 | 5,310.00 |

**Asset Analysis and Recovery(100)**

| 03/07/23 | Murphy, Keith R. | 695.00 | 0.40 | 278.00 |

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 05/24/23
Invoice Number: 51150470
Matter Number: 121188.000001
Page 42

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 03/07/23 | Musiala, Robert A. | 580.00 | 5.20 | 3,016.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 03/07/23 | Reynolds, Veronica | 260.00 | 2.30 | 598.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 03/07/23 | Rivera, Maya E. | 260.00 | 3.60 | 936.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 03/07/23 | Wasick, Joanna F. | 695.00 | 5.60 | 3,892.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 03/08/23 | Bass, Lauren D. | 260.00 | 2.50 | 650.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 03/08/23 | Fokas, Jimmy | 695.00 | 1.40 | 973.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 03/08/23 | Goody Guillén, Teresa M. | 695.00 | 0.30 | 208.50 |
| | **Asset Analysis and Recovery(100)** | | | |
| 03/08/23 | Gotsis, Christina O. | 260.00 | 9.90 | 2,574.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 03/08/23 | Molina, Marco | 590.00 | 2.50 | 1,475.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 03/08/23 | Murphy, Keith R. | 695.00 | 0.20 | 139.00 |
| | **Asset Analysis and Recovery(100)** | | | |

Baker & Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Case 1:20-cv-10849-JGLC   Document 206-1   Filed 06/29/23   Page 44 of 81

05/24/23
Invoice Date:
Invoice Number: 51150470
Matter Number: 121188.000001
Page 43

| 03/08/23 | Reynolds, Veronica | 260.00 | 1.90 | 494.00 |
|---|---|---|---|---|



**Asset Analysis and Recovery(100)**

| 03/08/23 | Rivera, Maya E. | 260.00 | 4.70 | 1,222.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/08/23 | Wasick, Joanna F. | 695.00 | 0.90 | 625.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/09/23 | Bass, Lauren D. | 260.00 | 1.90 | 494.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/09/23 | Goody Guillén, Teresa M. | 695.00 | 0.30 | 208.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/09/23 | Gotsis, Christina O. | 260.00 | 3.00 | 780.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/09/23 | Reynolds, Veronica | 260.00 | 1.80 | 468.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/09/23 | Wasick, Joanna F. | 695.00 | 3.90 | 2,710.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/10/23 | Bass, Lauren D. | 260.00 | 0.20 | 52.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/10/23 | Goody Guillén, Teresa M. | 695.00 | 0.30 | 208.50 |
|---|---|---|---|---|

**Baker&Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 05/24/23
Invoice Number: 51150470
Matter Number: 121188.000001
Page 44



**Asset Analysis and Recovery(100)**

| 03/10/23 | Gotsis, Christina O. | 260.00 | 8.60 | 2,236.00 |

**Asset Analysis and Recovery(100)**

| 03/10/23 | Hochmuth, Farrell A. | 695.00 | 0.50 | 347.50 |

**Asset Analysis and Recovery(100)**

| 03/10/23 | Murphy, Keith R. | 695.00 | 0.50 | 347.50 |

**Asset Analysis and Recovery(100)**

| 03/10/23 | Reynolds, Veronica | 260.00 | 1.30 | 338.00 |

**Asset Analysis and Recovery(100)**

| 03/10/23 | Wasick, Joanna F. | 695.00 | 3.00 | 2,085.00 |

**Asset Analysis and Recovery(100)**

| 03/11/23 | Bass, Lauren D. | 260.00 | 4.10 | 1,066.00 |

**Asset Analysis and Recovery(100)**

| 03/11/23 | Goody Guillén, Teresa M. | 695.00 | 0.40 | 278.00 |

**Asset Analysis and Recovery(100)**

| 03/12/23 | Bass, Lauren D. | 260.00 | 0.80 | 208.00 |

**Asset Analysis and Recovery(100)**

Baker & Hostetler LLP

Atlanta      Chicago       Cincinnati    Cleveland       Columbus      Costa Mesa    Dallas        Denver      Houston
Los Angeles  New York      Orlando       Philadelphia    San Francisco  Seattle       Washington, DC  Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 05/24/23
Invoice Number: 51150470
Matter Number: 121188.000001
Page 45

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 03/12/23 | Gotsis, Christina O. | 260.00 | 4.20 | 1,092.00 |

**Asset Analysis and Recovery(100)**

| 03/12/23 | Musiala, Robert A. | 580.00 | 2.00 | 1,160.00 |

**Asset Analysis and Recovery(100)**

| 03/12/23 | Wasick, Joanna F. | 695.00 | 1.20 | 834.00 |

**Asset Analysis and Recovery(100)**

| 03/13/23 | Bass, Lauren D. | 260.00 | 5.70 | 1,482.00 |

**Asset Analysis and Recovery(100)**

| 03/13/23 | Fokas, Jimmy | 695.00 | 1.70 | 1,181.50 |

**Asset Analysis and Recovery(100)**

| 03/13/23 | Forman, Jonathan A. | 695.00 | 0.20 | 139.00 |

**Asset Analysis and Recovery(100)**

| 03/13/23 | Goody Guillén, Teresa M. | 695.00 | 1.50 | 1,042.50 |

**Asset Analysis and Recovery(100)**

| 03/13/23 | Gotsis, Christina O. | 260.00 | 3.70 | 962.00 |

**Asset Analysis and Recovery(100)**

| 03/13/23 | Musiala, Robert A. | 580.00 | 2.90 | 1,682.00 |

**Asset Analysis and Recovery(100)**

| 03/13/23 | Reynolds, Veronica | 260.00 | 1.40 | 364.00 |

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 05/24/23
Invoice Number: 51150470
Matter Number: 121188.000001
Page 46

| | | | | |
|---|---|---|---|---|
| 03/13/23 | Wasick, Joanna F. | 695.00 | 3.20 | 2,224.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 03/14/23 | Bass, Lauren D. | 260.00 | 7.60 | 1,976.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 03/14/23 | Fokas, Jimmy | 695.00 | 3.90 | 2,710.50 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 03/14/23 | Goody Guillén, Teresa M. | 695.00 | 0.40 | 278.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 03/14/23 | Gotsis, Christina O. | 260.00 | 2.00 | 520.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 03/14/23 | Wasick, Joanna F. | 695.00 | 4.30 | 2,988.50 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 03/15/23 | Bass, Lauren D. | 260.00 | 9.60 | 2,496.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 03/15/23 | Fokas, Jimmy | 695.00 | 3.00 | 2,085.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 03/15/23 | Goody Guillén, Teresa M. | 695.00 | 0.30 | 208.50 |

**Asset Analysis and Recovery(100)**

Baker & Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston
Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 05/24/23
Invoice Number: 51150470
Matter Number: 121188.000001
Page 47

| 03/15/23 | Musiala, Robert A. | 580.00 | 0.70 | 406.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/15/23 | Reynolds, Veronica | 260.00 | 0.10 | 26.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/15/23 | Rivera, Maya E. | 260.00 | 0.10 | 26.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/15/23 | Wasick, Joanna F. | 695.00 | 4.60 | 3,197.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/16/23 | Bass, Lauren D. | 260.00 | 5.80 | 1,508.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/16/23 | Fokas, Jimmy | 695.00 | 3.80 | 2,641.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/16/23 | Goody Guillén, Teresa M. | 695.00 | 0.90 | 625.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/16/23 | Musiala, Robert A. | 580.00 | 0.90 | 522.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/16/23 | Reynolds, Veronica | 260.00 | 2.30 | 598.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 05/24/23
Invoice Number: 51150470
Matter Number: 121188.000001
Page 48

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 03/16/23 | Wasick, Joanna F. | 695.00 | 5.20 | 3,614.00 |
| | Asset Analysis and Recovery(100) | | | |
| 03/17/23 | Bass, Lauren D. | 260.00 | 6.10 | 1,586.00 |
| | Asset Analysis and Recovery(100) | | | |
| 03/17/23 | Carney, John J. | 695.00 | 1.00 | 695.00 |
| | Asset Analysis and Recovery(100) | | | |
| 03/17/23 | Fokas, Jimmy | 695.00 | 5.10 | 3,544.50 |
| | Asset Analysis and Recovery(100) | | | |
| 03/17/23 | Goody Guillén, Teresa M. | 695.00 | 2.10 | 1,459.50 |
| | Asset Analysis and Recovery(100) | | | |
| 03/17/23 | Gotsis, Christina O. | 260.00 | 1.70 | 442.00 |
| | Asset Analysis and Recovery(100) | | | |
| 03/17/23 | Musiala, Robert A. | 580.00 | 4.30 | 2,494.00 |
| | Asset Analysis and Recovery(100) | | | |
| 03/17/23 | Reynolds, Veronica | 260.00 | 4.80 | 1,248.00 |
| | Asset Analysis and Recovery(100) | | | |
| 03/17/23 | Wasick, Joanna F. | 695.00 | 5.00 | 3,475.00 |
| | Asset Analysis and Recovery(100) | | | |
| 03/18/23 | Bass, Lauren D. | 260.00 | 1.10 | 286.00 |
| | Asset Analysis and Recovery(100) | | | |
| 03/19/23 | Bass, Lauren D. | 260.00 | 0.80 | 208.00 |
| | Asset Analysis and Recovery(100) | | | |

