# **Exhibit B**



Ankura Consulting Group LLC
PO Box 74007043
Chicago, IL 60674-7043

# INVOICE

| Date | Invoice Number |
|------|----------------|
| 04/13/2023 | CI-081329 |

| Payment Terms | Due Date |
|---------------|----------|
| Net 30 | 05/13/2023 |

| FEIN NO.: | 47-2435218 |
|-----------|------------|

**Bill To:**

Robert A. Musiala Jr.
Baker Hostetler, LLP
One North Wacker Drive
Suite 4500
Chicago, IL 60606
United States of America

**Project Information:**

| | |
|---|---|
| Project Name: | P-003174 Baker Hostetler / Virgil Receivership |
| Project Number: | P-003174 |
| PO Number: | |

Professional Services rendered, see attached.

| | |
|---|---|
| *Net Amount:* | **453,290.12** |
| *Tax:* | |
| *Total Invoice Amount:* | **USD**    **453,290.12** |

For any questions regarding billing, wire or ACH payments, please contact accounting@ankura.com.

**Remittance Information:**

**Electronic Payment Info**

Wire Instructions
Account Name: Ankura Consulting Group LLC
Account Number: ▮▮▮▮▮▮▮▮
Bank of America
222 Broadway
New York, NY 10038
United States
ABA# 026009593
SWIFT: BOFAUS3N

ACH Instructions
Account Name: Ankura Consulting Group LLC
Account Number: ▮▮▮▮▮▮▮▮
Bank of America
1455 Market Street
San Francisco, CA 94109
United States
ABA# 054001204
SWIFT: BOFAUS3N

*Please include the invoice number and/or Ankura Project Code to your remittance to ensure prompt application of funds.*

| | |
|---|---|
| **Project #:** | **P-003174** |
| **Invoice Date:** | **4/13/2023** |
| **Invoice Number:** | **CI-081329** |
| **Professional Services Through:** | **3/31/2023** |
| **Ankura FEIN:** | **47-2435218** |

_**Invoice Summary**_

| | | |
|---|---|---|
| **Professional Services** | **$** | **445,177.50** |
| **Expenses** | **$** | **2,806.29** |
| **Miscellaneous Expenses** | **$** | **1,928.22** |
| **Supplier Invoice** | **$** | **3,378.11** |
| **Total Amount Due** | **$** | **453,290.12** |

**Ankura Consulting**
**Summary by Professional**

| Professional | Title | Rate | | Hours | Fees | |
|---|---|---|---|---|---|---|
| Anthony Milazzo | Senior Managing Director | $ | 575.00 | 129.1 | $ | 74,232.50 |
| Ryan Rubin | Senior Managing Director | $ | 575.00 | 12.1 | $ | 6,957.50 |
| Brian Chiasson | Managing Director | $ | 475.00 | 12.8 | $ | 6,080.00 |
| Dean Fiala | Managing Director | $ | 475.00 | 2.0 | $ | 950.00 |
| John Hays | Managing Director | $ | 475.00 | 20.5 | $ | 9,737.50 |
| Adam Swissman | Senior Director | $ | 400.00 | 15.5 | $ | 6,200.00 |
| Allie Rivera | Senior Director | $ | 400.00 | 189.0 | $ | 75,600.00 |
| Andrew Sotak | Senior Director | $ | 400.00 | 174.3 | $ | 69,720.00 |
| Jimmy Bosse | Senior Director | $ | 400.00 | 1.7 | $ | 680.00 |
| Garrett Keefe | Director | $ | 350.00 | 2.3 | $ | 805.00 |
| Ezra Cohen | Senior Associate | $ | 275.00 | 72.7 | $ | 19,992.50 |
| Kevin Tian | Senior Associate | $ | 275.00 | 5.8 | $ | 1,595.00 |
| Kobina Nketsia-Tabiri | Senior Associate | $ | 275.00 | 19.0 | $ | 5,225.00 |
| Matthew Bailey | Senior Associate | $ | 275.00 | 13.0 | $ | 3,575.00 |
| Ryan Zetterholm | Senior Associate | $ | 275.00 | 241.3 | $ | 66,357.50 |
| Sam Ormonde | Senior Associate | $ | 275.00 | 10.0 | $ | 2,750.00 |
| Tsz Suet Pang | Senior Associate | $ | 275.00 | 3.5 | $ | 962.50 |
| Aaron Befekadu | Associate | $ | 225.00 | 9.4 | $ | 2,115.00 |
| Danielle Tobb | Associate | $ | 225.00 | 194.6 | $ | 43,785.00 |
| Julia Klimova | Associate | $ | 225.00 | 4.3 | $ | 967.50 |
| Paul Andress | Associate | $ | 225.00 | 208.4 | $ | 46,890.00 |
| **Total** | | | | **1341.3** | **$** | **445,177.50** |

**Ankura Consulting**

**Fees by Team**

**Forensic Accounting**

| Professional | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| Anthony Milazzo | Senior Managing Director | $ 575.00 | 95.6 | $ 54,970.00 |
| Ryan Rubin | Senior Managing Director | $ 575.00 | 12.1 | $ 6,957.50 |
| Allie Rivera | Senior Director | $ 400.00 | 123.4 | $ 49,360.00 |
| Andrew Sotak | Senior Director | $ 400.00 | 153.3 | $ 61,320.00 |
| Ezra Cohen | Senior Associate | $ 275.00 | 72.7 | $ 19,992.50 |
| Matthew Bailey | Senior Associate | $ 275.00 | 13.0 | $ 3,575.00 |
| Sam Ormonde | Senior Associate | $ 275.00 | 10.0 | $ 2,750.00 |
| Tsz Suet Pang | Senior Associate | $ 275.00 | 3.5 | $ 962.50 |
| Paul Andress | Associate | $ 225.00 | 20.9 | $ 4,702.50 |
| Julia Klimova | Associate | $ 225.00 | 4.3 | $ 967.50 |
| Aaron Befekadu | Associate | $ 225.00 | 9.4 | $ 2,115.00 |
| **Total** | | | **518.2** | **$ 207,672.50** |

**Data Analysis**

| Professional | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| Kevin Tian | Senior Associate | $ 275.00 | 5.8 | $ 1,595.00 |
| **Total** | | | **5.8** | **$ 1,595.00** |

**Claims Administration and Objections**

| Professional | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| Anthony Milazzo | Senior Managing Director | $ 575.00 | 28.4 | $ 16,330.00 |
| Brian Chiasson | Managing Director | $ 475.00 | 12.8 | $ 6,080.00 |
| Dean Fiala | Managing Director | $ 475.00 | 2.0 | $ 950.00 |
| John Hays | Managing Director | $ 475.00 | 20.5 | $ 9,737.50 |
| Adam Swissman | Senior Director | $ 400.00 | 15.5 | $ 6,200.00 |
| Allie Rivera | Senior Director | $ 400.00 | 65.6 | $ 26,240.00 |
| Andrew Sotak | Senior Director | $ 400.00 | 20.0 | $ 8,000.00 |
| Jimmy Bosse | Senior Director | $ 400.00 | 1.7 | $ 680.00 |
| Garrett Keefe | Director | $ 350.00 | 2.3 | $ 805.00 |
| Kobina Nketsia-Tabiri | Senior Associate | $ 275.00 | 19.0 | $ 5,225.00 |
| Ryan Zetterholm | Senior Associate | $ 275.00 | 241.3 | $ 66,357.50 |
| Danielle Tobb | Associate | $ 225.00 | 194.6 | $ 43,785.00 |
| Paul Andress | Associate | $ 225.00 | 187.5 | $ 42,187.50 |
| **Total** | | | **811.2** | **$ 232,577.50** |

**Status Reports**

| Professional | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| Anthony Milazzo | Senior Managing Director | $ 575.00 | 5.1 | $ 2,932.50 |
| Andrew Sotak | Senior Director | $ 400.00 | 1.0 | $ 400.00 |
| **Total** | | | **6.1** | **$ 3,332.50** |

| | | | | |
|---|---|---|---|---|
| **Total Team Fees** | | | **1341.3** | **$ 445,177.50** |



|  | | | | Project #: | P-003174 |
| :--- | :--- | :--- | :--- | ---: | ---: |
|  | | | | Invoice Date: | 4/13/2023 |
|  | | | | Invoice Number: | CI-081329 |
|  | | | | Professional Services Through: | 3/31/2023 |
|  | | | | Ankura FEIN: | 47-2435218 |

*Expense Detail by Date*

| Date | Name | Expense Item | Expense Description | Amount | |
| :--- | :--- | :--- | :--- | :--- | ---: |
| 3/29/2023 | John Hays | Licenses and Fees | ███████████████████████ | $ | 53.00 |
| 3/30/2023 | Ezra Cohen | Copy and Printing | ███████████████████████ | $ | 20.00 |
| **Total** | | | | **$** | **2,806.29** |