**Baker&Hostetler LLP**

Case 1:20-cv-10849-JGLC   Document 206-1   Filed 06/29/23   Page 50 of 81

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 05/24/23
Invoice Number: 51150470
Matter Number: 121188.000001
Page 49

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 03/19/23 | Musiala, Robert A. | 580.00 | 6.30 | 3,654.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 03/19/23 | Wasick, Joanna F. | 695.00 | 4.30 | 2,988.50 |
| | **Asset Analysis and Recovery(100)** | | | |
| 03/20/23 | Bass, Lauren D. | 260.00 | 4.40 | 1,144.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 03/20/23 | Carney, John J. | 695.00 | 1.10 | 764.50 |
| | **Asset Analysis and Recovery(100)** | | | |
| 03/20/23 | Fokas, Jimmy | 695.00 | 2.60 | 1,807.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 03/20/23 | Forman, Jonathan A. | 695.00 | 0.20 | 139.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 03/20/23 | Goody Guillén, Teresa M. | 695.00 | 0.80 | 556.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 03/20/23 | Gotsis, Christina O. | 260.00 | 1.60 | 416.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 03/20/23 | Murphy, Keith R. | 695.00 | 1.10 | 764.50 |
| | **Asset Analysis and Recovery(100)** | | | |
| 03/20/23 | Musiala, Robert A. | 580.00 | 5.30 | 3,074.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 03/20/23 | Reynolds, Veronica | 260.00 | 2.20 | 572.00 |
| | **Asset Analysis and Recovery(100)** | | | |

**Baker&Hostetler LLP**

Case 1:20-cv-10849-JGLC   Document 206-1   Filed 06/29/23   Page 51 of 81

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

05/24/23
Invoice Date:
Invoice Number:                51150470
Matter Number:          121188.000001
Page 50

| | | | | |
|---|---|---|---|---|
| 03/20/23 | Wasick, Joanna F. | 695.00 | 9.10 | 6,324.50 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 03/21/23 | Bass, Lauren D. | 260.00 | 9.40 | 2,444.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 03/21/23 | Fokas, Jimmy | 695.00 | 3.70 | 2,571.50 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 03/21/23 | Gotsis, Christina O. | 260.00 | 4.40 | 1,144.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 03/21/23 | Musiala, Robert A. | 580.00 | 1.40 | 812.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 03/21/23 | Reynolds, Veronica | 260.00 | 0.80 | 208.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 03/21/23 | Wasick, Joanna F. | 695.00 | 11.00 | 7,645.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 03/22/23 | Bass, Lauren D. | 260.00 | 0.30 | 78.00 |

**Asset Analysis and Recovery(100)**

## Baker & Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Case 1:20-cv-10849-JGLC   Document 206-1   Filed 06/29/23   Page 52 of 81

05/24/23
Invoice Date:
Invoice Number:     51150470
Matter Number:      121188.000001
Page 51

| Date | Name | Rate | Hours | Amount |
|------|------|------|-------|--------|
| 03/22/23 | Fokas, Jimmy | 695.00 | 5.70 | 3,961.50 |

**Asset Analysis and Recovery(100)**

| 03/22/23 | Murphy, Keith R. | 695.00 | 0.30 | 208.50 |

**Asset Analysis and Recovery(100)**

| 03/22/23 | Musiala, Robert A. | 580.00 | 3.00 | 1,740.00 |

**Asset Analysis and Recovery(100)**

| 03/22/23 | Reynolds, Veronica | 260.00 | 0.40 | 104.00 |

**Asset Analysis and Recovery(100)**

| 03/22/23 | Wasick, Joanna F. | 695.00 | 2.00 | 1,390.00 |

**Asset Analysis and Recovery(100)**

| 03/23/23 | Bass, Lauren D. | 260.00 | 3.70 | 962.00 |

**Asset Analysis and Recovery(100)**

| 03/23/23 | Fokas, Jimmy | 695.00 | 4.10 | 2,849.50 |

**Asset Analysis and Recovery(100)**

| 03/23/23 | Goody Guillén, Teresa M. | 695.00 | 2.20 | 1,529.00 |

**Asset Analysis and Recovery(100)**

| 03/23/23 | Gotsis, Christina O. | 260.00 | 2.80 | 728.00 |

**Asset Analysis and Recovery(100)**

| 03/23/23 | Lamb, Christopher W. | 260.00 | 3.20 | 832.00 |



**Baker & Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | |
|---|---|---|---|
| Invoice Date: | | | 05/24/23 |
| Invoice Number: | | | 51150470 |
| Matter Number: | | | 121188.000001 |
| | | | Page 52 |

**Asset Analysis and Recovery(100)**

| 03/23/23 | Murphy, Keith R. | 695.00 | 4.20 | 2,919.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/23/23 | Musiala, Robert A. | 580.00 | 0.70 | 406.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/23/23 | Reynolds, Veronica | 260.00 | 0.30 | 78.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/23/23 | Wasick, Joanna F. | 695.00 | 9.30 | 6,463.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/24/23 | Bass, Lauren D. | 260.00 | 6.90 | 1,794.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/24/23 | Fokas, Jimmy | 695.00 | 3.60 | 2,502.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/24/23 | Goody Guillén, Teresa M. | 695.00 | 2.60 | 1,807.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/24/23 | Gotsis, Christina O. | 260.00 | 4.20 | 1,092.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

**Baker & Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 05/24/23
Invoice Number: 51150470
Matter Number: 121188.000001
Page 53

| 03/24/23 | Wasick, Joanna F. | 695.00 | 7.80 | 5,421.00 |
|----------|-------------------|--------|------|----------|

████████████████████████████

**Asset Analysis and Recovery(100)**

| 03/25/23 | Bass, Lauren D. | 260.00 | 3.80 | 988.00 |
|----------|-----------------|--------|------|--------|

████████████

**Asset Analysis and Recovery(100)**

| 03/25/23 | Fokas, Jimmy | 695.00 | 3.10 | 2,154.50 |
|----------|--------------|--------|------|----------|

████████████████████████

**Asset Analysis and Recovery(100)**

| 03/25/23 | Goody Guillén, Teresa M. | 695.00 | 1.60 | 1,112.00 |
|----------|--------------------------|--------|------|----------|

████████████████

**Asset Analysis and Recovery(100)**

| 03/25/23 | Wasick, Joanna F. | 695.00 | 12.20 | 8,479.00 |
|----------|-------------------|--------|-------|----------|

█████████████████████████████████

**Asset Analysis and Recovery(100)**

| 03/26/23 | Bass, Lauren D. | 260.00 | 1.10 | 286.00 |
|----------|-----------------|--------|------|--------|

████████████

**Asset Analysis and Recovery(100)**

| 03/26/23 | Goody Guillén, Teresa M. | 695.00 | 0.30 | 208.50 |
|----------|--------------------------|--------|------|--------|

████████████████

**Asset Analysis and Recovery(100)**

| 03/26/23 | Gotsis, Christina O. | 260.00 | 2.90 | 754.00 |
|----------|----------------------|--------|------|--------|

████████████████████

**Asset Analysis and Recovery(100)**

| 03/26/23 | Reynolds, Veronica | 260.00 | 2.70 | 702.00 |
|----------|--------------------|--------|------|--------|

████████████████████████████████

**Asset Analysis and Recovery(100)**

| 03/26/23 | Wasick, Joanna F. | 695.00 | 1.20 | 834.00 |
|----------|-------------------|--------|------|--------|