Ankura Consulting
Time Detail by Team - Forensic Accounting

| Name | Business Title | Date | Hours to Bill | Rate | Fees | Entry Narrative |
|---|---|---|---|---|---|---|
| Anthony Milazzo | Senior Managing Director | 1/3/2023 | 1.4 | 575.00 | 805.00 | |
| Anthony Milazzo | Senior Managing Director | 1/3/2023 | 2.7 | 575.00 | 1,552.50 | |
| Andrew Sotak | Senior Director | 1/3/2023 | 1.3 | 400.00 | 520.00 | |
| Andrew Sotak | Senior Director | 1/3/2023 | 0.7 | 400.00 | 280.00 | |
| Anthony Milazzo | Senior Managing Director | 1/4/2023 | 1.0 | 575.00 | 575.00 | |
| Anthony Milazzo | Senior Managing Director | 1/4/2023 | 0.4 | 575.00 | 230.00 | |
| Anthony Milazzo | Senior Managing Director | 1/4/2023 | 2.1 | 575.00 | 1,207.50 | |
| Andrew Sotak | Senior Director | 1/4/2023 | 0.8 | 400.00 | 320.00 | |
| Allie Rivera | Senior Director | 1/4/2023 | 1.0 | 400.00 | 400.00 | |
| Ezra Cohen | Senior Associate | 1/4/2023 | 1.1 | 275.00 | 302.50 | |
| Paul Andress | Associate | 1/4/2023 | 0.9 | 225.00 | 202.50 | |
| Anthony Milazzo | Senior Managing Director | 1/5/2023 | 4.0 | 575.00 | 2,300.00 | |
| Allie Rivera | Senior Director | 1/5/2023 | 1.5 | 400.00 | 600.00 | |
| Ezra Cohen | Senior Associate | 1/5/2023 | 2.5 | 275.00 | 687.50 | |
| Aaron Befekadu | Associate | 1/5/2023 | 0.4 | 225.00 | 90.00 | |
| Anthony Milazzo | Senior Managing Director | 1/6/2023 | 3.0 | 575.00 | 1,725.00 | |
| Sam Ormonde | Senior Associate | 1/6/2023 | 0.3 | 275.00 | 82.50 | |
| Ezra Cohen | Senior Associate | 1/6/2023 | 0.2 | 275.00 | 55.00 | |
| Aaron Befekadu | Associate | 1/6/2023 | 0.5 | 225.00 | 112.50 | |
| Anthony Milazzo | Senior Managing Director | 1/9/2023 | 1.0 | 575.00 | 575.00 | |
| Anthony Milazzo | Senior Managing Director | 1/9/2023 | 4.5 | 575.00 | 2,587.50 | |
| Anthony Milazzo | Senior Managing Director | 1/9/2023 | 2.5 | 575.00 | 1,437.50 | |
| Ryan Rubin | Senior Managing Director | 1/9/2023 | 1.0 | 575.00 | 575.00 | |
| Allie Rivera | Senior Director | 1/9/2023 | 4.0 | 400.00 | 1,600.00 | |
| Allie Rivera | Senior Director | 1/9/2023 | 4.0 | 400.00 | 1,600.00 | |
| Andrew Sotak | Senior Director | 1/9/2023 | 1.0 | 400.00 | 400.00 | |
| Andrew Sotak | Senior Director | 1/9/2023 | 1.5 | 400.00 | 600.00 | |
| Sam Ormonde | Senior Associate | 1/9/2023 | 0.5 | 275.00 | 137.50 | |
| Aaron Befekadu | Associate | 1/9/2023 | 0.6 | 225.00 | 135.00 | |
| Anthony Milazzo | Senior Managing Director | 1/10/2023 | 2.0 | 575.00 | 1,150.00 | |
| Allie Rivera | Senior Director | 1/10/2023 | 1.4 | 400.00 | 560.00 | |
| Allie Rivera | Senior Director | 1/10/2023 | 3.0 | 400.00 | 1,200.00 | |
| Allie Rivera | Senior Director | 1/10/2023 | 3.5 | 400.00 | 1,400.00 | |
| Andrew Sotak | Senior Director | 1/10/2023 | 1.5 | 400.00 | 600.00 | |
| Sam Ormonde | Senior Associate | 1/10/2023 | 3.7 | 275.00 | 1,017.50 | |
| Aaron Befekadu | Associate | 1/10/2023 | 0.9 | 225.00 | 202.50 | |
| Allie Rivera | Senior Director | 1/11/2023 | 3.2 | 400.00 | 1,280.00 | |
| Allie Rivera | Senior Director | 1/11/2023 | 0.3 | 400.00 | 120.00 | |
| Sam Ormonde | Senior Associate | 1/11/2023 | 4.5 | 275.00 | 1,237.50 | |
| Aaron Befekadu | Associate | 1/11/2023 | 1.5 | 225.00 | 337.50 | |
| Anthony Milazzo | Senior Managing Director | 1/12/2023 | 0.3 | 575.00 | 172.50 | |
| Anthony Milazzo | Senior Managing Director | 1/12/2023 | 1.0 | 575.00 | 575.00 | |
| Allie Rivera | Senior Director | 1/12/2023 | 4.3 | 400.00 | 1,720.00 | |
| Allie Rivera | Senior Director | 1/12/2023 | 0.5 | 400.00 | 200.00 | |
| Andrew Sotak | Senior Director | 1/12/2023 | 0.5 | 400.00 | 200.00 | |
| Andrew Sotak | Senior Director | 1/12/2023 | 3.0 | 400.00 | 1,200.00 | |
| Aaron Befekadu | Associate | 1/12/2023 | 0.5 | 225.00 | 112.50 | |
| Anthony Milazzo | Senior Managing Director | 1/13/2023 | 0.3 | 575.00 | 172.50 | |
| Anthony Milazzo | Senior Managing Director | 1/13/2023 | 0.8 | 575.00 | 460.00 | |
| Ezra Cohen | Senior Associate | 1/13/2023 | 0.2 | 275.00 | 55.00 | |
| Anthony Milazzo | Senior Managing Director | 1/17/2023 | 1.5 | 575.00 | 862.50 | |
| Andrew Sotak | Senior Director | 1/17/2023 | 1.2 | 400.00 | 480.00 | |
| Andrew Sotak | Senior Director | 1/17/2023 | 1.0 | 400.00 | 400.00 | |
| Andrew Sotak | Senior Director | 1/17/2023 | 1.0 | 400.00 | 400.00 | |
| Andrew Sotak | Senior Director | 1/17/2023 | 2.0 | 400.00 | 800.00 | |
| Allie Rivera | Senior Director | 1/17/2023 | 4.0 | 400.00 | 1,600.00 | |
| Allie Rivera | Senior Director | 1/17/2023 | 4.0 | 400.00 | 1,600.00 | |
| Andrew Sotak | Senior Director | 1/18/2023 | 0.8 | 400.00 | 320.00 | |
| Anthony Milazzo | Senior Managing Director | 1/19/2023 | 0.8 | 575.00 | 460.00 | |
| Anthony Milazzo | Senior Managing Director | 1/19/2023 | 2.0 | 575.00 | 1,150.00 | |
| Andrew Sotak | Senior Director | 1/19/2023 | 0.4 | 400.00 | 160.00 | |
| Andrew Sotak | Senior Director | 1/19/2023 | 0.8 | 400.00 | 320.00 | |
| Andrew Sotak | Senior Director | 1/19/2023 | 3.5 | 400.00 | 1,400.00 | |
| Andrew Sotak | Senior Director | 1/19/2023 | 3.5 | 400.00 | 1,400.00 | |
| Allie Rivera | Senior Director | 1/19/2023 | 3.3 | 400.00 | 1,320.00 | |
| Allie Rivera | Senior Director | 1/19/2023 | 2.2 | 400.00 | 880.00 | |
| Sam Ormonde | Senior Associate | 1/19/2023 | 1.0 | 275.00 | 275.00 | |
| Andrew Sotak | Senior Director | 1/20/2023 | 1.6 | 400.00 | 640.00 | |
| Andrew Sotak | Senior Director | 1/20/2023 | 1.5 | 400.00 | 600.00 | |
| Andrew Sotak | Senior Director | 1/20/2023 | 1.0 | 400.00 | 400.00 | |
| Andrew Sotak | Senior Director | 1/20/2023 | 1.0 | 400.00 | 400.00 | |
| Ryan Rubin | Senior Managing Director | 1/23/2023 | 1.0 | 575.00 | 575.00 | |
| Anthony Milazzo | Senior Managing Director | 1/23/2023 | 0.9 | 575.00 | 517.50 | |
| Anthony Milazzo | Senior Managing Director | 1/23/2023 | 0.8 | 575.00 | 460.00 | |
| Andrew Sotak | Senior Director | 1/23/2023 | 0.9 | 400.00 | 360.00 | |
| Andrew Sotak | Senior Director | 1/23/2023 | 0.5 | 400.00 | 200.00 | |
| Andrew Sotak | Senior Director | 1/23/2023 | 0.8 | 400.00 | 320.00 | |
| Andrew Sotak | Senior Director | 1/23/2023 | 2.0 | 400.00 | 800.00 | |
| Allie Rivera | Senior Director | 1/24/2023 | 4.0 | 400.00 | 1,600.00 | |
| Andrew Sotak | Senior Director | 1/24/2023 | 1.0 | 400.00 | 400.00 | |
| Ryan Rubin | Senior Managing Director | 1/25/2023 | 2.0 | 575.00 | 1,150.00 | |
| Allie Rivera | Senior Director | 1/25/2023 | 3.0 | 400.00 | 1,200.00 | |
| Andrew Sotak | Senior Director | 1/25/2023 | 2.5 | 400.00 | 1,000.00 | |
| Andrew Sotak | Senior Director | 1/25/2023 | 0.5 | 400.00 | 200.00 | |
| Andrew Sotak | Senior Director | 1/25/2023 | 2.0 | 400.00 | 800.00 | |
| Anthony Milazzo | Senior Managing Director | 1/26/2023 | 0.3 | 575.00 | 172.50 | |
| Ezra Cohen | Senior Associate | 1/26/2023 | 0.5 | 275.00 | 137.50 | |
| Anthony Milazzo | Senior Managing Director | 1/27/2023 | 0.4 | 575.00 | 230.00 | |
| Anthony Milazzo | Senior Managing Director | 1/30/2023 | 1.3 | 575.00 | 747.50 | |
| Anthony Milazzo | Senior Managing Director | 1/30/2023 | 0.3 | 575.00 | 172.50 | |
| Anthony Milazzo | Senior Managing Director | 1/30/2023 | 0.3 | 575.00 | 172.50 | |
| Anthony Milazzo | Senior Managing Director | 1/30/2023 | 0.5 | 575.00 | 287.50 | |
| Ryan Rubin | Senior Managing Director | 1/30/2023 | 1.1 | 575.00 | 632.50 | |
| Andrew Sotak | Senior Director | 1/30/2023 | 1.3 | 400.00 | 520.00 | |
| Andrew Sotak | Senior Director | 1/30/2023 | 0.3 | 400.00 | 120.00 | |
| Andrew Sotak | Senior Director | 1/30/2023 | 0.3 | 400.00 | 120.00 | |
| Andrew Sotak | Senior Director | 1/30/2023 | 0.5 | 400.00 | 200.00 | |
| Allie Rivera | Senior Director | 1/30/2023 | 3.5 | 400.00 | 1,400.00 | |
| Allie Rivera | Senior Director | 1/30/2023 | 2.0 | 400.00 | 800.00 | |
| Allie Rivera | Senior Director | 1/30/2023 | 1.1 | 400.00 | 440.00 | |
| Anthony Milazzo | Senior Managing Director | 1/31/2023 | 0.5 | 575.00 | 287.50 | |
| Anthony Milazzo | Senior Managing Director | 1/31/2023 | 0.4 | 575.00 | 230.00 | |
| Andrew Sotak | Senior Director | 1/31/2023 | 1.0 | 400.00 | 400.00 | |
| Andrew Sotak | Senior Director | 1/31/2023 | 0.3 | 400.00 | 120.00 | |
| Allie Rivera | Senior Director | 1/31/2023 | 2.5 | 400.00 | 1,000.00 | |

| Allie Rivera | Senior Director | 1/31/2023 | 2.8 | 400.00 | 1,120.00 |
|---|---|---|---|---|---|
| Allie Rivera | Senior Director | 1/31/2023 | 1.7 | 400.00 | 680.00 |
| Ezra Cohen | Senior Associate | 1/31/2023 | 2.1 | 275.00 | 577.50 |
| Anthony Milazzo | Senior Managing Director | 2/1/2023 | 0.5 | 575.00 | 287.50 |
| Anthony Milazzo | Senior Managing Director | 2/1/2023 | 0.5 | 575.00 | 287.50 |
| Anthony Milazzo | Senior Managing Director | 2/1/2023 | 1.0 | 575.00 | 575.00 |
| Anthony Milazzo | Senior Managing Director | 2/1/2023 | 0.3 | 575.00 | 172.50 |
| Anthony Milazzo | Senior Managing Director | 2/1/2023 | 0.3 | 575.00 | 172.50 |
| Andrew Sotak | Senior Director | 2/1/2023 | 0.5 | 400.00 | 200.00 |
| Andrew Sotak | Senior Director | 2/1/2023 | 0.8 | 400.00 | 320.00 |
| Andrew Sotak | Senior Director | 2/1/2023 | 0.5 | 400.00 | 200.00 |
| Allie Rivera | Senior Director | 2/1/2023 | 2.8 | 400.00 | 1,120.00 |
| Allie Rivera | Senior Director | 2/1/2023 | 1.4 | 400.00 | 560.00 |
| Allie Rivera | Senior Director | 2/1/2023 | 0.8 | 400.00 | 320.00 |
| Ezra Cohen | Senior Associate | 2/1/2023 | 0.9 | 275.00 | 247.50 |
| Anthony Milazzo | Senior Managing Director | 2/2/2023 | 0.6 | 575.00 | 345.00 |
| Allie Rivera | Senior Director | 2/2/2023 | 1.0 | 400.00 | 400.00 |
| Ezra Cohen | Senior Associate | 2/2/2023 | 3.1 | 275.00 | 852.50 |
| Aaron Befekadu | Associate | 2/2/2023 | 3.2 | 225.00 | 720.00 |
| Ezra Cohen | Senior Associate | 2/3/2023 | 0.5 | 275.00 | 137.50 |
| Anthony Milazzo | Senior Managing Director | 2/6/2023 | 1.4 | 575.00 | 805.00 |
| Anthony Milazzo | Senior Managing Director | 2/6/2023 | 0.5 | 575.00 | 287.50 |
| Ryan Rubin | Senior Managing Director | 2/6/2023 | 1.0 | 575.00 | 575.00 |
| Allie Rivera | Senior Director | 2/6/2023 | 2.0 | 400.00 | 800.00 |
| Andrew Sotak | Senior Director | 2/6/2023 | 1.4 | 400.00 | 560.00 |
| Andrew Sotak | Senior Director | 2/6/2023 | 3.0 | 400.00 | 1,200.00 |
| Allie Rivera | Senior Director | 2/6/2023 | 3.9 | 400.00 | 1,560.00 |
| Ezra Cohen | Senior Associate | 2/6/2023 | 2.4 | 275.00 | 660.00 |
| Anthony Milazzo | Senior Managing Director | 2/7/2023 | 3.0 | 575.00 | 1,725.00 |
| Allie Rivera | Senior Director | 2/7/2023 | 3.0 | 400.00 | 1,200.00 |
| Allie Rivera | Senior Director | 2/7/2023 | 3.5 | 400.00 | 1,400.00 |
| Andrew Sotak | Senior Director | 2/7/2023 | 0.6 | 400.00 | 240.00 |
| Andrew Sotak | Senior Director | 2/7/2023 | 1.5 | 400.00 | 600.00 |
| Andrew Sotak | Senior Director | 2/7/2023 | 3.2 | 400.00 | 1,280.00 |
| Ezra Cohen | Senior Associate | 2/7/2023 | 1.8 | 275.00 | 495.00 |
| Paul Andress | Associate | 2/7/2023 | 0.6 | 225.00 | 135.00 |
| Paul Andress | Associate | 2/7/2023 | 0.1 | 225.00 | 22.50 |
| Anthony Milazzo | Senior Managing Director | 2/8/2023 | 2.8 | 575.00 | 1,610.00 |
| Andrew Sotak | Senior Director | 2/8/2023 | 1.5 | 400.00 | 600.00 |
| Andrew Sotak | Senior Director | 2/8/2023 | 2.0 | 400.00 | 800.00 |
| Andrew Sotak | Senior Director | 2/8/2023 | 3.5 | 400.00 | 1,400.00 |
| Andrew Sotak | Senior Director | 2/8/2023 | 1.0 | 400.00 | 400.00 |
| Allie Rivera | Senior Director | 2/8/2023 | 3.0 | 400.00 | 1,200.00 |
| Allie Rivera | Senior Director | 2/8/2023 | 1.8 | 400.00 | 720.00 |
| Allie Rivera | Senior Director | 2/8/2023 | 0.5 | 400.00 | 200.00 |
| Allie Rivera | Senior Director | 2/8/2023 | 2.5 | 400.00 | 1,000.00 |
| Ezra Cohen | Senior Associate | 2/8/2023 | 1.3 | 275.00 | 357.50 |
| Paul Andress | Associate | 2/8/2023 | 0.2 | 225.00 | 45.00 |
| Andrew Sotak | Senior Director | 2/9/2023 | 2.0 | 400.00 | 800.00 |
| Ezra Cohen | Senior Associate | 2/9/2023 | 2.8 | 275.00 | 770.00 |
| Paul Andress | Associate | 2/9/2023 | 0.2 | 225.00 | 45.00 |
| Allie Rivera | Senior Director | 2/10/2023 | 3.4 | 400.00 | 1,360.00 |
| Allie Rivera | Senior Director | 2/10/2023 | 2.7 | 400.00 | 1,080.00 |
| Andrew Sotak | Senior Director | 2/10/2023 | 1.0 | 400.00 | 400.00 |
| Ezra Cohen | Senior Associate | 2/10/2023 | 1.9 | 275.00 | 522.50 |
| Paul Andress | Associate | 2/10/2023 | 0.6 | 225.00 | 135.00 |
| Anthony Milazzo | Senior Managing Director | 2/11/2023 | 0.7 | 575.00 | 402.50 |
| Andrew Sotak | Senior Director | 2/11/2023 | 2.5 | 400.00 | 1,000.00 |
| Andrew Sotak | Senior Director | 2/11/2023 | 0.5 | 400.00 | 200.00 |
| Andrew Sotak | Senior Director | 2/11/2023 | 1.1 | 400.00 | 440.00 |
| Anthony Milazzo | Senior Managing Director | 2/13/2023 | 1.0 | 575.00 | 575.00 |
| Anthony Milazzo | Senior Managing Director | 2/13/2023 | 1.5 | 575.00 | 862.50 |
| Anthony Milazzo | Senior Managing Director | 2/13/2023 | 2.3 | 575.00 | 1,322.50 |
| Ryan Rubin | Senior Managing Director | 2/13/2023 | 1.0 | 575.00 | 575.00 |
| Allie Rivera | Senior Director | 2/13/2023 | 3.4 | 400.00 | 1,360.00 |
| Allie Rivera | Senior Director | 2/13/2023 | 3.2 | 400.00 | 1,280.00 |
| Allie Rivera | Senior Director | 2/13/2023 | 1.4 | 400.00 | 560.00 |
| Andrew Sotak | Senior Director | 2/13/2023 | 0.5 | 400.00 | 200.00 |
| Andrew Sotak | Senior Director | 2/13/2023 | 0.3 | 400.00 | 120.00 |
| Andrew Sotak | Senior Director | 2/13/2023 | 1.0 | 400.00 | 400.00 |
| Andrew Sotak | Senior Director | 2/13/2023 | 0.7 | 400.00 | 280.00 |
| Ezra Cohen | Senior Associate | 2/13/2023 | 3.9 | 275.00 | 1,072.50 |
| Matthew Bailey | Senior Associate | 2/13/2023 | 0.5 | 275.00 | 137.50 |
| Anthony Milazzo | Senior Managing Director | 2/14/2023 | 1.0 | 575.00 | 575.00 |
| Anthony Milazzo | Senior Managing Director | 2/14/2023 | 0.2 | 575.00 | 115.00 |
| Allie Rivera | Senior Director | 2/14/2023 | 3.8 | 400.00 | 1,520.00 |
| Allie Rivera | Senior Director | 2/14/2023 | 3.5 | 400.00 | 1,400.00 |
| Andrew Sotak | Senior Director | 2/14/2023 | 1.5 | 400.00 | 600.00 |
| Andrew Sotak | Senior Director | 2/14/2023 | 1.5 | 400.00 | 600.00 |
| Ezra Cohen | Senior Associate | 2/14/2023 | 1.7 | 275.00 | 467.50 |
| Matthew Bailey | Senior Associate | 2/14/2023 | 0.5 | 275.00 | 137.50 |
| Anthony Milazzo | Senior Managing Director | 2/15/2023 | 0.4 | 575.00 | 230.00 |
| Anthony Milazzo | Senior Managing Director | 2/15/2023 | 4.0 | 575.00 | 2,300.00 |
| Allie Rivera | Senior Director | 2/15/2023 | 0.5 | 400.00 | 200.00 |
| Allie Rivera | Senior Director | 2/15/2023 | 4.0 | 400.00 | 1,600.00 |
| Allie Rivera | Senior Director | 2/15/2023 | 2.5 | 400.00 | 1,000.00 |
| Andrew Sotak | Senior Director | 2/15/2023 | 1.2 | 400.00 | 480.00 |
| Andrew Sotak | Senior Director | 2/15/2023 | 0.5 | 400.00 | 200.00 |
| Andrew Sotak | Senior Director | 2/15/2023 | 0.8 | 400.00 | 320.00 |
| Andrew Sotak | Senior Director | 2/15/2023 | 3.0 | 400.00 | 1,200.00 |
| Andrew Sotak | Senior Director | 2/15/2023 | 1.3 | 400.00 | 520.00 |
| Andrew Sotak | Senior Director | 2/15/2023 | 2.0 | 400.00 | 800.00 |
| Andrew Sotak | Senior Director | 2/15/2023 | 0.2 | 400.00 | 80.00 |
| Andrew Sotak | Senior Director | 2/15/2023 | 0.5 | 400.00 | 200.00 |
| Ezra Cohen | Senior Associate | 2/15/2023 | 3.4 | 275.00 | 935.00 |
| Matthew Bailey | Senior Associate | 2/15/2023 | 0.5 | 275.00 | 137.50 |
| Paul Andress | Associate | 2/15/2023 | 2.2 | 225.00 | 495.00 |
| Paul Andress | Associate | 2/15/2023 | 0.3 | 225.00 | 67.50 |
| Anthony Milazzo | Senior Managing Director | 2/16/2023 | 2.3 | 575.00 | 1,322.50 |
| Anthony Milazzo | Senior Managing Director | 2/16/2023 | 3.8 | 575.00 | 2,185.00 |
| Allie Rivera | Senior Director | 2/16/2023 | 4.0 | 400.00 | 1,600.00 |
| Allie Rivera | Senior Director | 2/16/2023 | 2.5 | 400.00 | 1,000.00 |
| Andrew Sotak | Senior Director | 2/16/2023 | 0.8 | 400.00 | 320.00 |
| Ezra Cohen | Senior Associate | 2/16/2023 | 2.5 | 275.00 | 687.50 |
| Paul Andress | Associate | 2/16/2023 | 3.8 | 225.00 | 855.00 |
| Anthony Milazzo | Senior Managing Director | 2/17/2023 | 0.8 | 575.00 | 460.00 |
| Anthony Milazzo | Senior Managing Director | 2/17/2023 | 0.5 | 575.00 | 287.50 |
| Anthony Milazzo | Senior Managing Director | 2/17/2023 | 0.6 | 575.00 | 345.00 |
| Anthony Milazzo | Senior Managing Director | 2/17/2023 | 2.0 | 575.00 | 1,150.00 |