██████████████████████████

**Asset Analysis and Recovery(100)**

**Baker & Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston
Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 05/24/23
Invoice Number: 51150470
Matter Number: 121188.000001
Page 54

| 03/27/23 | Bass, Lauren D. | 260.00 | 2.10 | 546.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/27/23 | Carney, John J. | 695.00 | 0.50 | 347.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/27/23 | Fokas, Jimmy | 695.00 | 2.50 | 1,737.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/27/23 | Forman, Jonathan A. | 695.00 | 0.20 | 139.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/27/23 | Goody Guillén, Teresa M. | 695.00 | 3.30 | 2,293.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/27/23 | Gotsis, Christina O. | 260.00 | 0.90 | 234.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/27/23 | Murphy, Keith R. | 695.00 | 0.50 | 347.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/27/23 | Musiala, Robert A. | 580.00 | 2.20 | 1,276.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 03/27/23 | Reynolds, Veronica | 260.00 | 2.20 | 572.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston
Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| 03/27/23 | Wasick, Joanna F. | 695.00 | 2.80 | 1,946.00 |
|---|---|---|---|---|

██████████████████████████

**Asset Analysis and Recovery(100)**

| 03/28/23 | Bass, Lauren D. | 260.00 | 0.50 | 130.00 |
|---|---|---|---|---|

███████████

**Asset Analysis and Recovery(100)**

| 03/28/23 | Fokas, Jimmy | 695.00 | 2.40 | 1,668.00 |
|---|---|---|---|---|

██████████████████████████

**Asset Analysis and Recovery(100)**

| 03/28/23 | Wasick, Joanna F. | 695.00 | 1.60 | 1,112.00 |
|---|---|---|---|---|

██████████████████████████

**Asset Analysis and Recovery(100)**

| 03/29/23 | Goody Guillén, Teresa M. | 695.00 | 1.30 | 903.50 |
|---|---|---|---|---|

██████████████████

**Asset Analysis and Recovery(100)**

| 01/04/23 | Musiala, Robert A. | 580.00 | 0.80 | 464.00 |
|---|---|---|---|---|

███████████

**Case Administration(130)**

| 01/06/23 | Goody Guillén, Teresa M. | 695.00 | 1.00 | 695.00 |
|---|---|---|---|---|

████████

**Case Administration(130)**

| 01/06/23 | Musiala, Robert A. | 580.00 | 1.80 | 1,044.00 |
|---|---|---|---|---|

█████████████

**Case Administration(130)**

| 01/09/23 | Goody Guillén, Teresa M. | 695.00 | 0.50 | 347.50 |
|---|---|---|---|---|

████████

**Case Administration(130)**

| 01/09/23 | Musiala, Robert A. | 580.00 | 2.00 | 1,160.00 |
|---|---|---|---|---|

████████

**Case Administration(130)**

| 01/11/23 | Cabrera, Ramon C. | 400.00 | 1.20 | 480.00 |
|---|---|---|---|---|

██████████████████████████

**Case Administration(130)**

**Baker&Hostetler LLP**

Atlanta      Chicago      Cincinnati     Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston
Los Angeles     New York     Orlando     Philadelphia     San Francisco     Seattle     Washington, DC      Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 05/24/23
Invoice Number: 51150470
Matter Number: 121188.000001
Page 56

| Date | Name | Rate | Hours | Amount |
|------|------|------|-------|--------|
| 01/11/23 | Lyster, Lauren P. | 260.00 | 0.70 | 182.00 |
| | Case Administration(130) | | | |
| 01/11/23 | Montani, Christine A. | 445.00 | 0.40 | 178.00 |
| | Case Administration(130) | | | |
| 01/11/23 | Musiala, Robert A. | 580.00 | 4.00 | 2,320.00 |
| | Case Administration(130) | | | |
| 01/12/23 | Belanger, Christina I. | 330.00 | 0.20 | 66.00 |
| | Case Administration(130) | | | |
| 01/12/23 | Cabrera, Ramon C. | 400.00 | 0.70 | 280.00 |
| | Case Administration(130) | | | |
| 01/12/23 | Lyster, Lauren P. | 260.00 | 0.50 | 130.00 |
| | Case Administration(130) | | | |
| 01/15/23 | Goody Guillén, Teresa M. | 695.00 | 1.40 | 973.00 |
| | Case Administration(130) | | | |
| 01/16/23 | Musiala, Robert A. | 580.00 | 2.50 | 1,450.00 |
| | Case Administration(130) | | | |
| 01/16/23 | Reynolds, Veronica | 260.00 | 0.10 | 26.00 |
| | Case Administration(130) | | | |
| 01/17/23 | Lyster, Lauren P. | 260.00 | 2.70 | 702.00 |
| | Case Administration(130) | | | |
| 01/17/23 | Reynolds, Veronica | 260.00 | 0.90 | 234.00 |
| | Case Administration(130) | | | |
| 01/18/23 | Goody Guillén, Teresa M. | 695.00 | 0.20 | 139.00 |
| | Case Administration(130) | | | |

**Baker&Hostetler LLP**

*Atlanta*  *Chicago*  *Cincinnati*  *Cleveland*  *Columbus*  *Costa Mesa*  *Dallas*  *Denver*  *Houston*
*Los Angeles*  *New York*  *Orlando*  *Philadelphia*  *San Francisco*  *Seattle*  *Washington, DC*  *Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | Invoice Date: | 05/24/23 |
|---|---|---|
| | Invoice Number: | 51150470 |
| | Matter Number: | 121188.000001 |
| | | Page 57 |

| 01/18/23 | Reynolds, Veronica | 260.00 | 0.50 | 130.00 |
|---|---|---|---|---|

██████████████████████████████

**Case Administration(130)**

| 01/19/23 | Reynolds, Veronica | 260.00 | 0.40 | 104.00 |
|---|---|---|---|---|

████████████████████████████████████████████

**Case Administration(130)**

| 01/20/23 | Reynolds, Veronica | 260.00 | 1.40 | 364.00 |
|---|---|---|---|---|

██████████████████████████████████████████

**Case Administration(130)**

| 01/23/23 | Musiala, Robert A. | 580.00 | 1.00 | 580.00 |
|---|---|---|---|---|

████████

**Case Administration(130)**

| 01/24/23 | Goody Guillén, Teresa M. | 695.00 | 0.20 | 139.00 |
|---|---|---|---|---|

███████████████████

**Case Administration(130)**

| 01/24/23 | Musiala, Robert A. | 580.00 | 1.00 | 580.00 |
|---|---|---|---|---|

███████

**Case Administration(130)**

| 01/24/23 | Reynolds, Veronica | 260.00 | 0.60 | 156.00 |
|---|---|---|---|---|

███████████████████████████████████

**Case Administration(130)**

| 01/25/23 | Cabrera, Ramon C. | 400.00 | 1.00 | 400.00 |
|---|---|---|---|---|

██████████████████████████████

**Case Administration(130)**

| 01/25/23 | Goody Guillén, Teresa M. | 695.00 | 0.60 | 417.00 |
|---|---|---|---|---|

████████████████████████████████████████

**Case Administration(130)**

| 01/25/23 | Reynolds, Veronica | 260.00 | 0.10 | 26.00 |
|---|---|---|---|---|

███████████████████████████

**Case Administration(130)**

| 01/26/23 | Goody Guillén, Teresa M. | 695.00 | 0.50 | 347.50 |
|---|---|---|---|---|

█████████████████████████████████████████████

**Case Administration(130)**

Baker&Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston
Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 05/24/23
Invoice Number: 51150470
Matter Number: 121188.000001
Page 58

| 01/26/23 | Reynolds, Veronica | 260.00 | 0.90 | 234.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 01/27/23 | Goody Guillén, Teresa M. | 695.00 | 0.70 | 486.50 |
|---|---|---|---|---|

**Case Administration(130)**

| 01/27/23 | Reynolds, Veronica | 260.00 | 0.40 | 104.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 01/29/23 | Musiala, Robert A. | 580.00 | 1.80 | 1,044.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 01/30/23 | Goody Guillén, Teresa M. | 695.00 | 0.70 | 486.50 |
|---|---|---|---|---|

**Case Administration(130)**

| 01/30/23 | Musiala, Robert A. | 580.00 | 3.80 | 2,204.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 01/30/23 | Reynolds, Veronica | 260.00 | 0.50 | 130.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 01/31/23 | Goody Guillén, Teresa M. | 695.00 | 0.60 | 417.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 01/31/23 | Musiala, Robert A. | 580.00 | 1.00 | 580.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 01/31/23 | Reynolds, Veronica | 260.00 | 0.60 | 156.00 |
|---|---|---|---|---|

**Case Administration(130)**

| 02/01/23 | Goody Guillén, Teresa M. | 695.00 | 0.50 | 347.50 |
|---|---|---|---|---|

**Case Administration(130)**

Baker&Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 05/24/23
Invoice Number: 51150470
Matter Number: 121188.000001
Page 59