| Name | Title | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Andrew Sotak | Senior Director | 2/17/2023 | 4.7 | 400.00 | 1,880.00 |
| Andrew Sotak | Senior Director | 2/17/2023 | 0.5 | 400.00 | 200.00 |
| Ezra Cohen | Senior Associate | 2/17/2023 | 1.7 | 275.00 | 467.50 |
| Matthew Bailey | Senior Associate | 2/17/2023 | 4.0 | 275.00 | 1,100.00 |
| Matthew Bailey | Senior Associate | 2/20/2023 | 1.5 | 275.00 | 412.50 |
| Ezra Cohen | Senior Associate | 2/20/2023 | 0.6 | 275.00 | 165.00 |
| Anthony Milazzo | Senior Managing Director | 2/21/2023 | 1.0 | 575.00 | 575.00 |
| Anthony Milazzo | Senior Managing Director | 2/21/2023 | 0.3 | 575.00 | 172.50 |
| Anthony Milazzo | Senior Managing Director | 2/21/2023 | 0.3 | 575.00 | 172.50 |
| Ryan Rubin | Senior Managing Director | 2/21/2023 | 1.0 | 575.00 | 575.00 |
| Andrew Sotak | Senior Director | 2/21/2023 | 0.5 | 400.00 | 200.00 |
| Andrew Sotak | Senior Director | 2/21/2023 | 1.0 | 400.00 | 400.00 |
| Andrew Sotak | Senior Director | 2/21/2023 | 0.5 | 400.00 | 200.00 |
| Matthew Bailey | Senior Associate | 2/21/2023 | 4.0 | 275.00 | 1,100.00 |
| Ezra Cohen | Senior Associate | 2/21/2023 | 3.4 | 275.00 | 935.00 |
| Anthony Milazzo | Senior Managing Director | 2/22/2023 | 1.0 | 575.00 | 575.00 |
| Anthony Milazzo | Senior Managing Director | 2/22/2023 | 2.8 | 575.00 | 1,610.00 |
| Anthony Milazzo | Senior Managing Director | 2/22/2023 | 0.3 | 575.00 | 172.50 |
| Andrew Sotak | Senior Director | 2/22/2023 | 1.5 | 400.00 | 600.00 |
| Andrew Sotak | Senior Director | 2/22/2023 | 3.0 | 400.00 | 1,200.00 |
| Andrew Sotak | Senior Director | 2/22/2023 | 0.5 | 400.00 | 200.00 |
| Andrew Sotak | Senior Director | 2/22/2023 | 0.3 | 400.00 | 120.00 |
| Matthew Bailey | Senior Associate | 2/22/2023 | 2.0 | 275.00 | 550.00 |
| Ezra Cohen | Senior Associate | 2/22/2023 | 2.7 | 275.00 | 742.50 |
| Paul Andress | Associate | 2/22/2023 | 1.0 | 225.00 | 225.00 |
| Paul Andress | Associate | 2/22/2023 | 0.7 | 225.00 | 157.50 |
| Anthony Milazzo | Senior Managing Director | 2/23/2023 | 2.0 | 575.00 | 1,150.00 |
| Ezra Cohen | Senior Associate | 2/23/2023 | 0.8 | 275.00 | 220.00 |
| Paul Andress | Associate | 2/23/2023 | 4.0 | 225.00 | 900.00 |
| Paul Andress | Associate | 2/23/2023 | 0.8 | 225.00 | 180.00 |
| Paul Andress | Associate | 2/23/2023 | 0.6 | 225.00 | 135.00 |
| Anthony Milazzo | Senior Managing Director | 2/24/2023 | 0.5 | 575.00 | 287.50 |
| Paul Andress | Associate | 2/24/2023 | 0.9 | 225.00 | 202.50 |
| Paul Andress | Associate | 2/24/2023 | 0.7 | 225.00 | 157.50 |
| Paul Andress | Associate | 2/26/2023 | 0.7 | 225.00 | 157.50 |
| Anthony Milazzo | Senior Managing Director | 2/27/2023 | 1.0 | 575.00 | 575.00 |
| Anthony Milazzo | Senior Managing Director | 2/27/2023 | 0.5 | 575.00 | 287.50 |
| Ryan Rubin | Senior Managing Director | 2/27/2023 | 1.0 | 575.00 | 575.00 |
| Andrew Sotak | Senior Director | 2/27/2023 | 1.0 | 400.00 | 400.00 |
| Andrew Sotak | Senior Director | 2/27/2023 | 1.5 | 400.00 | 600.00 |
| Andrew Sotak | Senior Director | 2/27/2023 | 1.5 | 400.00 | 600.00 |
| Andrew Sotak | Senior Director | 2/27/2023 | 1.5 | 400.00 | 600.00 |
| Ezra Cohen | Senior Associate | 2/27/2023 | 0.2 | 275.00 | 55.00 |
| Allie Rivera | Senior Director | 2/28/2023 | 1.5 | 400.00 | 600.00 |
| Andrew Sotak | Senior Director | 2/28/2023 | 0.5 | 400.00 | 200.00 |
| Andrew Sotak | Senior Director | 2/28/2023 | 1.5 | 400.00 | 600.00 |
| Andrew Sotak | Senior Director | 2/28/2023 | 2.1 | 400.00 | 840.00 |
| Ezra Cohen | Senior Associate | 2/28/2023 | 0.4 | 275.00 | 110.00 |
| Aaron Befekadu | Associate | 2/28/2023 | 1.8 | 225.00 | 405.00 |
| Andrew Sotak | Senior Director | 3/1/2023 | 0.5 | 400.00 | 200.00 |
| Andrew Sotak | Senior Director | 3/1/2023 | 1.1 | 400.00 | 440.00 |
| Andrew Sotak | Senior Director | 3/1/2023 | 3.7 | 400.00 | 1,480.00 |
| Andrew Sotak | Senior Director | 3/1/2023 | 2.1 | 400.00 | 840.00 |
| Andrew Sotak | Senior Director | 3/1/2023 | 3.0 | 400.00 | 1,200.00 |
| Paul Andress | Associate | 3/1/2023 | 1.3 | 225.00 | 292.50 |
| Paul Andress | Associate | 3/1/2023 | 0.4 | 225.00 | 90.00 |
| Andrew Sotak | Senior Director | 3/2/2023 | 0.9 | 400.00 | 360.00 |
| Andrew Sotak | Senior Director | 3/2/2023 | 1.0 | 400.00 | 400.00 |
| Ezra Cohen | Senior Associate | 3/2/2023 | 4.0 | 275.00 | 1,100.00 |
| Anthony Milazzo | Senior Managing Director | 3/3/2023 | 0.5 | 575.00 | 287.50 |
| Andrew Sotak | Senior Director | 3/3/2023 | 2.6 | 400.00 | 1,040.00 |
| Ezra Cohen | Senior Associate | 3/3/2023 | 3.6 | 275.00 | 990.00 |
| Paul Andress | Associate | 3/3/2023 | 0.9 | 225.00 | 202.50 |
| Ryan Rubin | Senior Managing Director | 3/6/2023 | 0.9 | 575.00 | 517.50 |
| Anthony Milazzo | Senior Managing Director | 3/6/2023 | 0.9 | 575.00 | 517.50 |
| Andrew Sotak | Senior Director | 3/6/2023 | 0.9 | 400.00 | 360.00 |
| Andrew Sotak | Senior Director | 3/6/2023 | 1.5 | 400.00 | 600.00 |
| Andrew Sotak | Senior Director | 3/6/2023 | 2.1 | 400.00 | 840.00 |
| Ezra Cohen | Senior Associate | 3/6/2023 | 6.8 | 275.00 | 1,870.00 |
| Julia Klimova | Associate | 3/6/2023 | 2.1 | 225.00 | 472.50 |
| Anthony Milazzo | Senior Managing Director | 3/7/2023 | 0.5 | 575.00 | 287.50 |
| Andrew Sotak | Senior Director | 3/7/2023 | 5.0 | 400.00 | 2,000.00 |
| Andrew Sotak | Senior Director | 3/7/2023 | 1.3 | 400.00 | 520.00 |
| Andrew Sotak | Senior Director | 3/7/2023 | 0.5 | 400.00 | 200.00 |
| Ezra Cohen | Senior Associate | 3/7/2023 | 5.4 | 275.00 | 1,485.00 |
| Julia Klimova | Associate | 3/7/2023 | 2.2 | 225.00 | 495.00 |
| Tsz Suet Pang | Senior Associate | 3/8/2023 | 0.5 | 275.00 | 137.50 |
| Andrew Sotak | Senior Director | 3/9/2023 | 0.8 | 400.00 | 320.00 |
| Andrew Sotak | Senior Director | 3/9/2023 | 1.0 | 400.00 | 400.00 |
| Andrew Sotak | Senior Director | 3/10/2023 | 3.0 | 400.00 | 1,200.00 |
| Ryan Rubin | Senior Managing Director | 3/13/2023 | 0.6 | 575.00 | 345.00 |
| Anthony Milazzo | Senior Managing Director | 3/13/2023 | 0.6 | 575.00 | 345.00 |
| Anthony Milazzo | Senior Managing Director | 3/13/2023 | 1.0 | 575.00 | 575.00 |
| Andrew Sotak | Senior Director | 3/13/2023 | 2.5 | 400.00 | 1,000.00 |
| Andrew Sotak | Senior Director | 3/13/2023 | 0.6 | 400.00 | 240.00 |
| Andrew Sotak | Senior Director | 3/13/2023 | 0.5 | 400.00 | 200.00 |
| Anthony Milazzo | Senior Managing Director | 3/14/2023 | 0.5 | 575.00 | 287.50 |
| Andrew Sotak | Senior Director | 3/14/2023 | 1.5 | 400.00 | 600.00 |
| Andrew Sotak | Senior Director | 3/14/2023 | 0.6 | 400.00 | 240.00 |
| Tsz Suet Pang | Senior Associate | 3/14/2023 | 2.5 | 275.00 | 687.50 |
| Anthony Milazzo | Senior Managing Director | 3/15/2023 | 3.3 | 575.00 | 1,897.50 |
| Andrew Sotak | Senior Director | 3/15/2023 | 1.5 | 400.00 | 600.00 |
| Andrew Sotak | Senior Director | 3/15/2023 | 0.4 | 400.00 | 160.00 |
| Anthony Milazzo | Senior Managing Director | 3/16/2023 | 1.5 | 575.00 | 862.50 |
| Ezra Cohen | Senior Associate | 3/16/2023 | 1.4 | 275.00 | 385.00 |
| Anthony Milazzo | Senior Managing Director | 3/17/2023 | 4.3 | 575.00 | 2,472.50 |
| Anthony Milazzo | Senior Managing Director | 3/17/2023 | 0.5 | 575.00 | 287.50 |
| Anthony Milazzo | Senior Managing Director | 3/17/2023 | 0.3 | 575.00 | 172.50 |
| Ezra Cohen | Senior Associate | 3/17/2023 | 2.4 | 275.00 | 660.00 |
| Ryan Rubin | Senior Managing Director | 3/20/2023 | 1.0 | 575.00 | 575.00 |
| Anthony Milazzo | Senior Managing Director | 3/20/2023 | 1.1 | 575.00 | 632.50 |
| Anthony Milazzo | Senior Managing Director | 3/20/2023 | 0.5 | 575.00 | 287.50 |
| Anthony Milazzo | Senior Managing Director | 3/20/2023 | 0.6 | 575.00 | 345.00 |
| Tsz Suet Pang | Senior Associate | 3/20/2023 | 0.5 | 275.00 | 137.50 |
| Ezra Cohen | Senior Associate | 3/20/2023 | 3.1 | 275.00 | 852.50 |
| Andrew Sotak | Senior Director | 3/21/2023 | 0.9 | 400.00 | 360.00 |
| Andrew Sotak | Senior Director | 3/21/2023 | 0.8 | 400.00 | 320.00 |
| Ezra Cohen | Senior Associate | 3/21/2023 | 1.1 | 275.00 | 302.50 |
| Andrew Sotak | Senior Director | 3/23/2023 | 0.5 | 400.00 | 200.00 |