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 02/01/23 | Musiala, Robert A. | 580.00 | 1.10 | 638.00 |
| | **Case Administration(130)** | | | |
| 02/01/23 | Reynolds, Veronica | 260.00 | 0.50 | 130.00 |
| | **Case Administration(130)** | | | |
| 02/01/23 | Wasick, Joanna F. | 695.00 | 0.20 | 139.00 |
| | **Case Administration(130)** | | | |
| 02/02/23 | Goody Guillén, Teresa M. | 695.00 | 1.20 | 834.00 |
| | **Case Administration(130)** | | | |
| 02/02/23 | Musiala, Robert A. | 580.00 | 4.50 | 2,610.00 |
| | **Case Administration(130)** | | | |
| 02/03/23 | Belanger, Christina I. | 330.00 | 0.20 | 66.00 |
| | **Case Administration(130)** | | | |
| 02/03/23 | Cabrera, Ramon C. | 400.00 | 1.70 | 680.00 |
| | **Case Administration(130)** | | | |
| 02/03/23 | Lyster, Lauren P. | 260.00 | 1.10 | 286.00 |
| | **Case Administration(130)** | | | |
| 02/06/23 | Goody Guillén, Teresa M. | 695.00 | 0.20 | 139.00 |
| | **Case Administration(130)** | | | |
| 02/10/23 | Reynolds, Veronica | 260.00 | 0.20 | 52.00 |
| | **Case Administration(130)** | | | |
| 02/11/23 | Goody Guillén, Teresa M. | 695.00 | 0.30 | 208.50 |
| | **Case Administration(130)** | | | |
| 02/16/23 | Reynolds, Veronica | 260.00 | 0.60 | 156.00 |
| | **Case Administration(130)** | | | |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston
Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 05/24/23
Invoice Number: 51150470
Matter Number: 121188.000001
Page 60

| Date | Timekeeper | Rate | Hours | Amount |
|---|---|---|---|---|
| 02/26/23 | Goody Guillén, Teresa M. | 695.00 | 0.30 | 208.50 |
| | Case Administration(130) | | | |
| 02/27/23 | Goody Guillén, Teresa M. | 695.00 | 0.20 | 139.00 |
| | Case Administration(130) | | | |
| 03/06/23 | Goody Guillén, Teresa M. | 695.00 | 0.20 | 139.00 |
| | Case Administration(130) | | | |
| 03/10/23 | Goody Guillén, Teresa M. | 695.00 | 0.80 | 556.00 |
| | Case Administration(130) | | | |
| 03/10/23 | Musiala, Robert A. | 580.00 | 0.60 | 348.00 |
| | Case Administration(130) | | | |
| 03/13/23 | Goody Guillén, Teresa M. | 695.00 | 0.40 | 278.00 |
| | Case Administration(130) | | | |
| 03/13/23 | Musiala, Robert A. | 580.00 | 0.80 | 464.00 |
| | Case Administration(130) | | | |
| 03/21/23 | Musiala, Robert A. | 580.00 | 1.00 | 580.00 |
| | Case Administration(130) | | | |
| 03/22/23 | Lyster, Lauren P. | 260.00 | 0.70 | 182.00 |
| | Case Administration(130) | | | |
| 03/23/23 | Musiala, Robert A. | 580.00 | 1.30 | 754.00 |
| | Case Administration(130) | | | |
| 03/24/23 | Murphy, Keith R. | 695.00 | 0.30 | 208.50 |
| | Case Administration(130) | | | |
| 03/24/23 | Musiala, Robert A. | 580.00 | 2.60 | 1,508.00 |
| | Case Administration(130) | | | |

**Baker&Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston
Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

| 03/24/23 | Reynolds, Veronica | 260.00 | 1.90 | 494.00 |
|---|---|---|---|---|

<span style="background:black">████████████████████████████████</span>

**Case Administration(130)**

| 03/25/23 | Bass, Lauren D. | 260.00 | 2.00 | 520.00 |
|---|---|---|---|---|

<span style="background:black">███████████</span>

**Case Administration(130)**

| 03/25/23 | Goody Guillén, Teresa M. | 695.00 | 0.40 | 278.00 |
|---|---|---|---|---|

<span style="background:black">███████████</span>

**Case Administration(130)**

| 03/25/23 | Wasick, Joanna F. | 695.00 | 0.20 | 139.00 |
|---|---|---|---|---|

<span style="background:black">████████████</span>

**Case Administration(130)**

| 03/26/23 | Bass, Lauren D. | 260.00 | 0.50 | 130.00 |
|---|---|---|---|---|

<span style="background:black">█████████</span>

**Case Administration(130)**

| 03/26/23 | Goody Guillén, Teresa M. | 695.00 | 0.70 | 486.50 |
|---|---|---|---|---|

<span style="background:black">████████████</span>

**Case Administration(130)**

| 03/26/23 | Musiala, Robert A. | 580.00 | 3.00 | 1,740.00 |
|---|---|---|---|---|

<span style="background:black">██████</span>

**Case Administration(130)**

| 03/27/23 | Reynolds, Veronica | 260.00 | 0.20 | 52.00 |
|---|---|---|---|---|

<span style="background:black">████████</span>

**Case Administration(130)**

| 03/28/23 | Goody Guillén, Teresa M. | 695.00 | 1.70 | 1,181.50 |
|---|---|---|---|---|

<span style="background:black">███████████████████████</span>

**Case Administration(130)**

| 03/28/23 | Musiala, Robert A. | 580.00 | 1.30 | 754.00 |
|---|---|---|---|---|

<span style="background:black">███████████████</span>

**Case Administration(130)**

| 03/28/23 | Reynolds, Veronica | 260.00 | 1.40 | 364.00 |
|---|---|---|---|---|

<span style="background:black">███████████████████</span>

**Case Administration(130)**

| 03/31/23 | Goody Guillén, Teresa M. | 695.00 | 0.30 | 208.50 |
|---|---|---|---|---|

<span style="background:black">███████████</span>

**Baker&Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | |
|---|---|---|
| Invoice Date: | 05/24/23 | |
| Invoice Number: | 51150470 | |
| Matter Number: | 121188.000001 | |
| | Page 62 | |

**Case Administration(130)**

| 03/31/23 | Lyster, Lauren P. | 260.00 | 2.00 | 520.00 |
|---|---|---|---|---|

<span style="background:black">████████████████</span>

**Case Administration(130)**

| 03/31/23 | Reynolds, Veronica | 260.00 | 1.00 | 260.00 |
|---|---|---|---|---|

<span style="background:black">██████████████████████████████</span>

**Case Administration(130)**

| 01/02/23 | Bass, Lauren D. | 260.00 | 0.20 | 52.00 |
|---|---|---|---|---|

<span style="background:black">██████████████</span>

**Claims Administration and Objections(140)**

| 01/12/23 | Bass, Lauren D. | 260.00 | 0.80 | 208.00 |
|---|---|---|---|---|

<span style="background:black">██████████</span>

**Claims Administration and Objections(140)**

| 01/12/23 | Murphy, Keith R. | 695.00 | 0.80 | 556.00 |
|---|---|---|---|---|

<span style="background:black">███████████</span>

**Claims Administration and Objections(140)**

| 01/12/23 | Musiala, Robert A. | 580.00 | 0.80 | 464.00 |
|---|---|---|---|---|

<span style="background:black">██████████████</span>

**Claims Administration and Objections(140)**

| 01/12/23 | Reynolds, Veronica | 260.00 | 0.80 | 208.00 |
|---|---|---|---|---|

<span style="background:black">██████████</span>

**Claims Administration and Objections(140)**

| 01/14/23 | Bass, Lauren D. | 260.00 | 3.40 | 884.00 |
|---|---|---|---|---|

<span style="background:black">██████████</span>

**Claims Administration and Objections(140)**

| 01/17/23 | Goody Guillén, Teresa M. | 695.00 | 0.30 | 208.50 |
|---|---|---|---|---|

<span style="background:black">████████████████████████</span>

**Claims Administration and Objections(140)**

| 01/19/23 | Bass, Lauren D. | 260.00 | 1.60 | 416.00 |
|---|---|---|---|---|

<span style="background:black">███████████████████████</span>

**Claims Administration and Objections(140)**

| 01/19/23 | Fokas, Jimmy | 695.00 | 1.50 | 1,042.50 |
|---|---|---|---|---|

<span style="background:black">███████████████</span>

**Claims Administration and Objections(140)**

| 01/19/23 | Goody Guillén, Teresa M. | 695.00 | 1.00 | 695.00 |
|---|---|---|---|---|

<span style="background:black">████████</span>

Baker&Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:          05/24/23
Invoice Number:        51150470
Matter Number:         121188.000001
Page 63