| | | | | | |
|---|---|---|---|---|---|
| Andrew Sotak | Senior Director | 3/26/2023 | 0.5 | 400.00 | 200.00 |
| Ryan Rubin | Senior Managing Director | 3/27/2023 | 0.5 | 575.00 | 287.50 |
| Anthony Milazzo | Senior Managing Director | 3/27/2023 | 0.5 | 575.00 | 287.50 |
| Anthony Milazzo | Senior Managing Director | 3/27/2023 | 0.3 | 575.00 | 172.50 |
| Andrew Sotak | Senior Director | 3/27/2023 | 0.5 | 400.00 | 200.00 |
| Andrew Sotak | Senior Director | 3/27/2023 | 1.0 | 400.00 | 400.00 |
| Andrew Sotak | Senior Director | 3/27/2023 | 1.0 | 400.00 | 400.00 |
| Ezra Cohen | Senior Associate | 3/27/2023 | 0.2 | 275.00 | 55.00 |
| Andrew Sotak | Senior Director | 3/28/2023 | 0.5 | 400.00 | 200.00 |
| Andrew Sotak | Senior Director | 3/28/2023 | 0.5 | 400.00 | 200.00 |
| Andrew Sotak | Senior Director | 3/28/2023 | 0.5 | 400.00 | 200.00 |
| Ezra Cohen | Senior Associate | 3/30/2023 | 2.1 | 275.00 | 577.50 |
| | | **TOTAL** | **518.2** | | **$ 207,672.50** |

9

**Ankura Consulting**
**Time Detail by Team - Data Analysis**

| Name | Business Title | Date | Hours to Bill | Rate | Fees |
|------|----------------|------|---------------|------|------|
| Kevin Tian | Senior Associate | 1/4/2023 | 0.3 | 275.00 | 82.50 |
| Kevin Tian | Senior Associate | 1/6/2023 | 0.5 | 275.00 | 137.50 |
| Kevin Tian | Senior Associate | 1/17/2023 | 1.5 | 275.00 | 412.50 |
| Kevin Tian | Senior Associate | 2/1/2023 | 0.5 | 275.00 | 137.50 |
| Kevin Tian | Senior Associate | 2/6/2023 | 1.6 | 275.00 | 440.00 |
| Kevin Tian | Senior Associate | 3/6/2023 | 0.6 | 275.00 | 165.00 |
| Kevin Tian | Senior Associate | 3/29/2023 | 0.5 | 275.00 | 137.50 |
| Kevin Tian | Senior Associate | 3/31/2023 | 0.3 | 275.00 | 82.50 |
| | | TOTAL | 5.8 | | $  1,595.00 |

Ankura Consulting
Time Detail by Team - Claims Administration and Objections

| Name | Business Title | Date | Hours to Bill | Rate | Fees |
|---|---|---|---|---|---|
| Allie Rivera | Senior Director | 1/3/2023 | 0.1 | 400.00 | 40.00 |
| Ryan Zetterholm | Senior Associate | 1/3/2023 | 3.0 | 275.00 | 825.00 |
| Ryan Zetterholm | Senior Associate | 1/3/2023 | 2.0 | 275.00 | 550.00 |
| Paul Andress | Associate | 1/3/2023 | 2.4 | 225.00 | 540.00 |
| Paul Andress | Associate | 1/4/2023 | 2.4 | 225.00 | 540.00 |
| Andrew Sotak | Senior Director | 1/5/2023 | 1.8 | 400.00 | 720.00 |
| Allie Rivera | Senior Director | 1/5/2023 | 1.0 | 400.00 | 400.00 |
| Allie Rivera | Senior Director | 1/5/2023 | 0.8 | 400.00 | 320.00 |
| Allie Rivera | Senior Director | 1/5/2023 | 4.0 | 400.00 | 1,600.00 |
| Ryan Zetterholm | Senior Associate | 1/5/2023 | 3.0 | 275.00 | 825.00 |
| Ryan Zetterholm | Senior Associate | 1/5/2023 | 1.5 | 275.00 | 412.50 |
| Ryan Zetterholm | Senior Associate | 1/5/2023 | 1.0 | 275.00 | 275.00 |
| Ryan Zetterholm | Senior Associate | 1/5/2023 | 0.8 | 275.00 | 220.00 |
| Ryan Zetterholm | Senior Associate | 1/5/2023 | 0.5 | 275.00 | 137.50 |
| Paul Andress | Associate | 1/5/2023 | 1.8 | 225.00 | 405.00 |
| Paul Andress | Associate | 1/5/2023 | 1.0 | 225.00 | 225.00 |
| Paul Andress | Associate | 1/5/2023 | 0.5 | 225.00 | 112.50 |
| Danielle Tobb | Associate | 1/5/2023 | 1.0 | 225.00 | 225.00 |
| Allie Rivera | Senior Director | 1/6/2023 | 4.0 | 400.00 | 1,600.00 |
| Allie Rivera | Senior Director | 1/6/2023 | 4.0 | 400.00 | 1,600.00 |
| Ryan Zetterholm | Senior Associate | 1/6/2023 | 3.0 | 275.00 | 825.00 |
| Ryan Zetterholm | Senior Associate | 1/6/2023 | 0.5 | 275.00 | 137.50 |
| Danielle Tobb | Associate | 1/6/2023 | 4.5 | 225.00 | 1,012.50 |
| Paul Andress | Associate | 1/6/2023 | 1.9 | 225.00 | 427.50 |
| Paul Andress | Associate | 1/6/2023 | 0.9 | 225.00 | 202.50 |
| Ryan Zetterholm | Senior Associate | 1/9/2023 | 4.0 | 275.00 | 1,100.00 |
| Ryan Zetterholm | Senior Associate | 1/9/2023 | 1.5 | 275.00 | 412.50 |
| Ryan Zetterholm | Senior Associate | 1/9/2023 | 1.0 | 275.00 | 275.00 |
| Ryan Zetterholm | Senior Associate | 1/9/2023 | 1.0 | 275.00 | 275.00 |
| Ryan Zetterholm | Senior Associate | 1/9/2023 | 0.5 | 275.00 | 137.50 |
| Paul Andress | Associate | 1/9/2023 | 1.9 | 225.00 | 427.50 |
| Danielle Tobb | Associate | 1/9/2023 | 3.0 | 225.00 | 675.00 |
| Danielle Tobb | Associate | 1/9/2023 | 3.8 | 225.00 | 855.00 |
| Ryan Zetterholm | Senior Associate | 1/10/2023 | 2.3 | 275.00 | 632.50 |
| Ryan Zetterholm | Senior Associate | 1/10/2023 | 2.0 | 275.00 | 550.00 |
| Ryan Zetterholm | Senior Associate | 1/10/2023 | 1.0 | 275.00 | 275.00 |
| Ryan Zetterholm | Senior Associate | 1/10/2023 | 1.0 | 275.00 | 275.00 |
| Ryan Zetterholm | Senior Associate | 1/10/2023 | 1.0 | 275.00 | 275.00 |
| Paul Andress | Associate | 1/10/2023 | 4.0 | 225.00 | 900.00 |
| Paul Andress | Associate | 1/10/2023 | 1.8 | 225.00 | 405.00 |
| Paul Andress | Associate | 1/10/2023 | 0.8 | 225.00 | 180.00 |
| Danielle Tobb | Associate | 1/10/2023 | 3.0 | 225.00 | 675.00 |
| Danielle Tobb | Associate | 1/10/2023 | 3.0 | 225.00 | 675.00 |
| Anthony Milazzo | Senior Managing Director | 1/11/2023 | 1.0 | 575.00 | 575.00 |
| Allie Rivera | Senior Director | 1/11/2023 | 1.0 | 400.00 | 400.00 |
| Andrew Sotak | Senior Director | 1/11/2023 | 1.0 | 400.00 | 400.00 |
| Ryan Zetterholm | Senior Associate | 1/11/2023 | 1.5 | 275.00 | 412.50 |
| Ryan Zetterholm | Senior Associate | 1/11/2023 | 1.5 | 275.00 | 412.50 |
| Ryan Zetterholm | Senior Associate | 1/11/2023 | 1.5 | 275.00 | 412.50 |
| Ryan Zetterholm | Senior Associate | 1/11/2023 | 1.5 | 275.00 | 412.50 |
| Ryan Zetterholm | Senior Associate | 1/11/2023 | 1.0 | 275.00 | 275.00 |
| Ryan Zetterholm | Senior Associate | 1/11/2023 | 1.0 | 275.00 | 275.00 |
| Paul Andress | Associate | 1/11/2023 | 2.7 | 225.00 | 607.50 |
| Paul Andress | Associate | 1/11/2023 | 1.0 | 225.00 | 225.00 |
| Paul Andress | Associate | 1/11/2023 | 0.4 | 225.00 | 90.00 |
| Paul Andress | Associate | 1/11/2023 | 3.5 | 225.00 | 787.50 |
| Danielle Tobb | Associate | 1/11/2023 | 3.0 | 225.00 | 675.00 |
| Anthony Milazzo | Senior Managing Director | 1/12/2023 | 0.8 | 575.00 | 460.00 |
| Anthony Milazzo | Senior Managing Director | 1/12/2023 | 0.4 | 575.00 | 230.00 |
| Anthony Milazzo | Senior Managing Director | 1/12/2023 | 1.5 | 575.00 | 862.50 |
| John Hays | Managing Director | 1/12/2023 | 1.0 | 475.00 | 475.00 |
| Allie Rivera | Senior Director | 1/12/2023 | 0.8 | 400.00 | 320.00 |
| Andrew Sotak | Senior Director | 1/12/2023 | 0.8 | 400.00 | 320.00 |
| Ryan Zetterholm | Senior Associate | 1/12/2023 | 2.5 | 275.00 | 687.50 |
| Ryan Zetterholm | Senior Associate | 1/12/2023 | 1.5 | 275.00 | 412.50 |
| Ryan Zetterholm | Senior Associate | 1/12/2023 | 0.8 | 275.00 | 220.00 |
| Ryan Zetterholm | Senior Associate | 1/12/2023 | 0.5 | 275.00 | 137.50 |
| Paul Andress | Associate | 1/12/2023 | 4.0 | 225.00 | 900.00 |
| Paul Andress | Associate | 1/12/2023 | 0.1 | 225.00 | 22.50 |
| Danielle Tobb | Associate | 1/12/2023 | 3.5 | 225.00 | 787.50 |
| Danielle Tobb | Associate | 1/12/2023 | 2.5 | 225.00 | 562.50 |
| Jimmy Bosse | Senior Director | 1/13/2023 | 0.1 | 400.00 | 40.00 |
| Ryan Zetterholm | Senior Associate | 1/13/2023 | 4.0 | 275.00 | 1,100.00 |
| Ryan Zetterholm | Senior Associate | 1/13/2023 | 2.3 | 275.00 | 632.50 |
| Ryan Zetterholm | Senior Associate | 1/13/2023 | 0.5 | 275.00 | 137.50 |
| Paul Andress | Associate | 1/13/2023 | 1.0 | 225.00 | 225.00 |
| Paul Andress | Associate | 1/13/2023 | 0.5 | 225.00 | 112.50 |
| Danielle Tobb | Associate | 1/13/2023 | 3.0 | 225.00 | 675.00 |
| John Hays | Managing Director | 1/17/2023 | 0.2 | 475.00 | 95.00 |
| Ryan Zetterholm | Senior Associate | 1/17/2023 | 4.0 | 275.00 | 1,100.00 |
| Ryan Zetterholm | Senior Associate | 1/17/2023 | 2.8 | 275.00 | 770.00 |
| Paul Andress | Associate | 1/17/2023 | 4.0 | 225.00 | 900.00 |
| Paul Andress | Associate | 1/17/2023 | 0.5 | 225.00 | 112.50 |
| Danielle Tobb | Associate | 1/17/2023 | 4.0 | 225.00 | 900.00 |
| Danielle Tobb | Associate | 1/17/2023 | 3.5 | 225.00 | 787.50 |
| Anthony Milazzo | Senior Managing Director | 1/18/2023 | 0.5 | 575.00 | 287.50 |
| Andrew Sotak | Senior Director | 1/18/2023 | 1.0 | 400.00 | 400.00 |
| Ryan Zetterholm | Senior Associate | 1/18/2023 | 3.0 | 275.00 | 825.00 |
| Ryan Zetterholm | Senior Associate | 1/18/2023 | 3.0 | 275.00 | 825.00 |
| Ryan Zetterholm | Senior Associate | 1/18/2023 | 1.0 | 275.00 | 275.00 |
| Ryan Zetterholm | Senior Associate | 1/18/2023 | 0.5 | 275.00 | 137.50 |
| Paul Andress | Associate | 1/18/2023 | 2.7 | 225.00 | 607.50 |
| Paul Andress | Associate | 1/18/2023 | 1.0 | 225.00 | 225.00 |
| Paul Andress | Associate | 1/18/2023 | 0.6 | 225.00 | 135.00 |
| Danielle Tobb | Associate | 1/18/2023 | 4.0 | 225.00 | 900.00 |
| Danielle Tobb | Associate | 1/18/2023 | 2.5 | 225.00 | 562.50 |
| Anthony Milazzo | Senior Managing Director | 1/19/2023 | 1.3 | 575.00 | 747.50 |
| John Hays | Managing Director | 1/19/2023 | 1.1 | 475.00 | 522.50 |
| John Hays | Managing Director | 1/19/2023 | 0.2 | 475.00 | 95.00 |
| Andrew Sotak | Senior Director | 1/19/2023 | 1.3 | 400.00 | 520.00 |
| Allie Rivera | Senior Director | 1/19/2023 | 1.3 | 400.00 | 520.00 |
| Ryan Zetterholm | Senior Associate | 1/19/2023 | 4.0 | 275.00 | 1,100.00 |
| Ryan Zetterholm | Senior Associate | 1/19/2023 | 2.0 | 275.00 | 550.00 |
| Ryan Zetterholm | Senior Associate | 1/19/2023 | 1.3 | 275.00 | 357.50 |
| Ryan Zetterholm | Senior Associate | 1/19/2023 | 0.5 | 275.00 | 137.50 |
| Paul Andress | Associate | 1/19/2023 | 2.0 | 225.00 | 450.00 |
| Danielle Tobb | Associate | 1/19/2023 | 4.0 | 225.00 | 900.00 |
| Danielle Tobb | Associate | 1/19/2023 | 1.0 | 225.00 | 225.00 |
| Anthony Milazzo | Senior Managing Director | 1/20/2023 | 2.0 | 575.00 | 1,150.00 |
| Allie Rivera | Senior Director | 1/20/2023 | 0.3 | 400.00 | 120.00 |
| Ryan Zetterholm | Senior Associate | 1/20/2023 | 4.0 | 275.00 | 1,100.00 |
| Ryan Zetterholm | Senior Associate | 1/20/2023 | 2.0 | 275.00 | 550.00 |
| Ryan Zetterholm | Senior Associate | 1/20/2023 | 1.0 | 275.00 | 275.00 |
| Ryan Zetterholm | Senior Associate | 1/20/2023 | 0.5 | 275.00 | 137.50 |
| Paul Andress | Associate | 1/20/2023 | 4.0 | 225.00 | 900.00 |
| Paul Andress | Associate | 1/20/2023 | 1.4 | 225.00 | 315.00 |
| Paul Andress | Associate | 1/20/2023 | 0.3 | 225.00 | 67.50 |