**Claims Administration and Objections(140)**

| 01/19/23 | Murphy, Keith R. | 695.00 | 1.60 | 1,112.00 |
|---|---|---|---|---|

██████████████████████████████

**Claims Administration and Objections(140)**

| 01/19/23 | Musiala, Robert A. | 580.00 | 1.50 | 870.00 |
|---|---|---|---|---|

██████████████████████████████

**Claims Administration and Objections(140)**

| 01/19/23 | Reynolds, Veronica | 260.00 | 1.30 | 338.00 |
|---|---|---|---|---|

██████████████████

**Claims Administration and Objections(140)**

| 01/20/23 | Goody Guillén, Teresa M. | 695.00 | 0.30 | 208.50 |
|---|---|---|---|---|

████████████████████████

**Claims Administration and Objections(140)**

| 01/20/23 | Murphy, Keith R. | 695.00 | 0.40 | 278.00 |
|---|---|---|---|---|

████████████████████████

**Claims Administration and Objections(140)**

| 01/21/23 | Bass, Lauren D. | 260.00 | 5.80 | 1,508.00 |
|---|---|---|---|---|

████████████████████████

**Claims Administration and Objections(140)**

| 01/22/23 | Bass, Lauren D. | 260.00 | 1.00 | 260.00 |
|---|---|---|---|---|

████████████████████

**Claims Administration and Objections(140)**

| 01/23/23 | Bass, Lauren D. | 260.00 | 0.60 | 156.00 |
|---|---|---|---|---|

████████████████████

**Claims Administration and Objections(140)**

| 01/23/23 | Murphy, Keith R. | 695.00 | 0.10 | 69.50 |
|---|---|---|---|---|

████████████████

**Claims Administration and Objections(140)**

| 01/24/23 | Bass, Lauren D. | 260.00 | 3.60 | 936.00 |
|---|---|---|---|---|

████████████████████████████████

**Claims Administration and Objections(140)**

| 01/25/23 | Bass, Lauren D. | 260.00 | 0.30 | 78.00 |
|---|---|---|---|---|

██████████████

**Claims Administration and Objections(140)**

Baker & Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:                    05/24/23
Invoice Number:              51150470
Matter Number:        121188.000001
                                       Page 64

| 01/25/23 | Goody Guillén, Teresa M. | 695.00 | 0.40 | 278.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 01/26/23 | Bass, Lauren D. | 260.00 | 0.30 | 78.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 01/27/23 | Goody Guillén, Teresa M. | 695.00 | 1.00 | 695.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 01/27/23 | Murphy, Keith R. | 695.00 | 1.00 | 695.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 01/30/23 | Murphy, Keith R. | 695.00 | 0.70 | 486.50 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 01/31/23 | Bass, Lauren D. | 260.00 | 1.00 | 260.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 02/01/23 | Bass, Lauren D. | 260.00 | 0.80 | 208.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 02/02/23 | Bass, Lauren D. | 260.00 | 1.50 | 390.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 02/02/23 | Fokas, Jimmy | 695.00 | 1.40 | 973.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 02/02/23 | Goody Guillén, Teresa M. | 695.00 | 1.00 | 695.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 02/02/23 | Gotsis, Christina O. | 260.00 | 2.40 | 624.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston
Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | |
|---|---|---|---|
| | Invoice Date: | | 05/24/23 |
| | Invoice Number: | | 51150470 |
| | Matter Number: | | 121188.000001 |
| | | | Page 65 |

| | | | | |
|---|---|---|---|---|
| 02/02/23 | Murphy, Keith R. | 695.00 | 1.40 | 973.00 |
| **Claims Administration and Objections(140)** | | | | |
| 02/02/23 | Musiala, Robert A. | 580.00 | 1.40 | 812.00 |
| **Claims Administration and Objections(140)** | | | | |
| 02/02/23 | Reynolds, Veronica | 260.00 | 1.00 | 260.00 |
| **Claims Administration and Objections(140)** | | | | |
| 02/09/23 | Bass, Lauren D. | 260.00 | 5.20 | 1,352.00 |
| **Claims Administration and Objections(140)** | | | | |
| 02/09/23 | Fokas, Jimmy | 695.00 | 2.10 | 1,459.50 |
| **Claims Administration and Objections(140)** | | | | |
| 02/09/23 | Goody Guillén, Teresa M. | 695.00 | 1.50 | 1,042.50 |
| **Claims Administration and Objections(140)** | | | | |
| 02/09/23 | Gotsis, Christina O. | 260.00 | 2.50 | 650.00 |
| **Claims Administration and Objections(140)** | | | | |
| 02/09/23 | Murphy, Keith R. | 695.00 | 1.50 | 1,042.50 |
| **Claims Administration and Objections(140)** | | | | |
| 02/09/23 | Musiala, Robert A. | 580.00 | 1.50 | 870.00 |
| **Claims Administration and Objections(140)** | | | | |
| 02/09/23 | Reynolds, Veronica | 260.00 | 1.50 | 390.00 |
| **Claims Administration and Objections(140)** | | | | |
| 02/14/23 | Bass, Lauren D. | 260.00 | 2.60 | 676.00 |
| **Claims Administration and Objections(140)** | | | | |
| 02/15/23 | Bass, Lauren D. | 260.00 | 1.30 | 338.00 |
| **Claims Administration and Objections(140)** | | | | |

**Baker&Hostetler LLP**

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*
*Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 05/24/23
Invoice Number: 51150470
Matter Number: 121188.000001
Page 66

| 02/16/23 | Bass, Lauren D. | 260.00 | 1.40 | 364.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 02/16/23 | Fokas, Jimmy | 695.00 | 1.50 | 1,042.50 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 02/16/23 | Goody Guillén, Teresa M. | 695.00 | 0.50 | 347.50 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 02/16/23 | Goody Guillén, Teresa M. | 695.00 | 0.90 | 625.50 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 02/16/23 | Gotsis, Christina O. | 260.00 | 1.00 | 260.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 02/16/23 | Murphy, Keith R. | 695.00 | 1.00 | 695.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 02/16/23 | Musiala, Robert A. | 580.00 | 1.00 | 580.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 02/16/23 | Reynolds, Veronica | 260.00 | 1.00 | 260.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 02/22/23 | Bass, Lauren D. | 260.00 | 1.60 | 416.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 02/22/23 | Murphy, Keith R. | 695.00 | 1.00 | 695.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 02/23/23 | Bass, Lauren D. | 260.00 | 2.10 | 546.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 02/23/23 | Fokas, Jimmy | 695.00 | 2.30 | 1,598.50 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| 02/23/23 | Goody Guillén, Teresa M. | 695.00 | 0.50 | 347.50 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 02/23/23 | Gotsis, Christina O. | 260.00 | 1.00 | 260.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 02/23/23 | Murphy, Keith R. | 695.00 | 1.00 | 695.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 02/23/23 | Musiala, Robert A. | 580.00 | 1.00 | 580.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 02/23/23 | Reynolds, Veronica | 260.00 | 1.00 | 260.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 02/24/23 | Bass, Lauren D. | 260.00 | 2.70 | 702.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 02/24/23 | Fokas, Jimmy | 695.00 | 0.60 | 417.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 02/24/23 | Murphy, Keith R. | 695.00 | 1.40 | 973.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 02/25/23 | Bass, Lauren D. | 260.00 | 1.30 | 338.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 02/25/23 | Fokas, Jimmy | 695.00 | 1.40 | 973.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 02/26/23 | Bass, Lauren D. | 260.00 | 0.40 | 104.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 02/27/23 | Murphy, Keith R. | 695.00 | 1.00 | 695.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

**Baker & Hostetler** LLP

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston
Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | |
|---|---|---|---|
| Invoice Date: | | | 05/24/23 |
| Invoice Number: | | | 51150470 |
| Matter Number: | | | 121188.000001 |
| | | | Page 68 |