| Name | Title | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Danielle Tobb | Associate | 1/20/2023 | 4.0 | 225.00 | 900.00 |
| Danielle Tobb | Associate | 1/20/2023 | 1.0 | 225.00 | 225.00 |
| John Hays | Managing Director | 1/21/2023 | 0.7 | 475.00 | 332.50 |
| Paul Andress | Associate | 1/21/2023 | 0.2 | 225.00 | 45.00 |
| John Hays | Managing Director | 1/23/2023 | 1.0 | 475.00 | 475.00 |
| Ryan Zetterholm | Senior Associate | 1/23/2023 | 4.0 | 275.00 | 1,100.00 |
| Ryan Zetterholm | Senior Associate | 1/23/2023 | 3.0 | 275.00 | 825.00 |
| Ryan Zetterholm | Senior Associate | 1/23/2023 | 1.0 | 275.00 | 275.00 |
| Paul Andress | Associate | 1/23/2023 | 4.0 | 225.00 | 900.00 |
| Paul Andress | Associate | 1/23/2023 | 1.2 | 225.00 | 270.00 |
| Danielle Tobb | Associate | 1/23/2023 | 4.0 | 225.00 | 900.00 |
| Danielle Tobb | Associate | 1/23/2023 | 4.0 | 225.00 | 900.00 |
| Allie Rivera | Senior Director | 1/24/2023 | 1.0 | 400.00 | 400.00 |
| Ryan Zetterholm | Senior Associate | 1/24/2023 | 3.5 | 275.00 | 962.50 |
| Ryan Zetterholm | Senior Associate | 1/24/2023 | 3.0 | 275.00 | 825.00 |
| Ryan Zetterholm | Senior Associate | 1/24/2023 | 1.0 | 275.00 | 275.00 |
| Ryan Zetterholm | Senior Associate | 1/24/2023 | 0.5 | 275.00 | 137.50 |
| Paul Andress | Associate | 1/24/2023 | 3.0 | 225.00 | 675.00 |
| Paul Andress | Associate | 1/24/2023 | 1.0 | 225.00 | 225.00 |
| Paul Andress | Associate | 1/24/2023 | 0.7 | 225.00 | 157.50 |
| Danielle Tobb | Associate | 1/24/2023 | 4.0 | 225.00 | 900.00 |
| Danielle Tobb | Associate | 1/24/2023 | 2.8 | 225.00 | 630.00 |
| Andrew Sotak | Senior Director | 1/25/2023 | 0.8 | 400.00 | 320.00 |
| Allie Rivera | Senior Director | 1/25/2023 | 0.6 | 400.00 | 240.00 |
| Ryan Zetterholm | Senior Associate | 1/25/2023 | 4.0 | 275.00 | 1,100.00 |
| Ryan Zetterholm | Senior Associate | 1/25/2023 | 1.5 | 275.00 | 412.50 |
| Ryan Zetterholm | Senior Associate | 1/25/2023 | 1.0 | 275.00 | 275.00 |
| Ryan Zetterholm | Senior Associate | 1/25/2023 | 1.0 | 275.00 | 275.00 |
| Paul Andress | Associate | 1/25/2023 | 2.1 | 225.00 | 472.50 |
| Paul Andress | Associate | 1/25/2023 | 0.6 | 225.00 | 135.00 |
| Danielle Tobb | Associate | 1/25/2023 | 4.0 | 225.00 | 900.00 |
| Danielle Tobb | Associate | 1/25/2023 | 3.0 | 225.00 | 675.00 |
| Anthony Milazzo | Senior Managing Director | 1/26/2023 | 0.4 | 575.00 | 230.00 |
| Allie Rivera | Senior Director | 1/26/2023 | 2.5 | 400.00 | 1,000.00 |
| Allie Rivera | Senior Director | 1/26/2023 | 0.1 | 400.00 | 40.00 |
| Ryan Zetterholm | Senior Associate | 1/26/2023 | 3.5 | 275.00 | 962.50 |
| Ryan Zetterholm | Senior Associate | 1/26/2023 | 3.5 | 275.00 | 962.50 |
| Paul Andress | Associate | 1/26/2023 | 4.0 | 225.00 | 900.00 |
| Paul Andress | Associate | 1/26/2023 | 0.2 | 225.00 | 45.00 |
| Danielle Tobb | Associate | 1/26/2023 | 4.0 | 225.00 | 900.00 |
| Danielle Tobb | Associate | 1/26/2023 | 3.0 | 225.00 | 675.00 |
| Anthony Milazzo | Senior Managing Director | 1/27/2023 | 0.8 | 575.00 | 460.00 |
| Dean Fiala | Managing Director | 1/27/2023 | 0.1 | 475.00 | 47.50 |
| Allie Rivera | Senior Director | 1/27/2023 | 1.0 | 400.00 | 400.00 |
| Allie Rivera | Senior Director | 1/27/2023 | 1.8 | 400.00 | 720.00 |
| Allie Rivera | Senior Director | 1/27/2023 | 0.4 | 400.00 | 160.00 |
| Kobina Nketsia-Tabiri | Senior Associate | 1/27/2023 | 0.1 | 275.00 | 27.50 |
| Ryan Zetterholm | Senior Associate | 1/27/2023 | 2.0 | 275.00 | 550.00 |
| Ryan Zetterholm | Senior Associate | 1/27/2023 | 1.0 | 275.00 | 275.00 |
| Ryan Zetterholm | Senior Associate | 1/27/2023 | 0.5 | 275.00 | 137.50 |
| Paul Andress | Associate | 1/27/2023 | 4.0 | 225.00 | 900.00 |
| Paul Andress | Associate | 1/27/2023 | 3.6 | 225.00 | 810.00 |
| Paul Andress | Associate | 1/27/2023 | 0.4 | 225.00 | 90.00 |
| Paul Andress | Associate | 1/27/2023 | 0.4 | 225.00 | 90.00 |
| Danielle Tobb | Associate | 1/27/2023 | 4.0 | 225.00 | 900.00 |
| Danielle Tobb | Associate | 1/27/2023 | 2.5 | 225.00 | 562.50 |
| Paul Andress | Associate | 1/29/2023 | 0.9 | 225.00 | 202.50 |
| Anthony Milazzo | Senior Managing Director | 1/30/2023 | 0.6 | 575.00 | 345.00 |
| Ryan Zetterholm | Senior Associate | 1/30/2023 | 4.0 | 275.00 | 1,100.00 |
| Ryan Zetterholm | Senior Associate | 1/30/2023 | 2.0 | 275.00 | 550.00 |
| Ryan Zetterholm | Senior Associate | 1/30/2023 | 1.5 | 275.00 | 412.50 |
| Ryan Zetterholm | Senior Associate | 1/30/2023 | 0.5 | 275.00 | 137.50 |
| Paul Andress | Associate | 1/30/2023 | 4.0 | 225.00 | 900.00 |
| Paul Andress | Associate | 1/30/2023 | 1.4 | 225.00 | 315.00 |
| Paul Andress | Associate | 1/30/2023 | 0.8 | 225.00 | 180.00 |
| Danielle Tobb | Associate | 1/30/2023 | 4.0 | 225.00 | 900.00 |
| Danielle Tobb | Associate | 1/30/2023 | 4.0 | 225.00 | 900.00 |
| Danielle Tobb | Associate | 1/30/2023 | 1.0 | 225.00 | 225.00 |
| Dean Fiala | Managing Director | 1/31/2023 | 0.1 | 475.00 | 47.50 |
| Ryan Zetterholm | Senior Associate | 1/31/2023 | 2.5 | 275.00 | 687.50 |
| Ryan Zetterholm | Senior Associate | 1/31/2023 | 1.5 | 275.00 | 412.50 |
| Ryan Zetterholm | Senior Associate | 1/31/2023 | 0.5 | 275.00 | 137.50 |
| Kobina Nketsia-Tabiri | Senior Associate | 1/31/2023 | 2.9 | 275.00 | 797.50 |
| Kobina Nketsia-Tabiri | Senior Associate | 1/31/2023 | 2.1 | 275.00 | 577.50 |
| Paul Andress | Associate | 1/31/2023 | 4.0 | 225.00 | 900.00 |
| Paul Andress | Associate | 1/31/2023 | 2.5 | 225.00 | 562.50 |
| Paul Andress | Associate | 1/31/2023 | 0.3 | 225.00 | 67.50 |
| Danielle Tobb | Associate | 1/31/2023 | 4.0 | 225.00 | 900.00 |
| Danielle Tobb | Associate | 2/1/2023 | 3.0 | 225.00 | 675.00 |
| Andrew Sotak | Senior Director | 2/1/2023 | 0.8 | 400.00 | 320.00 |
| Allie Rivera | Senior Director | 2/1/2023 | 0.7 | 400.00 | 280.00 |
| Ryan Zetterholm | Senior Associate | 2/1/2023 | 3.5 | 275.00 | 962.50 |
| Ryan Zetterholm | Senior Associate | 2/1/2023 | 1.5 | 275.00 | 412.50 |
| Ryan Zetterholm | Senior Associate | 2/1/2023 | 1.5 | 275.00 | 412.50 |
| Ryan Zetterholm | Senior Associate | 2/1/2023 | 1.0 | 275.00 | 275.00 |
| Paul Andress | Associate | 2/1/2023 | 4.0 | 225.00 | 900.00 |
| Paul Andress | Associate | 2/1/2023 | 1.2 | 225.00 | 270.00 |
| Paul Andress | Associate | 2/1/2023 | 0.7 | 225.00 | 157.50 |
| Danielle Tobb | Associate | 2/1/2023 | 4.0 | 225.00 | 900.00 |
| Anthony Milazzo | Senior Managing Director | 2/2/2023 | 1.4 | 575.00 | 805.00 |
| John Hays | Managing Director | 2/2/2023 | 0.4 | 475.00 | 190.00 |
| John Hays | Managing Director | 2/2/2023 | 1.4 | 475.00 | 665.00 |
| Allie Rivera | Senior Director | 2/2/2023 | 0.5 | 400.00 | 200.00 |
| Allie Rivera | Senior Director | 2/2/2023 | 0.2 | 400.00 | 80.00 |
| Allie Rivera | Senior Director | 2/2/2023 | 1.4 | 400.00 | 560.00 |
| Andrew Sotak | Senior Director | 2/2/2023 | 1.4 | 400.00 | 560.00 |
| Andrew Sotak | Senior Director | 2/2/2023 | 0.2 | 400.00 | 80.00 |
| Ryan Zetterholm | Senior Associate | 2/2/2023 | 3.0 | 275.00 | 825.00 |
| Ryan Zetterholm | Senior Associate | 2/2/2023 | 3.0 | 275.00 | 825.00 |
| Ryan Zetterholm | Senior Associate | 2/2/2023 | 1.4 | 275.00 | 385.00 |
| Ryan Zetterholm | Senior Associate | 2/2/2023 | 0.3 | 275.00 | 82.50 |
| Paul Andress | Associate | 2/2/2023 | 4.0 | 225.00 | 900.00 |
| Paul Andress | Associate | 2/2/2023 | 0.9 | 225.00 | 202.50 |
| Danielle Tobb | Associate | 2/2/2023 | 4.0 | 225.00 | 900.00 |
| Danielle Tobb | Associate | 2/2/2023 | 2.0 | 225.00 | 450.00 |
| Allie Rivera | Senior Director | 2/3/2023 | 1.0 | 400.00 | 400.00 |
| Allie Rivera | Senior Director | 2/3/2023 | 0.7 | 400.00 | 280.00 |
| Danielle Tobb | Associate | 2/3/2023 | 4.0 | 225.00 | 900.00 |
| Danielle Tobb | Associate | 2/3/2023 | 3.0 | 225.00 | 675.00 |
| Paul Andress | Associate | 2/4/2023 | 1.9 | 225.00 | 427.50 |
| Paul Andress | Associate | 2/5/2023 | 0.9 | 225.00 | 202.50 |
| John Hays | Managing Director | 2/6/2023 | 0.4 | 475.00 | 190.00 |
| Ryan Zetterholm | Senior Associate | 2/6/2023 | 4.0 | 275.00 | 1,100.00 |
| Ryan Zetterholm | Senior Associate | 2/6/2023 | 3.0 | 275.00 | 825.00 |
| Ryan Zetterholm | Senior Associate | 2/6/2023 | 1.0 | 275.00 | 275.00 |
| Paul Andress | Associate | 2/6/2023 | 3.9 | 225.00 | 877.50 |
| Paul Andress | Associate | 2/6/2023 | 2.7 | 225.00 | 607.50 |
| Paul Andress | Associate | 2/6/2023 | 0.5 | 225.00 | 112.50 |
| Paul Andress | Associate | 2/6/2023 | 0.3 | 225.00 | 67.50 |
| Danielle Tobb | Associate | 2/6/2023 | 4.0 | 225.00 | 900.00 |
| Danielle Tobb | Associate | 2/6/2023 | 3.0 | 225.00 | 675.00 |
| Andrew Sotak | Senior Director | 2/7/2023 | 0.7 | 400.00 | 280.00 |