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 02/28/23 | Bass, Lauren D. | 260.00 | 1.20 | 312.00 |
| **Claims Administration and Objections(140)** | | | | |
| 03/01/23 | Bass, Lauren D. | 260.00 | 0.50 | 130.00 |
| **Claims Administration and Objections(140)** | | | | |
| 03/02/23 | Bass, Lauren D. | 260.00 | 0.90 | 234.00 |
| **Claims Administration and Objections(140)** | | | | |
| 03/02/23 | Fokas, Jimmy | 695.00 | 0.90 | 625.50 |
| **Claims Administration and Objections(140)** | | | | |
| 03/02/23 | Gotsis, Christina O. | 260.00 | 0.90 | 234.00 |
| **Claims Administration and Objections(140)** | | | | |
| 03/02/23 | Murphy, Keith R. | 695.00 | 0.40 | 278.00 |
| **Claims Administration and Objections(140)** | | | | |
| 03/03/23 | Goody Guillén, Teresa M. | 695.00 | 0.60 | 417.00 |
| **Claims Administration and Objections(140)** | | | | |
| 03/08/23 | Bass, Lauren D. | 260.00 | 0.10 | 26.00 |
| **Claims Administration and Objections(140)** | | | | |
| 03/09/23 | Bass, Lauren D. | 260.00 | 0.70 | 182.00 |
| **Claims Administration and Objections(140)** | | | | |
| 03/09/23 | Fokas, Jimmy | 695.00 | 0.60 | 417.00 |
| **Claims Administration and Objections(140)** | | | | |
| 03/09/23 | Goody Guillén, Teresa M. | 695.00 | 1.00 | 695.00 |
| **Claims Administration and Objections(140)** | | | | |
| 03/09/23 | Musiala, Robert A. | 580.00 | 0.70 | 406.00 |
| **Claims Administration and Objections(140)** | | | | |

Baker & Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 05/24/23
Invoice Number: 51150470
Matter Number: 121188.000001
Page 69

| Date | Name | | | |
|------|------|------|------|------|
| 03/09/23 | Reynolds, Veronica | 260.00 | 0.70 | 182.00 |

**Claims Administration and Objections(140)**

| 01/03/23 | Gibbons, Michael E. | 495.00 | 1.70 | 841.50 |
|------|------|------|------|------|

**Data Analysis(160)**

| 01/05/23 | Gibbons, Michael E. | 495.00 | 4.00 | 1,980.00 |
|------|------|------|------|------|

**Data Analysis(160)**

| 01/06/23 | Wong, Sun Kei | 330.00 | 0.50 | 165.00 |
|------|------|------|------|------|

**Data Analysis(160)**

| 01/09/23 | Gibbons, Michael E. | 495.00 | 2.40 | 1,188.00 |
|------|------|------|------|------|

**Data Analysis(160)**

| 01/09/23 | Wong, Sun Kei | 330.00 | 0.50 | 165.00 |
|------|------|------|------|------|

**Data Analysis(160)**

| 01/10/23 | Wong, Sun Kei | 330.00 | 0.20 | 66.00 |
|------|------|------|------|------|

**Data Analysis(160)**

| 01/17/23 | Gibbons, Michael E. | 495.00 | 1.20 | 594.00 |
|------|------|------|------|------|

**Data Analysis(160)**

| 01/18/23 | Gibbons, Michael E. | 495.00 | 1.90 | 940.50 |
|------|------|------|------|------|

**Data Analysis(160)**

| 01/20/23 | Gibbons, Michael E. | 495.00 | 0.40 | 198.00 |
|------|------|------|------|------|

**Data Analysis(160)**

Baker & Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | | |
|---|---|---|---|---|
| | | Invoice Date: | | 05/24/23 |
| | | Invoice Number: | | 51150470 |
| | | Matter Number: | | 121188.000001 |
| | | | | Page 70 |

| | | | | |
|---|---|---|---|---|
| 01/23/23 | Gibbons, Michael E. | 495.00 | 0.90 | 445.50 |
| | ████████████████ | | | |
| **Data Analysis(160)** | | | | |
| 01/24/23 | Gibbons, Michael E. | 495.00 | 1.80 | 891.00 |
| ███████████████████████████████████████████ | | | | |
| **Data Analysis(160)** | | | | |
| 01/25/23 | Gibbons, Michael E. | 495.00 | 2.70 | 1,336.50 |
| ████████████████████████████████████████████████████████ | | | | |
| **Data Analysis(160)** | | | | |
| 01/28/23 | Wong, Sun Kei | 330.00 | 1.60 | 528.00 |
| ███████████████████████████████████████ | | | | |
| **Data Analysis(160)** | | | | |
| 01/30/23 | Gibbons, Michael E. | 495.00 | 2.40 | 1,188.00 |
| ████████████████████████████████████████████ | | | | |
| **Data Analysis(160)** | | | | |
| 02/06/23 | Gibbons, Michael E. | 495.00 | 2.30 | 1,138.50 |
| ████████████████████████████████████████████ | | | | |
| **Data Analysis(160)** | | | | |
| 02/13/23 | Gibbons, Michael E. | 495.00 | 1.00 | 495.00 |
| ████████████████ | | | | |
| **Data Analysis(160)** | | | | |
| 02/17/23 | Wong, Sun Kei | 330.00 | 0.50 | 165.00 |
| ██████████████████████ | | | | |
| **Data Analysis(160)** | | | | |
| 02/21/23 | Gibbons, Michael E. | 495.00 | 1.00 | 495.00 |
| ████████████████ | | | | |
| **Data Analysis(160)** | | | | |
| 02/27/23 | Gibbons, Michael E. | 495.00 | 1.00 | 495.00 |
| ████████████████████ | | | | |
| **Data Analysis(160)** | | | | |
| 02/27/23 | Wong, Sun Kei | 330.00 | 0.40 | 132.00 |
| ████████████████████████ | | | | |

**Baker&Hostetler** LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston
Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:           05/24/23
Invoice Number:         51150470
Matter Number:     121188.000001
                        Page 71

**Data Analysis(160)**

| 03/01/23 | Gibbons, Michael E. | 495.00 | 0.60 | 297.00 |

**Data Analysis(160)**

| 03/06/23 | Gibbons, Michael E. | 495.00 | 0.90 | 445.50 |

**Data Analysis(160)**

| 03/07/23 | Gibbons, Michael E. | 495.00 | 0.20 | 99.00 |

**Data Analysis(160)**

| 03/13/23 | Gibbons, Michael E. | 495.00 | 0.60 | 297.00 |

**Data Analysis(160)**

| 03/14/23 | Gibbons, Michael E. | 495.00 | 0.60 | 297.00 |

**Data Analysis(160)**

| 03/14/23 | Wong, Sun Kei | 330.00 | 0.80 | 264.00 |

**Data Analysis(160)**

| 03/16/23 | Gibbons, Michael E. | 495.00 | 0.60 | 297.00 |

**Data Analysis(160)**

| 03/16/23 | Wong, Sun Kei | 330.00 | 0.80 | 264.00 |

**Data Analysis(160)**

| 03/20/23 | Gibbons, Michael E. | 495.00 | 1.80 | 891.00 |

**Data Analysis(160)**

| 03/20/23 | Wong, Sun Kei | 330.00 | 0.30 | 99.00 |

**Data Analysis(160)**

| 03/21/23 | Gibbons, Michael E. | 495.00 | 0.60 | 297.00 |

**Data Analysis(160)**

| 03/23/23 | Gibbons, Michael E. | 495.00 | 0.70 | 346.50 |

Baker & Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 05/24/23
Invoice Number: 51150470
Matter Number: 121188.000001
Page 72

**Data Analysis(160)**

| 03/23/23 | Wong, Sun Kei | 330.00 | 0.50 | 165.00 |
| --- | --- | --- | --- | --- |

████████████████████████████████

**Data Analysis(160)**

| 03/24/23 | Wong, Sun Kei | 330.00 | 0.50 | 165.00 |
| --- | --- | --- | --- | --- |

██████████████████████████████

**Data Analysis(160)**

| 03/27/23 | Gibbons, Michael E. | 495.00 | 0.50 | 247.50 |
| --- | --- | --- | --- | --- |

███████████████████

**Data Analysis(160)**

| 01/17/23 | Reynolds, Veronica | 260.00 | 1.30 | 338.00 |
| --- | --- | --- | --- | --- |

████████████████████████████████████████████████████

**Tax Issues(180)**

| 01/21/23 | Meisels, Naomi P. | 260.00 | 1.00 | 260.00 |
| --- | --- | --- | --- | --- |

██████████████████████████████████████████████████

**Tax Issues(180)**

| 01/21/23 | Reynolds, Veronica | 260.00 | 0.40 | 104.00 |
| --- | --- | --- | --- | --- |

██████████████████████████████████████████████████

**Tax Issues(180)**

| 01/23/23 | Goody Guillén, Teresa M. | 695.00 | 0.50 | 347.50 |
| --- | --- | --- | --- | --- |

████████████████████████████████

**Tax Issues(180)**

| 01/23/23 | Meisels, Naomi P. | 260.00 | 0.50 | 130.00 |
| --- | --- | --- | --- | --- |

████████████████████████████████

**Tax Issues(180)**

| 01/23/23 | Reynolds, Veronica | 260.00 | 0.50 | 130.00 |
| --- | --- | --- | --- | --- |

███████████████████████████████

**Tax Issues(180)**

| 01/23/23 | Smith, Elizabeth A. | 695.00 | 0.50 | 347.50 |
| --- | --- | --- | --- | --- |