| Name | Title | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Allie Rivera | Senior Director | 2/7/2023 | 0.7 | 400.00 | 280.00 |
| Ryan Zetterholm | Senior Associate | 2/7/2023 | 4.0 | 275.00 | 1,100.00 |
| Ryan Zetterholm | Senior Associate | 2/7/2023 | 2.0 | 275.00 | 550.00 |
| Ryan Zetterholm | Senior Associate | 2/7/2023 | 1.0 | 275.00 | 275.00 |
| Ryan Zetterholm | Senior Associate | 2/7/2023 | 0.7 | 275.00 | 192.50 |
| Paul Andress | Associate | 2/7/2023 | 1.2 | 225.00 | 270.00 |
| Paul Andress | Associate | 2/7/2023 | 0.7 | 225.00 | 157.50 |
| Danielle Tobb | Associate | 2/7/2023 | 3.0 | 225.00 | 675.00 |
| Dean Fiala | Managing Director | 2/8/2023 | 0.5 | 475.00 | 237.50 |
| John Hays | Managing Director | 2/8/2023 | 0.5 | 475.00 | 237.50 |
| Brian Chiasson | Managing Director | 2/8/2023 | 0.5 | 475.00 | 237.50 |
| Jimmy Bosse | Senior Director | 2/8/2023 | 0.5 | 400.00 | 200.00 |
| Adam Swissman | Senior Director | 2/8/2023 | 0.5 | 400.00 | 200.00 |
| Garrett Keefe | Director | 2/8/2023 | 0.5 | 350.00 | 175.00 |
| Ryan Zetterholm | Senior Associate | 2/8/2023 | 3.3 | 275.00 | 907.50 |
| Ryan Zetterholm | Senior Associate | 2/8/2023 | 3.0 | 275.00 | 825.00 |
| Ryan Zetterholm | Senior Associate | 2/8/2023 | 0.5 | 275.00 | 137.50 |
| Paul Andress | Associate | 2/8/2023 | 4.0 | 225.00 | 900.00 |
| Paul Andress | Associate | 2/8/2023 | 0.9 | 225.00 | 202.50 |
| Paul Andress | Associate | 2/8/2023 | 0.3 | 225.00 | 67.50 |
| Paul Andress | Associate | 2/8/2023 | 0.3 | 225.00 | 67.50 |
| Anthony Milazzo | Senior Managing Director | 2/9/2023 | 0.5 | 575.00 | 287.50 |
| Anthony Milazzo | Senior Managing Director | 2/9/2023 | 1.5 | 575.00 | 862.50 |
| Anthony Milazzo | Senior Managing Director | 2/9/2023 | 1.5 | 575.00 | 862.50 |
| John Hays | Managing Director | 2/9/2023 | 1.5 | 475.00 | 712.50 |
| Andrew Sotak | Senior Director | 2/9/2023 | 1.0 | 400.00 | 400.00 |
| Andrew Sotak | Senior Director | 2/9/2023 | 1.5 | 400.00 | 600.00 |
| Allie Rivera | Senior Director | 2/9/2023 | 0.4 | 400.00 | 160.00 |
| Allie Rivera | Senior Director | 2/9/2023 | 0.5 | 400.00 | 200.00 |
| Allie Rivera | Senior Director | 2/9/2023 | 1.5 | 400.00 | 600.00 |
| Ryan Zetterholm | Senior Associate | 2/9/2023 | 3.0 | 275.00 | 825.00 |
| Ryan Zetterholm | Senior Associate | 2/9/2023 | 1.5 | 275.00 | 412.50 |
| Ryan Zetterholm | Senior Associate | 2/9/2023 | 1.3 | 275.00 | 357.50 |
| Ryan Zetterholm | Senior Associate | 2/9/2023 | 1.0 | 275.00 | 275.00 |
| Ryan Zetterholm | Senior Associate | 2/9/2023 | 0.5 | 275.00 | 137.50 |
| Ryan Zetterholm | Senior Associate | 2/9/2023 | 0.5 | 275.00 | 137.50 |
| Ryan Zetterholm | Senior Associate | 2/9/2023 | 0.3 | 275.00 | 82.50 |
| Paul Andress | Associate | 2/9/2023 | 4.0 | 225.00 | 900.00 |
| Paul Andress | Associate | 2/9/2023 | 3.2 | 225.00 | 720.00 |
| Paul Andress | Associate | 2/9/2023 | 0.4 | 225.00 | 90.00 |
| Paul Andress | Associate | 2/9/2023 | 0.4 | 225.00 | 90.00 |
| Danielle Tobb | Associate | 2/9/2023 | 0.5 | 225.00 | 112.50 |
| John Hays | Managing Director | 2/10/2023 | 1.4 | 475.00 | 665.00 |
| Allie Rivera | Senior Director | 2/10/2023 | 0.5 | 400.00 | 200.00 |
| Andrew Sotak | Senior Director | 2/10/2023 | 1.4 | 400.00 | 560.00 |
| Adam Swissman | Senior Director | 2/10/2023 | 1.4 | 400.00 | 560.00 |
| Ryan Zetterholm | Senior Associate | 2/10/2023 | 4.0 | 275.00 | 1,100.00 |
| Ryan Zetterholm | Senior Associate | 2/10/2023 | 1.8 | 275.00 | 495.00 |
| Ryan Zetterholm | Senior Associate | 2/10/2023 | 0.5 | 275.00 | 137.50 |
| Paul Andress | Associate | 2/10/2023 | 4.0 | 225.00 | 900.00 |
| Paul Andress | Associate | 2/10/2023 | 1.9 | 225.00 | 427.50 |
| Paul Andress | Associate | 2/10/2023 | 0.5 | 225.00 | 112.50 |
| Paul Andress | Associate | 2/10/2023 | 0.4 | 225.00 | 90.00 |
| Danielle Tobb | Associate | 2/10/2023 | 4.0 | 225.00 | 900.00 |
| Danielle Tobb | Associate | 2/10/2023 | 2.0 | 225.00 | 450.00 |
| John Hays | Managing Director | 2/13/2023 | 0.7 | 475.00 | 332.50 |
| Adam Swissman | Senior Director | 2/13/2023 | 0.7 | 400.00 | 280.00 |
| Adam Swissman | Senior Director | 2/13/2023 | 1.3 | 400.00 | 520.00 |
| Ryan Zetterholm | Senior Associate | 2/13/2023 | 4.0 | 275.00 | 1,100.00 |
| Ryan Zetterholm | Senior Associate | 2/13/2023 | 4.0 | 275.00 | 1,100.00 |
| Paul Andress | Associate | 2/13/2023 | 2.8 | 225.00 | 630.00 |
| Anthony Milazzo | Senior Managing Director | 2/14/2023 | 1.3 | 575.00 | 747.50 |
| John Hays | Managing Director | 2/14/2023 | 0.8 | 475.00 | 380.00 |
| Brian Chiasson | Managing Director | 2/14/2023 | 0.8 | 475.00 | 380.00 |
| Allie Rivera | Senior Director | 2/14/2023 | 0.7 | 400.00 | 280.00 |
| Adam Swissman | Senior Director | 2/14/2023 | 0.8 | 400.00 | 320.00 |
| Adam Swissman | Senior Director | 2/14/2023 | 1.1 | 400.00 | 440.00 |
| Ryan Zetterholm | Senior Associate | 2/14/2023 | 4.0 | 275.00 | 1,100.00 |
| Ryan Zetterholm | Senior Associate | 2/14/2023 | 2.0 | 275.00 | 550.00 |
| Ryan Zetterholm | Senior Associate | 2/14/2023 | 1.0 | 275.00 | 275.00 |
| Paul Andress | Associate | 2/14/2023 | 4.0 | 225.00 | 900.00 |
| Paul Andress | Associate | 2/14/2023 | 1.2 | 225.00 | 270.00 |
| John Hays | Managing Director | 2/15/2023 | 1.5 | 475.00 | 712.50 |
| Brian Chiasson | Managing Director | 2/15/2023 | 0.2 | 475.00 | 95.00 |
| Allie Rivera | Senior Director | 2/15/2023 | 1.0 | 400.00 | 400.00 |
| Adam Swissman | Senior Director | 2/15/2023 | 1.1 | 400.00 | 440.00 |
| Andrew Sotak | Senior Director | 2/15/2023 | 0.8 | 400.00 | 320.00 |
| Ryan Zetterholm | Senior Associate | 2/15/2023 | 4.0 | 275.00 | 1,100.00 |
| Ryan Zetterholm | Senior Associate | 2/15/2023 | 2.0 | 275.00 | 550.00 |
| Ryan Zetterholm | Senior Associate | 2/15/2023 | 0.5 | 275.00 | 137.50 |
| Paul Andress | Associate | 2/15/2023 | 4.0 | 225.00 | 900.00 |
| Paul Andress | Associate | 2/15/2023 | 1.0 | 225.00 | 225.00 |
| Paul Andress | Associate | 2/15/2023 | 0.8 | 225.00 | 180.00 |
| Danielle Tobb | Associate | 2/15/2023 | 4.5 | 225.00 | 1,012.50 |
| Anthony Milazzo | Senior Managing Director | 2/16/2023 | 0.8 | 575.00 | 460.00 |
| Anthony Milazzo | Senior Managing Director | 2/16/2023 | 1.0 | 575.00 | 575.00 |
| John Hays | Managing Director | 2/16/2023 | 0.3 | 475.00 | 142.50 |
| John Hays | Managing Director | 2/16/2023 | 1.0 | 475.00 | 475.00 |
| Allie Rivera | Senior Director | 2/16/2023 | 0.5 | 400.00 | 200.00 |
| Allie Rivera | Senior Director | 2/16/2023 | 1.0 | 400.00 | 400.00 |
| Adam Swissman | Senior Director | 2/16/2023 | 0.3 | 400.00 | 120.00 |
| Adam Swissman | Senior Director | 2/16/2023 | 1.6 | 400.00 | 640.00 |
| Andrew Sotak | Senior Director | 2/16/2023 | 1.0 | 400.00 | 400.00 |
| Andrew Sotak | Senior Director | 2/16/2023 | 0.4 | 400.00 | 160.00 |
| Ryan Zetterholm | Senior Associate | 2/16/2023 | 4.0 | 275.00 | 1,100.00 |
| Ryan Zetterholm | Senior Associate | 2/16/2023 | 1.0 | 275.00 | 275.00 |
| Ryan Zetterholm | Senior Associate | 2/16/2023 | 0.5 | 275.00 | 137.50 |
| Ryan Zetterholm | Senior Associate | 2/16/2023 | 0.5 | 275.00 | 137.50 |
| Paul Andress | Associate | 2/16/2023 | 0.7 | 225.00 | 157.50 |
| Paul Andress | Associate | 2/16/2023 | 0.5 | 225.00 | 112.50 |
| Danielle Tobb | Associate | 2/16/2023 | 4.5 | 225.00 | 1,012.50 |
| Anthony Milazzo | Senior Managing Director | 2/17/2023 | 1.1 | 575.00 | 632.50 |
| Brian Chiasson | Managing Director | 2/17/2023 | 0.2 | 475.00 | 95.00 |
| Adam Swissman | Senior Director | 2/17/2023 | 1.2 | 400.00 | 480.00 |
| Ryan Zetterholm | Senior Associate | 2/17/2023 | 4.0 | 275.00 | 1,100.00 |
| Ryan Zetterholm | Senior Associate | 2/17/2023 | 2.0 | 275.00 | 550.00 |
| Paul Andress | Associate | 2/17/2023 | 4.0 | 225.00 | 900.00 |
| Paul Andress | Associate | 2/17/2023 | 1.0 | 225.00 | 225.00 |
| Danielle Tobb | Associate | 2/17/2023 | 3.0 | 225.00 | 675.00 |
| Paul Andress | Associate | 2/20/2023 | 0.5 | 225.00 | 112.50 |
| John Hays | Managing Director | 2/21/2023 | 0.5 | 475.00 | 237.50 |
| Brian Chiasson | Managing Director | 2/21/2023 | 0.5 | 475.00 | 237.50 |
| Adam Swissman | Senior Director | 2/21/2023 | 0.5 | 400.00 | 200.00 |
| Paul Andress | Associate | 2/21/2023 | 4.0 | 225.00 | 900.00 |
| Paul Andress | Associate | 2/21/2023 | 2.9 | 225.00 | 652.50 |
| Danielle Tobb | Associate | 2/21/2023 | 2.5 | 225.00 | 562.50 |
| Andrew Sotak | Senior Director | 2/22/2023 | 0.5 | 400.00 | 200.00 |
| Ryan Zetterholm | Senior Associate | 2/22/2023 | 3.8 | 275.00 | 1,045.00 |
| Ryan Zetterholm | Senior Associate | 2/22/2023 | 1.0 | 275.00 | 275.00 |
| Ryan Zetterholm | Senior Associate | 2/22/2023 | 0.8 | 275.00 | 200.00 |
| Ryan Zetterholm | Senior Associate | 2/22/2023 | 0.5 | 275.00 | 137.50 |
| Ryan Zetterholm | Senior Associate | 2/22/2023 | 0.5 | 275.00 | 137.50 |