████████████████████████████████

**Tax Issues(180)**

| 01/24/23 | Meisels, Naomi P. | 260.00 | 1.00 | 260.00 |
| --- | --- | --- | --- | --- |

███████████████████████████████████████████████████

Baker & Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 05/24/23
Invoice Number: 51150470
Matter Number: 121188.000001
Page 73

**Tax Issues(180)**

| | | | | |
|---|---|---|---|---|
| 01/24/23 | Reynolds, Veronica | 260.00 | 1.70 | 442.00 |



**Tax Issues(180)**

| | | | | |
|---|---|---|---|---|
| 01/24/23 | Smith, Elizabeth A. | 695.00 | 1.00 | 695.00 |

**Tax Issues(180)**

| | | | | |
|---|---|---|---|---|
| 01/25/23 | Meisels, Naomi P. | 260.00 | 0.60 | 156.00 |

**Tax Issues(180)**

| | | | | |
|---|---|---|---|---|
| 01/25/23 | Reynolds, Veronica | 260.00 | 2.40 | 624.00 |

**Tax Issues(180)**

| | | | | |
|---|---|---|---|---|
| 01/26/23 | Meisels, Naomi P. | 260.00 | 0.40 | 104.00 |

**Tax Issues(180)**

| | | | | |
|---|---|---|---|---|
| 01/26/23 | Reynolds, Veronica | 260.00 | 0.90 | 234.00 |

**Tax Issues(180)**

| | | | | |
|---|---|---|---|---|
| 01/26/23 | Smith, Elizabeth A. | 695.00 | 0.50 | 347.50 |

**Tax Issues(180)**

| | | | | |
|---|---|---|---|---|
| 01/30/23 | Reynolds, Veronica | 260.00 | 0.90 | 234.00 |

**Tax Issues(180)**

| | | | | |
|---|---|---|---|---|
| 01/30/23 | Smith, Elizabeth A. | 695.00 | 0.30 | 208.50 |

**Tax Issues(180)**

Baker&Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 05/24/23
Invoice Number: 51150470
Matter Number: 121188.000001
Page 74



| 01/31/23 | Reynolds, Veronica | 260.00 | 0.50 | 130.00 |

**Tax Issues(180)**

| 02/01/23 | Gotsis, Christina O. | 260.00 | 0.20 | 52.00 |

**Tax Issues(180)**

| 02/01/23 | Reynolds, Veronica | 260.00 | 0.30 | 78.00 |

**Tax Issues(180)**

| 02/06/23 | Meisels, Naomi P. | 260.00 | 0.30 | 78.00 |

**Tax Issues(180)**

| 02/06/23 | Reynolds, Veronica | 260.00 | 0.20 | 52.00 |

**Tax Issues(180)**

| 02/14/23 | Smith, Elizabeth A. | 695.00 | 0.30 | 208.50 |

**Tax Issues(180)**

| 02/16/23 | Bass, Lauren D. | 260.00 | 0.40 | 104.00 |

**Tax Issues(180)**

| 02/19/23 | Smith, Elizabeth A. | 695.00 | 0.30 | 208.50 |

**Tax Issues(180)**

| 02/21/23 | Smith, Elizabeth A. | 695.00 | 0.30 | 208.50 |

**Tax Issues(180)**

| 02/22/23 | Meisels, Naomi P. | 260.00 | 0.10 | 26.00 |

**Tax Issues(180)**

| 02/27/23 | Meisels, Naomi P. | 260.00 | 1.40 | 364.00 |

**Tax Issues(180)**

Baker&Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:       05/24/23
Invoice Number:     51150470
Matter Number:      121188.000001
Page 75

| Date | Timekeeper | Rate | Hours | Amount |
|---|---|---|---|---|
| 02/27/23 | Reynolds, Veronica | 260.00 | 0.80 | 208.00 |

**Tax Issues(180)**

| 02/27/23 | Smith, Elizabeth A. | 695.00 | 1.00 | 695.00 |

**Tax Issues(180)**

| 02/28/23 | Meisels, Naomi P. | 260.00 | 0.10 | 26.00 |

**Tax Issues(180)**

| 02/28/23 | Reynolds, Veronica | 260.00 | 0.40 | 104.00 |

**Tax Issues(180)**

| 02/28/23 | Smith, Elizabeth A. | 695.00 | 0.30 | 208.50 |

**Tax Issues(180)**

| 03/01/23 | Reynolds, Veronica | 260.00 | 0.10 | 26.00 |

**Tax Issues(180)**

| 03/02/23 | Meisels, Naomi P. | 260.00 | 0.40 | 104.00 |

**Tax Issues(180)**

| 03/03/23 | Goody Guillén, Teresa M. | 695.00 | 0.50 | 347.50 |

**Tax Issues(180)**

| 03/03/23 | Reynolds, Veronica | 260.00 | 1.40 | 364.00 |

**Tax Issues(180)**

| 03/05/23 | Meisels, Naomi P. | 260.00 | 0.80 | 208.00 |

**Tax Issues(180)**

| 03/07/23 | Goody Guillén, Teresa M. | 695.00 | 0.50 | 347.50 |

**Tax Issues(180)**

Baker&Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:                    05/24/23
Invoice Number:              51150470
Matter Number:     121188.000001
Page 76

| 03/07/23 | Meisels, Naomi P. | 260.00 | 2.00 | 520.00 |
|---|---|---|---|---|

Tax Issues(180)

| 03/07/23 | Reynolds, Veronica | 260.00 | 1.30 | 338.00 |
|---|---|---|---|---|

Tax Issues(180)

| 03/07/23 | Smith, Elizabeth A. | 695.00 | 0.50 | 347.50 |
|---|---|---|---|---|

Tax Issues(180)

| 03/08/23 | Meisels, Naomi P. | 260.00 | 0.10 | 26.00 |
|---|---|---|---|---|

Tax Issues(180)

| 03/08/23 | Reynolds, Veronica | 260.00 | 0.10 | 26.00 |
|---|---|---|---|---|

Tax Issues(180)

| 03/09/23 | Meisels, Naomi P. | 260.00 | 1.40 | 364.00 |
|---|---|---|---|---|

Tax Issues(180)

| 03/09/23 | Reynolds, Veronica | 260.00 | 0.80 | 208.00 |
|---|---|---|---|---|

Tax Issues(180)

| 03/14/23 | Meisels, Naomi P. | 260.00 | 1.00 | 260.00 |
|---|---|---|---|---|

Tax Issues(180)

| 03/14/23 | Reynolds, Veronica | 260.00 | 0.70 | 182.00 |
|---|---|---|---|---|

Tax Issues(180)

| 03/17/23 | Goody Guillén, Teresa M. | 695.00 | 0.20 | 139.00 |
|---|---|---|---|---|

Tax Issues(180)



Baker&Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*
*Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 03/17/23 | Reynolds, Veronica | 260.00 | 0.30 | 78.00 |

**Tax Issues(180)**

| 03/20/23 | Smith, Elizabeth A. | 695.00 | 0.30 | 208.50 |

**Tax Issues(180)**

| 03/21/23 | Goody Guillén, Teresa M. | 695.00 | 0.20 | 139.00 |

**Tax Issues(180)**

| 03/22/23 | Meisels, Naomi P. | 260.00 | 0.20 | 52.00 |

**Tax Issues(180)**

| 03/22/23 | Reynolds, Veronica | 260.00 | 1.00 | 260.00 |

**Tax Issues(180)**

| 03/22/23 | Smith, Elizabeth A. | 695.00 | 0.30 | 208.50 |

**Tax Issues(180)**

| 03/23/23 | Reynolds, Veronica | 260.00 | 1.10 | 286.00 |

**Tax Issues(180)**

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston
Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | |
|---|---|
| Invoice Date: | 05/24/23 |
| Invoice Number: | 51150470 |
| Matter Number: | 121188.000001 |
| | Page 78 |

### TASK CODE MATTER SUMMARY

**CURRENT INVOICE**

| Task Code | Description | Hours Billed | Amount Billed |
|---|---|---|---|
| 100 | Asset Analysis and Recovery | 1,394.10 | 664,176.50 |
| 130 | Case Administration | 78.00 | 38,734.50 |
| 140 | Claims Administration and Objections | 100.50 | 43,709.00 |
| 160 | Data Analysis | 38.40 | 17,919.00 |
| 180 | Tax Issues | 36.50 | 12,752.50 |
| | **Total** | 1,647.50 | **777,291.50** |