| Name | Title | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Paul Andress | Associate | 2/22/2023 | 2.3 | 225.00 | 517.50 |
| Paul Andress | Associate | 2/22/2023 | 0.5 | 225.00 | 112.50 |
| Paul Andress | Associate | 2/22/2023 | 0.3 | 225.00 | 67.50 |
| Danielle Tobb | Associate | 2/22/2023 | 4.0 | 225.00 | 900.00 |
| Danielle Tobb | Associate | 2/22/2023 | 3.0 | 225.00 | 675.00 |
| Anthony Milazzo | Senior Managing Director | 2/23/2023 | 0.8 | 575.00 | 460.00 |
| Anthony Milazzo | Senior Managing Director | 2/23/2023 | 0.4 | 575.00 | 230.00 |
| Anthony Milazzo | Senior Managing Director | 2/23/2023 | 1.0 | 575.00 | 575.00 |
| John Hays | Managing Director | 2/23/2023 | 1.8 | 475.00 | 855.00 |
| Adam Swissman | Senior Director | 2/23/2023 | 1.4 | 400.00 | 560.00 |
| Ryan Zetterholm | Senior Associate | 2/23/2023 | 3.1 | 275.00 | 852.50 |
| Ryan Zetterholm | Senior Associate | 2/23/2023 | 2.7 | 275.00 | 742.50 |
| Ryan Zetterholm | Senior Associate | 2/23/2023 | 1.0 | 275.00 | 275.00 |
| Ryan Zetterholm | Senior Associate | 2/23/2023 | 0.8 | 275.00 | 220.00 |
| Ryan Zetterholm | Senior Associate | 2/23/2023 | 0.5 | 275.00 | 137.50 |
| Danielle Tobb | Associate | 2/23/2023 | 4.0 | 225.00 | 900.00 |
| Danielle Tobb | Associate | 2/23/2023 | 1.0 | 225.00 | 225.00 |
| John Hays | Managing Director | 2/24/2023 | 0.3 | 475.00 | 142.50 |
| Brian Chiasson | Managing Director | 2/24/2023 | 0.7 | 475.00 | 332.50 |
| Adam Swissman | Senior Director | 2/24/2023 | 0.7 | 400.00 | 280.00 |
| Ryan Zetterholm | Senior Associate | 2/24/2023 | 3.0 | 275.00 | 825.00 |
| Ryan Zetterholm | Senior Associate | 2/24/2023 | 0.8 | 275.00 | 220.00 |
| Ryan Zetterholm | Senior Associate | 2/24/2023 | 0.8 | 275.00 | 220.00 |
| Paul Andress | Associate | 2/24/2023 | 2.5 | 225.00 | 562.50 |
| Paul Andress | Associate | 2/26/2023 | 0.8 | 225.00 | 180.00 |
| Anthony Milazzo | Senior Managing Director | 2/27/2023 | 1.5 | 575.00 | 862.50 |
| John Hays | Managing Director | 2/27/2023 | 1.0 | 475.00 | 475.00 |
| Adam Swissman | Senior Director | 2/27/2023 | 1.3 | 400.00 | 520.00 |
| Paul Andress | Associate | 2/27/2023 | 4.0 | 225.00 | 900.00 |
| Paul Andress | Associate | 2/27/2023 | 1.3 | 225.00 | 292.50 |
| Anthony Milazzo | Senior Managing Director | 2/28/2023 | 2.3 | 575.00 | 1,322.50 |
| Brian Chiasson | Managing Director | 2/28/2023 | 1.1 | 475.00 | 522.50 |
| Dean Fiala | Managing Director | 2/28/2023 | 1.0 | 475.00 | 475.00 |
| John Hays | Managing Director | 2/28/2023 | 1.1 | 475.00 | 522.50 |
| Dean Fiala | Managing Director | 2/28/2023 | 0.2 | 475.00 | 95.00 |
| Allie Rivera | Senior Director | 2/28/2023 | 1.0 | 400.00 | 400.00 |
| Adam Swissman | Senior Director | 2/28/2023 | 1.1 | 400.00 | 440.00 |
| Adam Swissman | Senior Director | 2/28/2023 | 0.3 | 400.00 | 120.00 |
| Jimmy Bosse | Senior Director | 2/28/2023 | 1.1 | 400.00 | 440.00 |
| Andrew Sotak | Senior Director | 2/28/2023 | 1.0 | 400.00 | 400.00 |
| Andrew Sotak | Senior Director | 2/28/2023 | 0.5 | 400.00 | 200.00 |
| Garrett Keefe | Director | 2/28/2023 | 1.1 | 350.00 | 385.00 |
| Ryan Zetterholm | Senior Associate | 2/28/2023 | 1.0 | 275.00 | 275.00 |
| Ryan Zetterholm | Senior Associate | 2/28/2023 | 0.8 | 275.00 | 220.00 |
| Kobina Nketsia-Tabiri | Senior Associate | 2/28/2023 | 3.4 | 275.00 | 935.00 |
| Kobina Nketsia-Tabiri | Senior Associate | 2/28/2023 | 3.3 | 275.00 | 907.50 |
| Paul Andress | Associate | 2/28/2023 | 4.0 | 225.00 | 900.00 |
| Paul Andress | Associate | 2/28/2023 | 1.0 | 225.00 | 225.00 |
| Paul Andress | Associate | 2/28/2023 | 0.8 | 225.00 | 180.00 |
| Paul Andress | Associate | 2/28/2023 | 0.1 | 225.00 | 22.50 |
| Anthony Milazzo | Senior Managing Director | 3/1/2023 | 1.1 | 575.00 | 632.50 |
| Allie Rivera | Senior Director | 3/1/2023 | 0.3 | 400.00 | 120.00 |
| Allie Rivera | Senior Director | 3/1/2023 | 4.0 | 400.00 | 1,600.00 |
| Allie Rivera | Senior Director | 3/1/2023 | 3.7 | 400.00 | 1,480.00 |
| Ryan Zetterholm | Senior Associate | 3/1/2023 | 0.5 | 275.00 | 137.50 |
| Ryan Zetterholm | Senior Associate | 3/1/2023 | 0.5 | 275.00 | 137.50 |
| Ryan Zetterholm | Senior Associate | 3/1/2023 | 0.5 | 275.00 | 137.50 |
| Ryan Zetterholm | Senior Associate | 3/1/2023 | 0.3 | 275.00 | 82.50 |
| Ryan Zetterholm | Senior Associate | 3/1/2023 | 0.3 | 275.00 | 82.50 |
| Ryan Zetterholm | Senior Associate | 3/1/2023 | 0.5 | 275.00 | 137.50 |
| Paul Andress | Associate | 3/1/2023 | 2.9 | 225.00 | 652.50 |
| Paul Andress | Associate | 3/1/2023 | 0.9 | 225.00 | 202.50 |
| Danielle Tobb | Associate | 3/1/2023 | 4.0 | 225.00 | 900.00 |
| Danielle Tobb | Associate | 3/1/2023 | 3.0 | 225.00 | 675.00 |
| Anthony Milazzo | Senior Managing Director | 3/2/2023 | 0.5 | 575.00 | 287.50 |
| Anthony Milazzo | Senior Managing Director | 3/2/2023 | 0.9 | 575.00 | 517.50 |
| John Hays | Managing Director | 3/2/2023 | 0.2 | 475.00 | 95.00 |
| John Hays | Managing Director | 3/2/2023 | 0.9 | 475.00 | 427.50 |
| Brian Chiasson | Managing Director | 3/2/2023 | 1.0 | 475.00 | 475.00 |
| Adam Swissman | Senior Director | 3/2/2023 | 0.2 | 400.00 | 80.00 |
| Allie Rivera | Senior Director | 3/2/2023 | 0.4 | 400.00 | 160.00 |
| Allie Rivera | Senior Director | 3/2/2023 | 0.9 | 400.00 | 360.00 |
| Allie Rivera | Senior Director | 3/2/2023 | 4.0 | 400.00 | 1,600.00 |
| Allie Rivera | Senior Director | 3/2/2023 | 2.7 | 400.00 | 1,080.00 |
| Andrew Sotak | Senior Director | 3/2/2023 | 0.4 | 400.00 | 160.00 |
| Andrew Sotak | Senior Director | 3/2/2023 | 0.9 | 400.00 | 360.00 |
| Ryan Zetterholm | Senior Associate | 3/2/2023 | 0.5 | 275.00 | 137.50 |
| Ryan Zetterholm | Senior Associate | 3/2/2023 | 1.0 | 275.00 | 275.00 |
| Paul Andress | Associate | 3/2/2023 | 3.6 | 225.00 | 810.00 |
| Danielle Tobb | Associate | 3/2/2023 | 4.0 | 225.00 | 900.00 |
| Danielle Tobb | Associate | 3/2/2023 | 1.0 | 225.00 | 225.00 |
| Allie Rivera | Senior Director | 3/3/2023 | 3.9 | 400.00 | 1,560.00 |
| Paul Andress | Associate | 3/3/2023 | 1.9 | 225.00 | 427.50 |
| Danielle Tobb | Associate | 3/3/2023 | 4.0 | 225.00 | 900.00 |
| Brian Chiasson | Managing Director | 3/6/2023 | 0.2 | 475.00 | 95.00 |
| Brian Chiasson | Managing Director | 3/6/2023 | 1.1 | 475.00 | 522.50 |
| Brian Chiasson | Managing Director | 3/6/2023 | 0.4 | 475.00 | 190.00 |
| Brian Chiasson | Managing Director | 3/6/2023 | 0.6 | 475.00 | 285.00 |
| Allie Rivera | Senior Director | 3/6/2023 | 3.0 | 400.00 | 1,200.00 |
| Allie Rivera | Senior Director | 3/6/2023 | 1.9 | 400.00 | 760.00 |
| Paul Andress | Associate | 3/6/2023 | 2.4 | 225.00 | 540.00 |
| Danielle Tobb | Associate | 3/6/2023 | 1.0 | 225.00 | 225.00 |
| Brian Chiasson | Managing Director | 3/7/2023 | 0.5 | 475.00 | 237.50 |
| Brian Chiasson | Managing Director | 3/7/2023 | 0.4 | 475.00 | 190.00 |
| Brian Chiasson | Managing Director | 3/7/2023 | 0.6 | 475.00 | 285.00 |
| Brian Chiasson | Managing Director | 3/7/2023 | 0.2 | 475.00 | 95.00 |
| Brian Chiasson | Managing Director | 3/7/2023 | 0.2 | 475.00 | 95.00 |
| Brian Chiasson | Managing Director | 3/7/2023 | 0.2 | 475.00 | 95.00 |
| Allie Rivera | Senior Director | 3/7/2023 | 0.5 | 400.00 | 200.00 |
| Andrew Sotak | Senior Director | 3/7/2023 | 0.5 | 400.00 | 200.00 |
| Ryan Zetterholm | Senior Associate | 3/7/2023 | 0.5 | 275.00 | 137.50 |
| Paul Andress | Associate | 3/7/2023 | 0.2 | 225.00 | 45.00 |
| Paul Andress | Associate | 3/7/2023 | 0.5 | 225.00 | 112.50 |
| Danielle Tobb | Associate | 3/7/2023 | 2.0 | 225.00 | 450.00 |
| Brian Chiasson | Managing Director | 3/8/2023 | 0.2 | 475.00 | 95.00 |
| Brian Chiasson | Managing Director | 3/8/2023 | 0.3 | 475.00 | 142.50 |
| Brian Chiasson | Managing Director | 3/8/2023 | 0.3 | 475.00 | 142.50 |
| Brian Chiasson | Managing Director | 3/8/2023 | 0.3 | 475.00 | 142.50 |
| Brian Chiasson | Managing Director | 3/8/2023 | 0.4 | 475.00 | 190.00 |
| Brian Chiasson | Managing Director | 3/8/2023 | 0.3 | 475.00 | 142.50 |
| Brian Chiasson | Managing Director | 3/8/2023 | 0.2 | 475.00 | 95.00 |
| Brian Chiasson | Managing Director | 3/8/2023 | 0.4 | 475.00 | 190.00 |
| Allie Rivera | Senior Director | 3/8/2023 | 0.2 | 400.00 | 80.00 |
| Garrett Keefe | Director | 3/8/2023 | 0.3 | 350.00 | 105.00 |
| Paul Andress | Associate | 3/8/2023 | 1.8 | 225.00 | 405.00 |
| Paul Andress | Associate | 3/8/2023 | 0.2 | 225.00 | 45.00 |
| Danielle Tobb | Associate | 3/8/2023 | 5.0 | 225.00 | 1,125.00 |
| Anthony Milazzo | Senior Managing Director | 3/9/2023 | 0.5 | 575.00 | 287.50 |
| Anthony Milazzo | Senior Managing Director | 3/9/2023 | 0.3 | 575.00 | 172.50 |
| Anthony Milazzo | Senior Managing Director | 3/9/2023 | 0.7 | 575.00 | 402.50 |
| John Hays | Managing Director | 3/9/2023 | 0.6 | 475.00 | 285.00 |
| Brian Chiasson | Managing Director | 3/9/2023 | 0.4 | 475.00 | 190.00 |