### Expenses and Other Charges

| | | |
|---|---|---|
| 01/01/23 | Lexis Research - 01/01/23 by 'BASS LAUREN | 36.48 |
| 01/08/23 | Westlaw Research - 01/08/23 by BASSLAUREN | 31.40 |
| 01/09/23 | Westlaw Research - 01/09/23 by REYNOLDSVERONICA | 44.36 |
| 01/11/23 | Westlaw Research - 01/11/23 by REYNOLDSVERONICA | 11.32 |
| 01/12/23 | Westlaw Research - 01/12/23 by REYNOLDSVERONICA | 2.60 |
| 01/13/23 | Westlaw Research - 01/13/23 by REYNOLDSVERONICA | 140.44 |
| 01/14/23 | Westlaw Research - 01/14/23 by REYNOLDSVERONICA | 192.84 |
| 01/16/23 | Westlaw Research - 01/16/23 by REYNOLDSVERONICA | 5.20 |
| 01/16/23 | Westlaw Research - 01/16/23 by WASICKJOANNA | 137.20 |
| 01/18/23 | Westlaw Research - 01/18/23 by REYNOLDSVERONICA | 59.40 |
| 01/20/23 | Westlaw Research - 01/20/23 by REYNOLDSVERONICA | 168.80 |
| 01/21/23 | Westlaw Research - 01/21/23 by REYNOLDSVERONICA | 331.52 |
| 01/22/23 | Westlaw Research - 01/22/23 by WASICKJOANNA | 77.40 |
| 01/26/23 | Westlaw Research - 01/26/23 by REYNOLDSVERONICA | 8.60 |
| 01/29/23 | Westlaw Research - 01/29/23 by REYNOLDSVERONICA | 6.12 |
| 01/30/23 | Westlaw Research - 01/30/23 by WASICKJOANNA | 17.20 |
| 01/31/23 | Westlaw Research - 01/31/23 by REYNOLDSVERONICA | 39.20 |
| 02/01/23 | Westlaw Research - 02/01/23 by REYNOLDSVERONICA | 35.52 |
| 02/02/23 | Westlaw Research - 02/02/23 by REYNOLDSVERONICA | 213.36 |
| 02/03/23 | Westlaw Research - 02/03/23 by REYNOLDSVERONICA | 36.80 |

**Baker&Hostetler LLP**

Case 1:20-cv-10849-JGLC   Document 206-1   Filed 06/29/23   Page 80 of 81

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

05/24/23
Invoice Date:
Invoice Number: 51150470
Matter Number: 121188.000001
Page 79

| Date | Description | Amount |
|------|-------------|--------|
| 02/05/23 | Westlaw Research - 02/05/23 by REYNOLDSVERONICA | 44.16 |
| 02/06/23 | Westlaw Research - 02/06/23 by REYNOLDSVERONICA | 41.28 |
| 02/07/23 | Westlaw Research - 02/07/23 by REYNOLDSVERONICA | 141.60 |
| 02/08/23 | Westlaw Research - 02/08/23 by WASICKJOANNA | 20.64 |
| 02/12/23 | Westlaw Research - 02/12/23 by GOTSISCHRISTINA | 61.92 |
| 02/13/23 | Westlaw Research - 02/13/23 by REYNOLDSVERONICA | 3.12 |
| 02/13/23 | Westlaw Research - 02/13/23 by GOTSISCHRISTINA | 20.64 |
| 02/18/23 | Westlaw Research - 02/18/23 by REYNOLDSVERONICA | 6.24 |
| 02/19/23 | Westlaw Research - 02/19/23 by REYNOLDSVERONICA | 3.12 |
| 02/21/23 | Westlaw Research - 02/21/23 by RIVERAMAYA | 30.96 |
| 02/21/23 | Westlaw Research - 02/21/23 by GOTSISCHRISTINA | 41.28 |
| 02/21/23 | Westlaw Research - 02/21/23 by WASICKJOANNA | 30.96 |
| 02/21/23 | Westlaw Research - 02/21/23 by REYNOLDSVERONICA | 104.64 |
| 02/22/23 | Westlaw Research - 02/22/23 by GOTSISCHRISTINA | 30.96 |
| 02/22/23 | Westlaw Research - 02/22/23 by RIVERAMAYA | 92.88 |
| 02/23/23 | Westlaw Research - 02/23/23 by REYNOLDSVERONICA | 20.64 |
| 02/23/23 | Westlaw Research - 02/23/23 by GOTSISCHRISTINA | 61.92 |
| 02/24/23 | Westlaw Research - 02/24/23 by WASICKJOANNA | 113.52 |
| 02/28/23 | Westlaw Research - 02/28/23 by WASICKJOANNA | 10.32 |
| 03/01/23 | Westlaw Research - 03/01/23 by WASICKJOANNA | 10.32 |
| 03/01/23 | Westlaw Research - 03/01/23 by GOTSISCHRISTINA | 116.32 |
| 03/02/23 | Westlaw Research - 03/02/23 by RIVERAMAYA | 20.64 |
| 03/02/23 | Westlaw Research - 03/02/23 by GOTSISCHRISTINA | 98.08 |
| 03/03/23 | Westlaw Research - 03/03/23 by RIVERAMAYA | 41.28 |
| 03/03/23 | Westlaw Research - 03/03/23 by GOTSISCHRISTINA | 85.84 |
| 03/04/23 | Westlaw Research - 03/04/23 by RIVERAMAYA | 10.32 |
| 03/04/23 | Westlaw Research - 03/04/23 by REYNOLDSVERONICA | 10.32 |
| 03/05/23 | Westlaw Research - 03/05/23 by WASICKJOANNA | 65.04 |
| 03/05/23 | Westlaw Research - 03/05/23 by REYNOLDSVERONICA | 41.28 |
| 03/06/23 | Westlaw Research - 03/06/23 by REYNOLDSVERONICA | 10.32 |
| 03/06/23 | Westlaw Research - 03/06/23 by RIVERAMAYA | 20.64 |
| 03/07/23 | Westlaw Research - 03/07/23 by RIVERAMAYA | 20.64 |
| 03/07/23 | Westlaw Research - 03/07/23 by GOTSISCHRISTINA | 41.28 |
| 03/07/23 | Westlaw Research - 03/07/23 by REYNOLDSVERONICA | 51.60 |
| 03/08/23 | Westlaw Research - 03/08/23 by RIVERAMAYA | 20.64 |

**Baker & Hostetler** LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | |
|---|---|---|
| Invoice Date: | | 05/24/23 |
| Invoice Number: | | 51150470 |
| Matter Number: | | 121188.000001 |
| | | Page 80 |

| Date | Description | Amount |
|---|---|---|
| 03/08/23 | Westlaw Research - 03/08/23 by GOTSISCHRISTINA | 552.80 |
| 03/09/23 | Westlaw Research - 03/09/23 by WASICKJOANNA | 30.96 |
| 03/09/23 | Westlaw Research - 03/09/23 by REYNOLDSVERONICA | 57.44 |
| 03/10/23 | Westlaw Research - 03/10/23 by REYNOLDSVERONICA | 72.24 |
| 03/10/23 | Westlaw Research - 03/10/23 by GOTSISCHRISTINA | 61.92 |
| 03/16/23 | Westlaw Research - 03/16/23 by REYNOLDSVERONICA | 10.32 |
| 03/17/23 | Westlaw Research - 03/17/23 by REYNOLDSVERONICA | 123.84 |
| 03/18/23 | Westlaw Research - 03/18/23 by REYNOLDSVERONICA | 30.96 |
| 03/21/23 | Westlaw Research - 03/21/23 by GOTSISCHRISTINA | 181.28 |
| 03/23/23 | Westlaw Research - 03/23/23 by GOTSISCHRISTINA | 30.96 |
| 03/23/23 | Westlaw Research - 03/23/23 by WASICKJOANNA | 30.96 |
| 03/24/23 | Westlaw Research - 03/24/23 by GOTSISCHRISTINA | 82.56 |
| 03/26/23 | Westlaw Research - 03/26/23 by GOTSISCHRISTINA | 51.60 |
| 03/27/23 | Westlaw Research - 03/27/23 by GOTSISCHRISTINA | 61.92 |

**Subtotal - Automated Research (E106)   4,520.88**

| 03/27/23 | Court Reporter (E112) EVEREST COURT REPORTING LLC;Witness Deposition; Inv. 30053 | 2,195.00 |
|---|---|---|

**Subtotal - Court Reporter (E112)   2,195.00**

| 01/12/23 | ████████████████████████████ | 368.00 |
|---|---|---|
| 03/30/23 | ████████████████████████████ | 620.04 |

**Subtotal - Service of Process Fees/Subpoena Fees (E113)   988.04**

**Total   $   7,703.92**

## Baker & Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*
*Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*