| Brian Chiasson | Managing Director | 3/9/2023 | 0.4 | 475.00 | 190.00 |
| Allie Rivera | Senior Director | 3/9/2023 | 0.4 | 400.00 | 160.00 |
| Allie Rivera | Senior Director | 3/9/2023 | 0.7 | 400.00 | 280.00 |
| Andrew Sotak | Senior Director | 3/9/2023 | 0.5 | 400.00 | 200.00 |
| Andrew Sotak | Senior Director | 3/9/2023 | 0.7 | 400.00 | 280.00 |
| Garrett Keefe | Director | 3/9/2023 | 0.4 | 350.00 | 140.00 |
| Ryan Zetterholm | Senior Associate | 3/9/2023 | 0.5 | 275.00 | 137.50 |
| Ryan Zetterholm | Senior Associate | 3/9/2023 | 0.7 | 275.00 | 192.50 |
| Danielle Tobb | Associate | 3/9/2023 | 1.5 | 225.00 | 337.50 |
| Brian Chiasson | Managing Director | 3/13/2023 | 0.2 | 475.00 | 95.00 |
| Allie Rivera | Senior Director | 3/13/2023 | 2.0 | 400.00 | 800.00 |
| Ryan Zetterholm | Senior Associate | 3/15/2023 | 2.0 | 275.00 | 550.00 |
| Dean Fiala | Managing Director | 3/31/2023 | 0.1 | 475.00 | 47.50 |
| Kobina Nketsia-Tabiri | Senior Associate | 3/31/2023 | 3.6 | 275.00 | 990.00 |
| Kobina Nketsia-Tabiri | Senior Associate | 3/31/2023 | 3.6 | 275.00 | 990.00 |
| | **TOTAL** | | **811.2** | | **$ 232,577.50** |

**Ankura Consulting**
**Time Detail by Team - Status Reports**

| Name | Business Title | Date | Hours to Bill | Rate | Fees |
|------|----------------|------|---------------|------|------|
| Anthony Milazzo | Senior Managing Director | 1/4/2023 | 1.5 | 575.00 | 862.50 |
| Anthony Milazzo | Senior Managing Director | 1/31/2023 | 0.5 | 575.00 | 287.50 |
| Anthony Milazzo | Senior Managing Director | 2/1/2023 | 0.7 | 575.00 | 402.50 |
| Anthony Milazzo | Senior Managing Director | 2/2/2023 | 0.7 | 575.00 | 402.50 |
| Anthony Milazzo | Senior Managing Director | 2/2/2023 | 0.8 | 575.00 | 460.00 |
| Andrew Sotak | Senior Director | 2/2/2023 | 1.0 | 400.00 | 400.00 |
| Anthony Milazzo | Senior Managing Director | 3/21/2023 | 0.5 | 575.00 | 287.50 |
| Anthony Milazzo | Senior Managing Director | 3/28/2023 | 0.4 | 575.00 | 230.00 |
| | | TOTAL | 6.1 | $ | 3,332.50 |

# ankura

| | |
|---|---|
| Project #: | P-003174 |
| Invoice Date: | 4/13/2023 |
| Invoice Number: | CI-081329 |
| Professional Services Through: | 3/31/2023 |
| Ankura FEIN: | 47-2435218 |

*Expense Detail by Date*

| Date | Name | Expense Item | Expense Description | | Amount |
|------|------|--------------|---------------------|---|--------|
| 8/8/2022 | Ezra Cohen | Copy and Printing | | $ | 564.87 |
| 8/24/2022 | Ezra Cohen | Copy and Printing | | $ | 450.80 |
| 8/24/2022 | Ezra Cohen | Copy and Printing | | $ | 10.66 |
| 8/26/2022 | Ezra Cohen | Copy and Printing | | $ | 75.17 |
| 9/14/2022 | Ezra Cohen | Copy and Printing | | $ | 15.03 |
| 10/25/2022 | Ezra Cohen | Copy and Printing | | $ | 30.00 |
| 10/25/2022 | Ezra Cohen | Copy and Printing | | $ | 62.50 |
| 11/15/2022 | Ezra Cohen | Copy and Printing | | $ | 522.15 |
| 12/19/2022 | Ezra Cohen | Copy and Printing | | $ | 99.95 |
| 1/5/2023 | Ezra Cohen | Copy and Printing | | $ | 20.00 |
| 1/10/2023 | Sam Ormonde | Subscriptions and Publications | | $ | 117.56 |
| 1/10/2023 | Sam Ormonde | Subscriptions and Publications | | $ | 5.88 |
| 1/11/2023 | Sam Ormonde | Subscriptions and Publications | | $ | 113.78 |
| 1/29/2023 | John Hays | Licenses and Fees | | $ | 53.00 |
| 2/2/2023 | Aaron Befekadu | Subscriptions and Publications | | $ | 22.70 |
| 2/6/2023 | Ezra Cohen | Copy and Printing | | $ | 19.66 |
| 2/7/2023 | Andrew Sotak | Supplies - IT | | $ | 29.94 |
| 2/7/2023 | Ezra Cohen | Copy and Printing | | $ | 59.94 |
| 2/7/2023 | Ezra Cohen | Copy and Printing | | $ | 43.77 |
| 2/9/2023 | Ezra Cohen | Copy and Printing | | $ | 240.00 |
| 2/9/2023 | Ezra Cohen | Copy and Printing | | $ | 6.49 |
| 2/28/2023 | John Hays | Licenses and Fees | | $ | 53.00 |
| 3/1/2023 | Julia Klimova | Exchange Fee | | $ | 0.31 |
| 3/2/2023 | Julia Klimova | Exchange Fee | | $ | 0.04 |
| 3/2/2023 | Julia Klimova | Exchange Fee | | $ | 0.07 |
| 3/2/2023 | Julia Klimova | Exchange Fee | | $ | 0.07 |
| 3/3/2023 | Julia Klimova | Exchange Fee | | $ | 0.06 |
| 3/3/2023 | Julia Klimova | Exchange Fee | | $ | 0.07 |
| 3/3/2023 | Julia Klimova | Exchange Fee | | $ | 0.31 |
| 3/6/2023 | Andrew Sotak | Copy and Printing | | $ | 20.00 |
| 3/6/2023 | Andrew Sotak | Copy and Printing | | $ | 20.00 |
| 3/6/2023 | Julia Klimova | Subscriptions and Publications | | $ | 2.55 |
| 3/6/2023 | Julia Klimova | Subscriptions and Publications | | $ | 3.19 |
| 3/7/2023 | Andrew Sotak | Supplies - IT | | $ | 29.94 |
| 3/7/2023 | Ezra Cohen | Copy and Printing | | $ | 11.47 |
| 3/7/2023 | Julia Klimova | Subscriptions and Publications | | $ | 2.29 |
| 3/7/2023 | Julia Klimova | Subscriptions and Publications | | $ | 2.29 |
| 3/7/2023 | Julia Klimova | Subscriptions and Publications | | $ | 2.80 |
| 3/7/2023 | Julia Klimova | Subscriptions and Publications | | $ | 2.29 |
| 3/7/2023 | Julia Klimova | Subscriptions and Publications | | $ | 2.29 |
| 3/7/2023 | Julia Klimova | Subscriptions and Publications | | $ | 1.27 |
| 3/7/2023 | Julia Klimova | Exchange Fee | | $ | 0.07 |
| 3/7/2023 | Julia Klimova | Exchange Fee | | $ | 0.08 |
| 3/8/2023 | Julia Klimova | Exchange Fee | | $ | 0.04 |
| 3/8/2023 | Julia Klimova | Exchange Fee | | $ | 0.06 |
| 3/8/2023 | Julia Klimova | Exchange Fee | | $ | 0.06 |
| 3/8/2023 | Julia Klimova | Exchange Fee | | $ | 0.06 |
| 3/8/2023 | Julia Klimova | Exchange Fee | | $ | 0.07 |
| 3/8/2023 | Julia Klimova | Exchange Fee | | $ | 0.31 |
| 3/9/2023 | Julia Klimova | Subscriptions and Publications | | $ | 2.80 |
| 3/9/2023 | Julia Klimova | Subscriptions and Publications | | $ | 2.80 |
| 3/9/2023 | Julia Klimova | Subscriptions and Publications | | $ | 1.27 |
| 3/9/2023 | Julia Klimova | Subscriptions and Publications | | $ | 2.29 |
| 3/10/2023 | Julia Klimova | Subscriptions and Publications | | $ | 1.27 |
| 3/10/2023 | Julia Klimova | Exchange Fee | | $ | 0.04 |
| 3/10/2023 | Julia Klimova | Exchange Fee | | $ | 0.06 |
| 3/10/2023 | Julia Klimova | Exchange Fee | | $ | 0.08 |
| 3/10/2023 | Julia Klimova | Exchange Fee | | $ | 0.08 |
| 3/13/2023 | Julia Klimova | Exchange Fee | | $ | 0.04 |
| 3/13/2023 | Julia Klimova | Exchange Fee | | $ | 0.19 |
| 3/14/2023 | Julia Klimova | Exchange Fee | | $ | 0.31 |
| 3/21/2023 | Ezra Cohen | Copy and Printing | | $ | 3.09 |



| | | | |
|---|---|---|---:|
| | | **Project #:** | **P-003174** |
| | | **Invoice Date:** | **4/13/2023** |
| | | **Invoice Number:** | **CI-081329** |
| | | **Professional Services Through:** | **3/31/2023** |
| | | **Ankura FEIN:** | **47-2435218** |

*Expense Detail by Date*

| Date | Name | Expense Item | Expense Description | | Amount |
|---|---|---|---|---|---:|
| 3/29/2023 | John Hays | Licenses and Fees | | $ | 53.00 |
| 3/30/2023 | Ezra Cohen | Copy and Printing | | $ | 20.00 |
| **Total** | | | | **$** | **2,806.29** |

**ankura**

|  |  |
|---|---|
| Project #: | P-003174 |
| Invoice Date: | 4/13/2023 |
| Invoice Number: | CI-081329 |
| Professional Services Through: | 3/31/2023 |
| Ankura FEIN: | 47-2435218 |

*Miscellaneous Expenses*

| Comment | Unit Quantity | Unit Type | Rate per Unit | | Amount |
|---|---|---|---|---|---|
|  | 1.00 | GB | 606.12 | $ | 606.12 |
|  | 1.00 | GB | 640.76 | $ | 640.76 |
|  | 1.00 | GB | 531.34 | $ | 531.34 |
|  | 3.00 | GB | 50.00 | $ | 150.00 |
| **Total** | | | | **$** | **1,928.22** |

|  | Project #: | P-003174 |
|---|---|---|
|  | Invoice Date: | 4/13/2023 |
|  | Invoice Number: | CI-081329 |
|  | Professional Services Through: | 3/31/2023 |
|  | Ankura FEIN: | 47-2435218 |

*Expenses - Supplier Invoice*

| Date | Resource Provider | Item Description | Amount |
|---|---|---|---|
| 10/31/2022 | | | $ 1,348.80 |
| 11/30/2022 | | | $ 388.20 |
| 12/31/2022 | | | $ 475.00 |
| 10/31/2022 | | | $ 475.00 |
| 11/30/2022 | | | $ 475.00 |
| 1/5/2023 | | | $ 144.30 |
| 1/31/2023 | | | $ 71.81 |
| **Total** | | | **$ 3,378.11** |