# Exhibit 05



**Commonwealth**Bank

Commonwealth Bank of Australia
ABN 48 123 123 124  AFSL and
Australian credit licence 234945

# Your Statement

| | |
|---|---|
| **Statement/Tax invoice 18** | **(Page 1 of 14)** |

| | |
|---|---|
| **Total amount of taxable Bank services including GST** | **$2.50** |

| | |
|---|---|
| **Total GST paid on taxable Bank services** | **$0.23** |

**019**

**MR S H QIN**

**GIRALANG ACT 2617**

| | |
|---|---|
| **Account Number** | **8375** |
| **Statement Period** | **1 Jan 2018 - 31 Mar 2018** |
| **Closing Balance** | **$2,073,393.62 CR** |
| **Enquirie** | **Please contact your Private Banker** |



## Complete Access

Enjoy all the benefit  of the Complete Acce     account, plu   while you're a  tudent or apprentice, we will waive the monthly account fee. Access fees may apply. You will need to provide suitable student identification.

**Name:**    STEFAN HE QIN

**Note:**    Have you checked your statement today? It's easy to find out more information about each of your transactions by logging on to the CommBank App or NetBank. Should you have any questions on fees or see an error please contact us on the details above. Cheque proceeds are available when cleared.

**GST:**    All transactions marked with a (T) are GST inclusive. This means that the GST has been paid on these transactions and no additional payment is necessary.

| Date | Transaction | Debit | Credit | Balance |
|---|---|---|---|---|
| 01 Jan | 2018 OPENING BALANCE | | | $22.61 CR |
| 11 Jan | Direct Credit 141000 Jeremy Leung Jeremy andRoss Tan | | 20,382.00 | $20,404.61 CR |
| 20 Jan | Transfer to CBA A/c CommBank app | 3,000.00 | | $17,404.61 CR |
| 24 Jan | ASA Taxi AG Z  rich CH CHE Card xx9702 CHF 53.20 Value Date: 20/01/2018 | 69.77 | | $17,334.84 CR |
| 24 Jan | International Transaction Fee Value Date: 20/01/2018 | 2.09 | | $17,332.75 CR |
| 24 Jan | ASA Taxi AG Z  rich CH CHE Card xx9702 CHF 25.00 Value Date: 20/01/2018 | 32.79 | | $17,299.96 CR |
| 24 Jan | International Tran  action Fee Value Date: 20/01/2018 | 0.98 | | $17,298.98 CR |
| 24 Jan | News Deli ZRH 8020 Z  rich CH CHE Card xx9702 CHF 14.50 Value Date: 20/01/2018 | 19.02 | | $17,279.96 CR |
| 24 Jan | International Tran  action Fee Value Date: 20/01/2018 | 0.57 | | $17,279.39 CR |
| 25 Jan | Spirit of Switzerland Zuerich-flugh CHE Card xx9702 AUD 104.06 Value Date: 20/01/2018 | 104.06 | | $17,175.33 CR |

**#* 10853.46642.1.7 ZZ258R9 0303 SI.R9.S965.D089.OV06.00.16



| | | | Statement 18 | | (Page 2 of 14) |
|---|---|---|---|---|---|
| | | | Account Number | | 8375 |

| Date | Transaction | Debit | Credit | Balance |
|---|---|---|---|---|
| 25 Jan | International Transaction Fee<br>Value Date: 20/01/2018 | 3.12 | | $17,172.21 CR |
| 30 Jan | HARDROCK HOTEL DAVOS DAVOS PLATZ CH CHE<br>Card xx9702 CHF 91.00<br>Value Date: 25/01/2018 | 121.72 | | $17,050.49 CR |
| 30 Jan | International Transaction Fee<br>Value Date: 25/01/2018 | 3.65 | | $17,046.84 CR |
| 30 Jan | HARDROCK HOTEL DAVOS DAVOS PLATZ CH CHE<br>Card xx9702 CHF 85.00<br>Value Date: 26/01/2018 | 113.70 | | $16,933.14 CR |
| 30 Jan | International Transaction Fee<br>Value Date: 26/01/2018 | 3.41 | | $16,929.73 CR |
| 30 Jan | Pizzeria Padrino Davos Platz CH CHE<br>Card xx9702 CHF 149.00<br>Value Date: 25/01/2018 | 198.84 | | $16,730.89 CR |
| 30 Jan | International Transaction Fee<br>Value Date: 25/01/2018 | 5.97 | | $16,724.92 CR |
| 31 Jan | H tel Ibis Budget Z ri Glattbrugg CH C<br>Card xx9702 CHF 10.50<br>Value Date: 27/01/2018 | 14.04 | | $16,710.88 CR |
| 31 Jan | International Transaction Fee<br>Value Date: 27/01/2018 | 0.42 | | $16,710.46 CR |
| 31 Jan | CP Convenience Partner Wien AU AUT<br>Card xx9702 EUR 99.96<br>Value Date: 27/01/2018 | 154.56 | | $16,555.90 CR |
| 31 Jan | International Tran action Fee<br>Value Date: 27/01/2018 | 4.64 | | $16,551.26 CR |
| 31 Jan | CP Convenience Partner Wien AU AUT<br>Card xx9702 EUR 3.90<br>Value Date: 27/01/2018 | 6.03 | | $16,545.23 CR |
| 31 Jan | International Transaction Fee<br>Value Date: 27/01/2018 | 0.18 | | $16,545.05 CR |
| 31 Jan | Wdl ATM SHACOM/517/JAFFE/ROAD/ CAUSEWAY/<br>HKD1000.00 | 158.99 | | $16,386.06 CR |
| 31 Jan | International ATM Withdrawal Fee | 9.77 | | $16,376.29 CR |
| 01 Feb | LONGWOOD LTD Hong Kong HK HKG<br>Card xx9702 HKD 2456.00<br>Value Date: 28/01/2018 | 388.99 | | $15,987.30 CR |
| 01 Feb | International Transaction Fee<br>Value Date: 28/01/2018 | 11.67 | | $15,975.63 CR |
| 02 Feb | MARKS & SPENCER HONG KONG HKG<br>Card xx9702 HKD 481.50<br>Value Date: 30/01/2018 | 76.55 | | $15,899.08 CR |
| 02 Feb | International Transaction Fee<br>Value Date: 30/01/2018 | 2.30 | | $15,896.78 CR |

10853.46642.1.7 ZZ258R9 0303SL.R9.S965.D089.OV06.00.24

| Statement 18 | (Page 3 of 14) |
|---|---|
| **Account Number** | ████ █ 8375 |

| Date | Transaction | Debit | Credit | Balance |
|---|---|---|---|---|
| 02 Feb | **JAMIE'S ITALIAN HONG KONG HK HKG**<br>**Card xx9702 HKD 847.00**<br>Value Date: 30/01/2018 | 134.66 | | $15,762.12 CR |
| 02 Feb | **International Transaction Fee**<br>Value Date: 30/01/2018 | 4.04 | | $15,758 08 CR |
| 03 Feb | **STAUNTON STREET CAFE HONG KONG HK HKG**<br>**Card xx9702 HKD 2331.00**<br>Value Date: 30/01/2018 | 370.38 | | $15,387.70 CR |
| 03 Feb | **International Transaction Fee**<br>Value Date: 30/01/2018 | 11.11 | | $15,376.59 CR |
| 04 Feb | **Transfer from xx2114 NetBank** | | 100,000.00 | $115,376.59 CR |
| 04 Feb | **Transfer to other Bank NetBank**<br>angel | 100,000.00 | | $15,376.59 CR |
| 05 Feb | **Return No account or incorrect account n**<br>██████ 7154<br>angel | | 100,000.00 | $115,376.59 CR |
| 05 Feb | **(T) DE Reject Return Fee** | 2.50 | | $115,374.09 CR |
| 06 Feb | **SHIRO 4806200 Wanchai HK HKG**<br>**Card xx9702 AUD 94.34**<br>Value Date: 01/02/2018 | 94.34 | | $115,279.75 CR |
| 06 Feb | **International Transaction Fee**<br>Value Date: 01/02/2018 | 2.83 | | $115,276 92 CR |
| 06 Feb | **TSUI WAH RESTAURANT CAUSEWAY BAY HKG**<br>**Card xx9702 HKD 75.00**<br>Value Date: 01/02/2018 | 12.00 | | $115,264.92 CR |
| 06 Feb | **International Transaction Fee**<br>Value Date: 01/02/2018 | 0.36 | | $115,264.56 CR |
| 06 Feb | **Transfer to other Bank NetBank**<br>angel | 100,000.00 | | $15,264.56 CR |
| 06 Feb | **IMT** ████████ **1873 UAB Mistertango**<br>**REF** ██████ 7471<br>**EUR 602.50000 Rate:0.6025** | 1,000.00 | | $14,264.56 CR |
| 06 Feb | **Transfer Fee** | 6.00 | | $14,258.56 CR |
| 07 Feb | **ISLAND SHANGRI-LA HOTE HONG KONG HKG**<br>**Card xx9702 HKD 7000.00**<br>Value Date: 02/02/2018 | 1,129.21 | | $13,129.35 CR |
| 07 Feb | **International Transaction Fee**<br>Value Date: 02/02/2018 | 33.88 | | $13,095.47 CR |
| 07 Feb | **THE RITZ CARLTON TOKYO Tokyo JP JPN**<br>**Card xx9702 AUD 2724.89**<br>Value Date: 04/02/2018 | 2,724.89 | | $10,370.58 CR |
| 07 Feb | **International Transaction Fee**<br>Value Date: 04/02/2018 | 81.75 | | $10,288.83 CR |
| 07 Feb | **Coast 98011 Causeway Bay HK HKG**<br>**Card xx9702 AUD 119.26**<br>Value Date: 02/02/2018 | 119.26 | | $10,169.57 CR |
| 07 Feb | **International Transaction Fee**<br>Value Date: 02/02/2018 | 3.58 | | $10,165.99 CR |
| 07 Feb | **Transfer from xx2114 NetBank** | | 100,000.00 | $110,165.99 CR |
| 07 Feb | **Transfer to other Bank NetBank**<br>angel | 100,000.00 | | $10,165.99 CR |
| 07 Feb | **Direct Credit** █ **8523 TRANS RECALLED**<br>angel | | 100,000.00 | $110,165.99 CR |

10853.46643.2.7 ZZ258R9 0303 SL.R9.S965.D089.OV06.00.16

| Date | Transaction | Debit | Credit | Balance |
|------|-------------|-------|--------|---------|
| 08 Feb | THE RITZ CARLTON TOKYO JP JPN<br>Card xx9702 JPY 36142<br>Value Date: 04/02/2018 | 415.62 | | $109,750.37 CR |
| 08 Feb | International Transaction Fee<br>Value Date: 04/02/2018 | 12.47 | | $109,737 90 CR |
| 08 Feb | THE RITZ CARLTON TOKYO JP JPN<br>Card xx9702 JPY 6955<br>Value Date: 04/02/2018 | 79.98 | | $109,657.92 CR |
| 08 Feb | International Transaction Fee<br>Value Date: 04/02/2018 | 2.40 | | $109,655.52 CR |
| 08 Feb | THE RITZ CARLTON TOKYO JP JPN<br>Card xx9702 JPY 39744<br>Value Date: 04/02/2018 | 457.04 | | $109,198.48 CR |
| 08 Feb | International Transaction Fee<br>Value Date: 04/02/2018 | 13.71 | | $109,184.77 CR |
| 08 Feb | THE RITZ CARLTON TOKYO JP JPN<br>Card xx9702 JPY 9720<br>Value Date: 04/02/2018 | 111.78 | | $109,072.99 CR |
| 08 Feb | International Transaction Fee<br>Value Date: 04/02/2018 | 3.35 | | $109,069.64 CR |
| 09 Feb | Return ISLAND SHANGRI-LA HOTE HONG KONG<br>Card xx9702 HKD 690.40<br>Value Date: 06/02/2018 | | 112.68 | $109,182.32 CR |
| 10 Feb | 7X7 FAHRDIENSTE AG ZUERICH CH CHE<br>Card xx9702 CHF 52.80<br>Value Date: 20/01/2018 | 72.10 | | $109,110.22 CR |
| 10 Feb | International Transaction Fee<br>Value Date: 20/01/2018 | 2.16 | | $109,108.06 CR |
| 10 Feb | Transfer to other Bank NetBank<br>angel | 80,000.00 | | $29,108.06 CR |
| 11 Feb | Wdl ATM SEVEN BANK TOKYO<br>JPY100000 | 1,183.01 | | $27,925.05 CR |
| 11 Feb | International ATM Withdrawal Fee | 40.49 | | $27,884.56 CR |
| 11 Feb | Wdl ATM SEVEN BANK TOKYO<br>JPY50000 | 591.51 | | $27,293.05 CR |
| 11 Feb | International ATM Withdrawal Fee | 22.75 | | $27,270.30 CR |
| 12 Feb | Wdl ATM SEVEN BANK TOKYO<br>JPY100000 | 1,183.01 | | $26,087.29 CR |
| 12 Feb | International ATM Withdrawal Fee | 40 49 | | $26,046 80 CR |
| 12 Feb | Wdl ATM SEVEN BANK TOKYO<br>JPY50000 | 591.51 | | $25,455 29 CR |
| 12 Feb | International ATM Withdrawal Fee | 22.75 | | $25,432.54 CR |
| 13 Feb | MORI BUILDING GROUP TOKYO JP JPN<br>Card xx9702 JPY 2538<br>Value Date: 08/02/2018 | 30.02 | | $25,402.52 CR |
| 13 Feb | International Transaction Fee<br>Value Date: 08/02/2018 | 0.90 | | $25,401.62 CR |
| 13 Feb | ROPPONGI HILLS TOUKIYOUTO JP JPN<br>Card xx9702 JPY 8230<br>Value Date: 06/02/2018 | 96.84 | | $25,304.78 CR |
| 13 Feb | International Transaction Fee<br>Value Date: 06/02/2018 | 2.91 | | $25,301.87 CR |

| Date | Transaction | Debit | Credit | Balance |
|------|-------------|-------|--------|---------|
| 13 Feb | RUBY JACK S STEAKHOUSE TOUKIYOUTO JP JPN<br>Card xx9702 JPY 12760<br>Value Date: 07/02/2018 | 150.15 | | $25,151.72 CR |
| 13 Feb | International Transaction Fee<br>Value Date: 07/02/2018 | 4.50 | | $25,147 22 CR |
| 14 Feb | THE RITZ CARLTON TOKYO JP JPN<br>Card xx9702 JPY 179520<br>Value Date: 09/02/2018 | 2,123.74 | | $23,023.48 CR |
| 14 Feb | International Transaction Fee<br>Value Date: 09/02/2018 | 63.71 | | $22,959.77 CR |
| 14 Feb | THE RITZ CARLTON TOKYO JP JPN<br>Card xx9702 JPY 692994<br>Value Date: 09/02/2018 | 8,198.19 | | $14,761.58 CR |
| 14 Feb | International Transaction Fee<br>Value Date: 09/02/2018 | 245.95 | | $14,515.63 CR |
| 14 Feb | NIHONKOTSUU(SENJIYUDAI TOKYO JP JPN<br>Card xx9702 JPY 1050<br>Value Date: 09/02/2018 | 12.42 | | $14,503.21 CR |
| 14 Feb | International Transaction Fee<br>Value Date: 09/02/2018 | 0.37 | | $14,502.84 CR |
| 14 Feb | CHECKER TAXI(GOJOKOTSU TOKYO JP JPN<br>Card xx9702 JPY 1690<br>Value Date: 10/02/2018 | 19.99 | | $14,482.85 CR |
| 14 Feb | International Transaction Fee<br>Value Date: 10/02/2018 | 0.60 | | $14,482 25 CR |
| 15 Feb | Transfer from xx2114 CommBank app | | 10,000.00 | $24,482.25 CR |
| 15 Feb | HAKATAKUSHIYAKI JOUMON TOUKIYOUTO JP JPN<br>Card xx9702 JPY 8830<br>Value Date: 08/02/2018 | 104.13 | | $24,378.12 CR |
| 15 Feb | International Transaction Fee<br>Value Date: 08/02/2018 | 3.12 | | $24,375.00 CR |
| 15 Feb | HITACHIJIDOSHIYAKOTSUU TOKYO JP JPN<br>Card xx9702 JPY 2090<br>Value Date: 10/02/2018 | 24.65 | | $24,350.35 CR |
| 15 Feb | International Transaction Fee<br>Value Date: 10/02/2018 | 0.74 | | $24,349.61 CR |
| 15 Feb | SOFTBANK MOBILE TOKYO JP JPN<br>Card xx9702 JPY 28008<br>Value Date: 11/02/2018 | 330.30 | | $24,019.31 CR |
| 15 Feb | International Tran  action Fee<br>Value Date: 11/02/2018 | 9.91 | | $24,009.40 CR |
| 15 Feb | MATSUMOTOKIYOSHI TOKYO JPN<br>Card xx9702 JPY 257<br>Value Date: 06/02/2018 | 3.03 | | $24,006.37 CR |
| 15 Feb | International Transaction action Fee<br>Value Date: 06/02/2018 | 0.09 | | $24,006.28 CR |
| 16 Feb | SHIBUYA LOFT TOUKIYOUTO JP JPN<br>Card xx9702 JPY 2052<br>Value Date: 10/02/2018 | 24.31 | | $23,981.97 CR |
| 16 Feb | International Transaction Fee<br>Value Date: 10/02/2018 | 0.73 | | $23,981.24 CR |
| 16 Feb | TOKYO MIDTOWN TOUKIYOUTO JP JPN<br>Card xx9702 JPY 1080<br>Value Date: 11/02/2018 | 12.79 | | $23,968.45 CR |

**Account Number** ▮▮▮▮ **8375**

| Date | Transaction | Debit | Credit | Balance |
|---|---|---|---|---|
| 16 Feb | International Transaction Fee<br>Value Date: 11/02/2018 | 0.38 | | $23,968.07 CR |
| 16 Feb | TOKYO MIDTOWN TOUKIYOUTO JP JPN<br>Card xx9702 JPY 4320<br>Value Date: 11/02/2018 | 51.18 | | $23,916.89 CR |
| 16 Feb | International Transaction Fee<br>Value Date: 11/02/2018 | 1.54 | | $23,915 35 CR |
| 16 Feb | TOKYO MIDTOWN TOUKIYOUTO JP JPN<br>Card xx9702 JPY 2354<br>Value Date: 12/02/2018 | 27.89 | | $23,887 46 CR |
| 16 Feb | International Transaction Fee<br>Value Date: 12/02/2018 | 0.84 | | $23,886.62 CR |
| 16 Feb | TOKYO MIDTOWN TOUKIYOUTO JP JPN<br>Card xx9702 JPY 47520<br>Value Date: 12/02/2018 | 562.94 | | $23,323.68 CR |
| 16 Feb | International Transaction Fee<br>Value Date: 12/02/2018 | 16.89 | | $23,306.79 CR |
| 16 Feb | DAITOKYOJIDOSHIYA TOKYO JP JPN<br>Card xx9702 JPY 4090<br>Value Date: 11/02/2018 | 48.45 | | $23,258.34 CR |
| 16 Feb | International Transaction Fee<br>Value Date: 11/02/2018 | 1.45 | | $23,256.89 CR |
| 17 Feb | TOKYO MIDTOWN TOUKIYOUTO JP JPN<br>Card xx9702 JPY 1177<br>Value Date: 13/02/2018 | 14.07 | | $23,242 82 CR |
| 17 Feb | International Transaction Fee<br>Value Date: 13/02/2018 | 0.42 | | $23,242.40 CR |
| 17 Feb | MORI BUILDING GROUP TOKYO JP JPN<br>Card xx9702 JPY 1890<br>Value Date: 13/02/2018 | 22.60 | | $23,219 80 CR |
| 17 Feb | International Transaction Fee<br>Value Date: 13/02/2018 | 0.68 | | $23,219.12 CR |
| 17 Feb | STARBUCKS COFFEE JAPAN TOKYO JP JPN<br>Card xx9702 JPY 1047<br>Value Date: 10/02/2018 | 12.52 | | $23,206.60 CR |
| 17 Feb | International Transaction Fee<br>Value Date: 10/02/2018 | 0.38 | | $23,206.22 CR |
| 20 Feb | KEIOUJIDOUSYA MEGURO TOUKIYOUTO JP JPN<br>Card xx9702 JPY 8690<br>Value Date: 04/02/2018 | 103.38 | | $23,102.84 CR |
| 20 Feb | International Transaction Fee<br>Value Date: 04/02/2018 | 3.10 | | $23,099.74 CR |
| 20 Feb | GOJIYASU TOKYO JP JPN<br>Card xx9702 JPY 858000<br>Value Date: 15/02/2018 | 10,207.63 | | $12,892.11 CR |
| 20 Feb | International Transaction Fee<br>Value Date: 15/02/2018 | 306.23 | | $12,585.88 CR |
| 20 Feb | GOJIYASU TOKYO JP JPN<br>Card xx9702 JPY 250800<br>Value Date: 15/02/2018 | 2,983.77 | | $9,602.11 CR |
| 20 Feb | International Transaction Fee<br>Value Date: 15/02/2018 | 89.51 | | $9,512.60 CR |
| 20 Feb | THE RITZ CARLTON TOKYO Tokyo JP JPN<br>Card xx9702 AUD 1189.20<br>Value Date: 15/02/2018 | 1,189.20 | | $8,323.40 CR |

| Statement 18 | (Page 7 of 14) |
|---|---|
| Account Number | ████ ███ 8375 |

| Date | Transaction | Debit | Credit | Balance |
|---|---|---|---|---|
| **20 Feb** International Transaction Fee<br>Value Date: 15/02/2018 | | 35.68 | | $8,287.72 CR |
| **01 Mar** MTA VENDING MACHINES NEW YORK NY<br>10.00 USD | | 12.83 | | $8,274.89 CR |
| **01 Mar** International Purchase Fee | | 0.38 | | $8,274.51 CR |
| **01 Mar** NATSUMI RESTAURANT NEW YORK NY USA<br>Card xx9702 USD 72.27<br>Value Date: 26/02/2018 | | 92.34 | | $8,182.17 CR |
| **01 Mar** International Transaction Fee<br>Value Date: 26/02/2018 | | 2.77 | | $8,179.40 CR |
| **01 Mar** CVS/PHARMACY #10826 NEW YORK NY USA<br>Card xx9702 USD 9.35<br>Value Date: 26/02/2018 | | 11.95 | | $8,167.45 CR |
| **01 Mar** International Transaction Fee<br>Value Date: 26/02/2018 | | 0.36 | | $8,167.09 CR |
| **01 Mar** COFFEEMANIA BRYANT NEW YORK NY USA<br>Card xx9702 USD 138.67<br>Value Date: 26/02/2018 | | 177.18 | | $7,989.91 CR |
| **01 Mar** International Tran action Fee<br>Value Date: 26/02/2018 | | 5.32 | | $7,984.59 CR |
| **02 Mar** NYTDIGITALSUBSCRIPTION 800-698-4637 NY U<br>Card xx9702 AUD 11.00<br>Value Date: 27/02/2018 | | 11.00 | | $7,973.59 CR |
| **02 Mar** TST* MIZNON NEW YORK NY USA<br>Card xx9702 USD 43.01<br>Value Date: 28/02/2018 | | 55.18 | | $7,918.41 CR |
| **02 Mar** International Transaction Fee<br>Value Date: 28/02/2018 | | 1.66 | | $7,916.75 CR |
| **03 Mar** SUBWAY 00271841 NEW YORK NY USA<br>Card xx9702 USD 6.96<br>Value Date: 27/02/2018 | | 8.94 | | $7,907.81 CR |
| **03 Mar** International Transaction Fee<br>Value Date: 27/02/2018 | | 0.27 | | $7,907.54 CR |
| **03 Mar** TAXI SVC LONG ISALND C ASTORIA NY USA<br>Card xx9702 USD 13.50<br>Value Date: 27/02/2018 | | 17.35 | | $7,890.19 CR |
| **03 Mar** International Tran action Fee<br>Value Date: 27/02/2018 | | 0.52 | | $7,889.67 CR |
| **03 Mar** NYCTAXI3J29 LONG ISLAND C NY USA<br>Card xx9702 USD 15.35<br>Value Date: 28/02/2018 | | 19.72 | | $7,869.95 CR |
| **03 Mar** International Tran action Fee<br>Value Date: 28/02/2018 | | 0.59 | | $7,869.36 CR |
| **03 Mar** SQ *SQ *GRECA New York NY USA<br>Card xx9702 USD 18.51<br>Value Date: 28/02/2018 | | 23.78 | | $7,845.58 CR |
| **03 Mar** International Transaction Fee<br>Value Date: 28/02/2018 | | 0.71 | | $7,844.87 CR |
| **03 Mar** SQ *SQ *GRECA New York NY USA<br>Card xx9702 USD 19.60<br>Value Date: 28/02/2018 | | 25.19 | | $7,819.68 CR |
| **03 Mar** International Transaction Fee<br>Value Date: 28/02/2018 | | 0.76 | | $7,818.92 CR |

10853.46645.4.7 ZZ258R9 03O3SL R9.S965.D089.OV06.00.16

| Date | Transaction | Debit | Credit | Balance |
|---|---|---|---|---|
| 03 Mar | **CitizenMNYTPOS NEW YORK NY USA**<br>**Card xx9702 USD 216.43**<br>**Value Date: 01/03/2018** | 278.10 | | $7,540.82 CR |
| 03 Mar | **International Transaction Fee**<br>**Value Date: 01/03/2018** | 8.34 | | $7,532 48 CR |
| 03 Mar | **STONE BRIDGE PIZZA NEW YORK NY USA**<br>**Card xx9702 USD 32.55**<br>**Value Date: 28/02/2018** | 41.83 | | $7,490.65 CR |
| 03 Mar | **International Transaction Fee**<br>**Value Date: 28/02/2018** | 1.25 | | $7,489.40 CR |
| 03 Mar | **STONE BRIDGE PIZZA NEW YORK NY USA**<br>**Card xx9702 USD 1.65**<br>**Value Date: 28/02/2018** | 2.12 | | $7,487.28 CR |
| 03 Mar | **International Transaction Fee**<br>**Value Date: 28/02/2018** | 0.06 | | $7,487.22 CR |
| 06 Mar | **TAXI SVC WOODSIDE WOODSIDE NY USA**<br>**Card xx9702 USD 9.96**<br>**Value Date: 01/03/2018** | 12.87 | | $7,474.35 CR |
| 06 Mar | **International Transaction Fee**<br>**Value Date: 01/03/2018** | 0.39 | | $7,473.96 CR |
| 06 Mar | **GREEN APPLE GOURMET NEWYORK NY USA**<br>**Card xx9702 USD 6.57**<br>**Value Date: 01/03/2018** | 8.49 | | $7,465.47 CR |
| 06 Mar | **International Transaction Fee**<br>**Value Date: 01/03/2018** | 0.25 | | $7,465 22 CR |
| 07 Mar | **APPLEBEES 980161998019 NEW YORK NY USA**<br>**Card xx9702 USD 36.45**<br>**Value Date: 02/03/2018** | 47.10 | | $7,418 12 CR |
| 07 Mar | **International Transaction Fee**<br>**Value Date: 02/03/2018** | 1.41 | | $7,416.71 CR |
| 07 Mar | **CitizenMNYTPOS NEW YORK NY USA**<br>**Card xx9702 USD 874.44**<br>**Value Date: 03/03/2018** | 1,130.01 | | $6,286.70 CR |
| 07 Mar | **International Transaction Fee**<br>**Value Date: 03/03/2018** | 33.90 | | $6,252.80 CR |
| 07 Mar | **MCDONALD'S F18884 NEW YORK NY USA**<br>**Card xx9702 USD 17.07**<br>**Value Date: 03/03/2018** | 22.06 | | $6,230.74 CR |
| 07 Mar | **International Transaction Fee**<br>**Value Date: 03/03/2018** | 0.66 | | $6,230.08 CR |
| 07 Mar | **NATSUMI RESTAURANT NEW YORK NY USA**<br>**Card xx9702 USD 73.08**<br>**Value Date: 04/03/2018** | 94.44 | | $6,135 64 CR |
| 07 Mar | **International Transaction Fee**<br>**Value Date: 04/03/2018** | 2.83 | | $6,132.81 CR |
| 08 Mar | **Transfer from xx2114 CommBank app**<br>**Accom** | | 10,000.00 | $16,132.81 CR |
| 08 Mar | **Transfer from xx2259 CommBank app**<br>**Savings** | | 7,000.00 | $23,132.81 CR |
| 09 Mar | **CitizenMNYTPOS NEW YORK NY USA**<br>**Card xx9702 USD 8.95**<br>**Value Date: 06/03/2018** | 11.54 | | $23,121.27 CR |
| 09 Mar | **International Transaction Fee**<br>**Value Date: 06/03/2018** | 0.35 | | $23,120.92 CR |

10853.46645.4.7 ZZ258R9 0303SL R9.S965.LD89.OV06.00.16

Account Number ████ ███ 8375



| Date | Transaction | Debit | Credit | Balance |
|------|-------------|-------|--------|---------|
| 09 Mar | NYCTAXI5M37 LONG ISLAND C NY USA<br>Card xx9702 USD 14.15<br>Value Date: 05/03/2018 | 18.24 | | $23,102.68 CR |
| 09 Mar | International Transaction Fee<br>Value Date: 05/03/2018 | 0.55 | | $23,102 13 CR |
| 09 Mar | MCDONALD'S F18884 NEW YORK NY USA<br>Card xx9702 USD 17.07<br>Value Date: 05/03/2018 | 22.00 | | $23,080.13 CR |
| 09 Mar | International Transaction Fee<br>Value Date: 05/03/2018 | 0.66 | | $23,079.47 CR |
| 09 Mar | Wdl ATM 680 EIGHTH AVE NEW YORK<br>USD121.99 | 156.86 | | $22,922.61 CR |
| 09 Mar | International ATM Withdrawal Fee | 9.71 | | $22,912.90 CR |
| 10 Mar | EMMETT O'LUNNEY'S IRIS NEW YORK NY USA<br>Card xx9702 USD 32.31<br>Value Date: 06/03/2018 | 41.57 | | $22,871.33 CR |
| 10 Mar | International Transaction Fee<br>Value Date: 06/03/2018 | 1.25 | | $22,870.08 CR |
| 10 Mar | TAXI SVC WOODSIDE WOODSIDE NY USA<br>Card xx9702 USD 6.62<br>Value Date: 06/03/2018 | 8.52 | | $22,861.56 CR |
| 10 Mar | International Tran action Fee<br>Value Date: 06/03/2018 | 0.26 | | $22,861.30 CR |
| 10 Mar | UBER TRIP PQLYM 8005928996 CA USA<br>Card xx9702 USD 14.09<br>Value Date: 07/03/2018 | 18.13 | | $22,843.17 CR |
| 10 Mar | International Transaction Fee<br>Value Date: 07/03/2018 | 0.54 | | $22,842.63 CR |
| 10 Mar | Wdl ATM 57 W 57TH ST NEW YORK<br>USD503.00 | 646.57 | | $22,196.06 CR |
| 10 Mar | International ATM Withdrawal Fee | 24.40 | | $22,171.66 CR |
| 10 Mar | Wdl ATM 57 W 57TH ST NEW YORK<br>USD503.00 | 646.57 | | $21,525.09 CR |
| 10 Mar | International ATM Withdrawal Fee | 24.40 | | $21,500.69 CR |
| 10 Mar | Wdl ATM 57 W 57TH ST NEW YORK<br>USD503.00 | 646.57 | | $20,854.12 CR |
| 10 Mar | International ATM Withdrawal Fee | 24.40 | | $20,829.72 CR |
| 11 Mar | Wdl ATM 349 5TH AVE NEW YORK<br>USD43.00 | 55.27 | | $20,774.45 CR |
| 11 Mar | International ATM Withdrawal Fee | 6 66 | | $20,767 79 CR |
| 12 Mar | Wdl ATM 57 W 57TH ST NEW YORK<br>USD763.00 | 980.78 | | $19,787.01 CR |
| 12 Mar | International ATM Withdrawal Fee | 34.42 | | $19,752.59 CR |
| 12 Mar | Wdl ATM 57 W 57TH ST NEW YORK<br>USD763.00 | 980.78 | | $18,771.81 CR |
| 12 Mar | International ATM Withdrawal Fee | 34.42 | | $18,737.39 CR |
| 12 Mar | Direct Credit ██ 1520 A.C.N. ██ 827 1<br>return | | 72,767.06 | $91,504.45 CR |
| 13 Mar | GLASS HOUSE TAVERN NEW YORK NY USA<br>Card xx9702 USD 27.90<br>Value Date: 07/03/2018 | 35.86 | | $91,468.59 CR |

10853.46646.5.7 ZZ256R9 0303SL.R9.S965.D089.OV06.00.16

| | | Statement 18 | (Page 10 of 14) |
|---|---|---|---|
| | | Account Number | ▮▮▮▮ 8375 |

| Date | Transaction | Debit | Credit | Balance |
|---|---|---|---|---|
| 13 Mar | International Transaction Fee<br>Value Date: 07/03/2018 | 1.08 | | $91,467.51 CR |
| 13 Mar | LOS TACOS NO.1 NEW YORK NY USA<br>Card xx9702 USD 15.24<br>Value Date: 08/03/2018 | 19.59 | | $91,447.92 CR |
| 13 Mar | International Transaction Fee<br>Value Date: 08/03/2018 | 0.59 | | $91,447 33 CR |
| 14 Mar | UBER TRIP Z3O5T 8005928996 CA USA<br>Card xx9702 USD 11.49<br>Value Date: 10/03/2018 | 14.77 | | $91,432 56 CR |
| 14 Mar | International Transaction Fee<br>Value Date: 10/03/2018 | 0.44 | | $91,432.12 CR |
| 14 Mar | THE RITZ CARLTON F&B NEW YORK NY USA<br>Card xx9702 USD 146.50<br>Value Date: 09/03/2018 | 188.32 | | $91,243.80 CR |
| 14 Mar | International Transaction Fee<br>Value Date: 09/03/2018 | 5.65 | | $91,238.15 CR |
| 14 Mar | APPLE STORE #R415 NEW YORK NY USA<br>Card xx9702 USD 173.11<br>Value Date: 10/03/2018 | 222.52 | | $91,015.63 CR |
| 14 Mar | International Transaction Fee<br>Value Date: 10/03/2018 | 6.68 | | $91,008.95 CR |
| 14 Mar | TST* RUBY'S NEW YORK NY USA<br>Card xx9702 USD 23.42<br>Value Date: 11/03/2018 | 30.10 | | $90,978 85 CR |
| 14 Mar | International Transaction Fee<br>Value Date: 11/03/2018 | 0.90 | | $90,977.95 CR |
| 14 Mar | PRET A MANGER 0105 NEW YORK NY USA<br>Card xx9702 USD 16.31<br>Value Date: 09/03/2018 | 20.97 | | $90,956 98 CR |
| 14 Mar | International Transaction Fee<br>Value Date: 09/03/2018 | 0.63 | | $90,956.35 CR |
| 14 Mar | PRET A MANGER 0105 NEW YORK NY USA<br>Card xx9702 USD 0.99<br>Value Date: 09/03/2018 | 1.27 | | $90,955.08 CR |
| 14 Mar | International Transaction Fee<br>Value Date: 09/03/2018 | 0.04 | | $90,955.04 CR |
| 14 Mar | PRET A MANGER 0105 NEW YORK NY USA<br>Card xx9702 USD 3.26<br>Value Date: 09/03/2018 | 4.19 | | $90,950.85 CR |
| 14 Mar | International Transaction Fee<br>Value Date: 09/03/2018 | 0.13 | | $90,950.72 CR |
| 14 Mar | AMAZON MKTPLACE PMTS W WWW.AMAZON.CO WA<br>Card xx9702 USD 268.99<br>Value Date: 10/03/2018 | 345.77 | | $90,604.95 CR |
| 14 Mar | International Transaction Fee<br>Value Date: 10/03/2018 | 10.37 | | $90,594.58 CR |
| 14 Mar | TAXI SVC FLUSHING LONG IS CITY NY USA<br>Card xx9702 USD 14.16<br>Value Date: 10/03/2018 | 18.20 | | $90,576.38 CR |
| 14 Mar | International Transaction Fee<br>Value Date: 10/03/2018 | 0.55 | | $90,575.83 CR |
| 14 Mar | TAXI SVC NEW YORK NEW YORK NY USA<br>Card xx9702 USD 8.16<br>Value Date: 10/03/2018 | 10.49 | | $90,565.34 CR |

10853.46646.5.7 ZZ258R9 03035L.R9.S965.D089.OV06.00.16

| Date | Transaction | Debit | Credit | Balance |
|------|-------------|-------|--------|---------|
| 14 Mar | International Transaction Fee<br>Value Date: 10/03/2018 | 0.31 | | $90,565.03 CR |
| 14 Mar | CVS/PHARMACY #02457 NEW YORK NY USA<br>Card xx9702 USD 1.73<br>Value Date: 11/03/2018 | 2.22 | | $90,562.81 CR |
| 14 Mar | International Transaction Fee<br>Value Date: 11/03/2018 | 0.07 | | $90,562 74 CR |
| 14 Mar | CVS/PHARMACY #02457 NEW YORK NY USA<br>Card xx9702 USD 1.62<br>Value Date: 11/03/2018 | 2.08 | | $90,560 66 CR |
| 14 Mar | International Transaction Fee<br>Value Date: 11/03/2018 | 0.06 | | $90,560.60 CR |
| 15 Mar | TAXI SVC LONG ISLAND C BROOKLYN NY USA<br>Card xx9702 USD 11.16<br>Value Date: 11/03/2018 | 14.22 | | $90,546.38 CR |
| 15 Mar | International Transaction Fee<br>Value Date: 11/03/2018 | 0.43 | | $90,545.95 CR |
| 15 Mar | DELTA00623167615943 BRUSSELS BE BEL<br>Card xx9702 USD 471.30<br>Value Date: 12/03/2018 | 600.41 | | $89,945.54 CR |
| 15 Mar | International Transaction Fee<br>Value Date: 12/03/2018 | 18.01 | | $89,927.53 CR |
| 16 Mar | THE RITZ CARLTON CNTRL NEW YORK NY USA<br>Card xx9702 USD 10879.02<br>Value Date: 12/03/2018 | 13,840.02 | | $76,087 51 CR |
| 16 Mar | International Transaction Fee<br>Value Date: 12/03/2018 | 415.20 | | $75,672.31 CR |
| 16 Mar | UBER TRIP FOY6C 8005928996 CA USA<br>Card xx9702 USD 8.81<br>Value Date: 13/03/2018 | 11.21 | | $75,661 10 CR |
| 16 Mar | International Transaction Fee<br>Value Date: 13/03/2018 | 0.34 | | $75,660.76 CR |
| 16 Mar | UBER TRIP IV4X5 8005928996 CA USA<br>Card xx9702 USD 39.99<br>Value Date: 13/03/2018 | 50.87 | | $75,609.89 CR |
| 16 Mar | International Transaction Fee<br>Value Date: 13/03/2018 | 1.53 | | $75,608.36 CR |
| 16 Mar | UBER TRIP 6EZA3 8005928996 CA USA<br>Card xx9702 USD 8.31<br>Value Date: 13/03/2018 | 10.57 | | $75,597.79 CR |
| 16 Mar | International Transaction Fee<br>Value Date: 13/03/2018 | 0.32 | | $75,597.47 CR |
| 16 Mar | TST*GREENBEANSCOFFEESF SAN FRANCISCO CA<br>Card xx9702 USD 3.84<br>Value Date: 14/03/2018 | 4.89 | | $75,592.58 CR |
| 16 Mar | International Transaction Fee<br>Value Date: 14/03/2018 | 0.15 | | $75,592.43 CR |
| 16 Mar | BURGER BAR SAN FRANCIS SAN FRANCISCO CA<br>Card xx9702 USD 50.56<br>Value Date: 13/03/2018 | 64.32 | | $75,528.11 CR |
| 16 Mar | International Transaction Fee<br>Value Date: 13/03/2018 | 1.93 | | $75,526.18 CR |
| 17 Mar | ASTER SAN FRANCISCO CA USA<br>Card xx9702 USD 260.86<br>Value Date: 14/03/2018 | 332.18 | | $75,194.00 CR |

10853.46647.6.7 ZZ258R9 03035L.R9.S965.D089.OV06.00.16

| Date | Transaction | Debit | Credit | Balance |
|---|---|---|---|---|
| 17 Mar | International Transaction Fee<br>Value Date: 14/03/2018 | 9.97 | | $75,184.03 CR |
| 17 Mar | UBER TRIP PWEP7 8005928996 CA USA<br>Card xx9702 USD 11.10<br>Value Date: 15/03/2018 | 14.13 | | $75,169.90 CR |
| 17 Mar | International Transaction Fee<br>Value Date: 15/03/2018 | 0.42 | | $75,169 48 CR |
| 17 Mar | UBER TRIP 3WH5K 8005928996 CA USA<br>Card xx9702 USD 7.75<br>Value Date: 14/03/2018 | 9.87 | | $75,159 61 CR |
| 17 Mar | International Transaction Fee<br>Value Date: 14/03/2018 | 0.30 | | $75,159.31 CR |
| 19 Mar | Direct Credit 301500 VIRGIL CAPITAL P<br>AccredProof | | 1,000,000.00 | $1,075,159.31 CR |
| 20 Mar | UBER EATS HSMNW 8005928996 CA USA<br>Card xx9702 USD 31.99<br>Value Date: 16/03/2018 | 41.43 | | $1,075,117.88 CR |
| 20 Mar | International Transaction Fee<br>Value Date: 16/03/2018 | 1.24 | | $1,075,116.64 CR |
| 20 Mar | UBER TRIP INYLD 8005928996 CA USA<br>Card xx9702 USD 8.50<br>Value Date: 16/03/2018 | 11.01 | | $1,075,105.63 CR |
| 20 Mar | International Transaction Fee<br>Value Date: 16/03/2018 | 0.33 | | $1,075,105.30 CR |
| 20 Mar | UBER TRIP 7FVO2 8005928996 CA USA<br>Card xx9702 USD 7.75<br>Value Date: 17/03/2018 | 10.04 | | $1,075,095.26 CR |
| 20 Mar | International Transaction Fee<br>Value Date: 17/03/2018 | 0.30 | | $1,075,094.96 CR |
| 20 Mar | UBER TRIP BGVVE 8005928996 CA USA<br>Card xx9702 USD 17.05<br>Value Date: 15/03/2018 | 21.83 | | $1,075,073.13 CR |
| 20 Mar | International Transaction Fee<br>Value Date: 15/03/2018 | 0.65 | | $1,075,072.48 CR |
| 20 Mar | UBER TRIP FYCWO 8005928996 CA USA<br>Card xx9702 USD 14.56<br>Value Date: 15/03/2018 | 18.64 | | $1,075,053.84 CR |
| 20 Mar | International Transaction Fee<br>Value Date: 15/03/2018 | 0.56 | | $1,075,053.28 CR |
| 20 Mar | UBER TRIP L3EGO 8005928996 CA USA<br>Card xx9702 USD 11.03<br>Value Date: 15/03/2018 | 14.12 | | $1,075,039.16 CR |
| 20 Mar | International Transaction Fee<br>Value Date: 15/03/2018 | 0.42 | | $1,075,038.74 CR |
| 20 Mar | UBER TRIP TRYHF 8005928996 CA USA<br>Card xx9702 USD 8.05<br>Value Date: 15/03/2018 | 10.31 | | $1,075,028.43 CR |
| 20 Mar | International Transaction Fee<br>Value Date: 15/03/2018 | 0.31 | | $1,075,028.12 CR |
| 20 Mar | UBER TRIP UHG4F 8005928996 CA USA<br>Card xx9702 USD 7.75<br>Value Date: 15/03/2018 | 9.92 | | $1,075,018.20 CR |
| 20 Mar | International Transaction Fee<br>Value Date: 15/03/2018 | 0.30 | | $1,075,017.90 CR |

10853.46647.6.7 ZZ258R9 03035L R9.S965.D089.OV06.00.16

| Date | Transaction | Debit | Credit | Balance |
|------|-------------|-------|--------|---------|
| 21 Mar | SIAM ORCHID THAI M SAN FRANCISCO CA USA<br>Card xx9702 USD 115.00<br>Value Date: 17/03/2018 | 148.94 | | $1,074,868.96 CR |
| 21 Mar | International Transaction Fee<br>Value Date: 17/03/2018 | 4.47 | | $1,074,864 49 CR |
| 21 Mar | UBER DANQI 8005928996 CA USA<br>Card xx9702 USD 9.85<br>Value Date: 18/03/2018 | 12.76 | | $1,074,851.73 CR |
| 21 Mar | International Transaction Fee<br>Value Date: 18/03/2018 | 0.38 | | $1,074,851.35 CR |
| 21 Mar | UBER TRIP FDQDH 8005928996 CA USA<br>Card xx9702 USD 9.97<br>Value Date: 18/03/2018 | 12.91 | | $1,074,838.44 CR |
| 21 Mar | International Transaction Fee<br>Value Date: 18/03/2018 | 0.39 | | $1,074,838.05 CR |
| 21 Mar | AQUITAINE SAN FRANCISCO CA USA<br>Card xx9702 USD 139.06<br>Value Date: 16/03/2018 | 180.10 | | $1,074,657.95 CR |
| 21 Mar | International Transaction Fee<br>Value Date: 16/03/2018 | 5.40 | | $1,074,652.55 CR |
| 21 Mar | Dropbox 2NV3F6FHKNTV db.tt/cchelp IR IRL<br>Card xx9702 AUD 152.90<br>Value Date: 18/03/2018 | 152.90 | | $1,074,499.65 CR |
| 21 Mar | UBER EATS DUIZE 8005928996 CA USA<br>Card xx9702 USD 21.09<br>Value Date: 18/03/2018 | 27.31 | | $1,074,472.34 CR |
| 21 Mar | International Transaction Fee<br>Value Date: 18/03/2018 | 0.82 | | $1,074,471.52 CR |
| 22 Mar | PAYPAL *LONG 4029357733 AU AUS<br>Card xx9702<br>Value Date: 18/03/2018 | 807.57 | | $1,073,663.95 CR |
| 22 Mar | UBER EATS 3UU22 8005928996 CA USA<br>Card xx9702 USD 22.18<br>Value Date: 20/03/2018 | 28.85 | | $1,073,635.10 CR |
| 22 Mar | International Transaction Fee<br>Value Date: 20/03/2018 | 0.87 | | $1,073,634.23 CR |
| 22 Mar | UBER TRIP BRQP7 8005928996 CA USA<br>Card xx9702 USD 8.36<br>Value Date: 19/03/2018 | 10.87 | | $1,073,623.36 CR |
| 22 Mar | International Transaction Fee<br>Value Date: 19/03/2018 | 0.33 | | $1,073,623 03 CR |
| 22 Mar | UBER TRIP FMFRY 8005928996 CA USA<br>Card xx9702 USD 8.11<br>Value Date: 19/03/2018 | 10.55 | | $1,073,612.48 CR |
| 22 Mar | International Transaction Fee<br>Value Date: 19/03/2018 | 0.32 | | $1,073,612.16 CR |
| 23 Mar | UBER TRIP FEA4G 8005928996 CA USA<br>Card xx9702 USD 8.14<br>Value Date: 20/03/2018 | 10.59 | | $1,073,601.57 CR |
| 23 Mar | International Transaction Fee<br>Value Date: 20/03/2018 | 0.32 | | $1,073,601.25 CR |
| 23 Mar | UBER TRIP RDF2D 8005928996 CA USA<br>Card xx9702 USD 11.42<br>Value Date: 21/03/2018 | 14.86 | | $1,073,586.39 CR |

| Date | Transaction | Debit | Credit | Balance |
|---|---|---|---|---|
| 23 Mar | International Transaction Fee<br>Value Date: 21/03/2018 | 0.45 | | $1,073,585.94 CR |
| 23 Mar | UBER TRIP 5RCDU 8005928996 CA USA<br>Card xx9702 USD 13.48<br>Value Date: 20/03/2018 | 17.54 | | $1,073,568.40 CR |
| 23 Mar | International Transaction Fee<br>Value Date: 20/03/2018 | 0.53 | | $1,073,567 87 CR |
| 23 Mar | UBER TRIP 53CD7 8005928996 CA USA<br>Card xx9702 USD 15.21<br>Value Date: 20/03/2018 | 19.80 | | $1,073,548 07 CR |
| 23 Mar | International Transaction Fee<br>Value Date: 20/03/2018 | 0.59 | | $1,073,547.48 CR |
| 27 Mar | Wdl ATM MONTGOMERY STREET S.F.<br>USD103.00 | 133.84 | | $1,073,413.64 CR |
| 27 Mar | International ATM Withdrawal Fee | 9.02 | | $1,073,404.62 CR |
| 29 Mar | Direct Credit ██ 1500 VIRGIL CAPITAL P<br>FI | | 1,000,000.00 | $2,073,404.62 CR |
| 30 Mar | NYTDIGITALSUBSCRIPTION 800-698-4637 NY U<br>Card xx9702 AUD 11.00<br>Value Date: 27/03/2018 | 11.00 | | $2,073,393.62 CR |
| 31 Mar | 2018 CLOSING BALANCE | | | $2,073,393.62 CR |

| Opening balance | - | Total debits | + | Total credits | = | Closing balance |
|---|---|---|---|---|---|---|
| $22.61 CR | | $446,890.73 | | $2,520,261.74 | | $2,073,393.62 CR |

## Transaction Summary during 1st January 2018 to 31st March 2018

| Transaction Type | 01 Jan to 31 Jan | 01 Feb to 28 Feb | 01 Mar to 31 Mar | Unit Price | Fee Charged |
|---|---|---|---|---|---|
| Account Fee | | | | $0.00 | $0.00 |



**Commonwealth**Bank
Commonwealth Bank of Australia
ABN 48 123 123 124  AFSL and
Australian credit licence 234945

# Your Statement

| Statement 19 | (Page 1 of 12) |
|---|---|
| **Account Number** | **8375** |
| **Statement Period** | **1 Apr 2018 - 30 Jun 2018** |
| **Closing Balance** | **$567,271.35 CR** |
| **Enquiries** | **Please contact your Private Banker** |

**019**

**MR S H QIN**

**GIRALANG ACT 2617**



## Complete Access

**Enjoy all the benefits of a Complete Access account, plus you can have your monthly account fee waived if you deposit at least $2,000 each calendar month.**

**Name:    STEFAN HE QIN**

**Note:    Have you checked your statement today? It's easy to find out more information about each of your transactions by logging on to the CommBank App or NetBank. Should you have any questions on fee  or  ee an error plea e contact u  on the detail  above  Cheque proceed  are available when cleared.**

| Date | Transaction | Debit | Credit | Balance |
|---|---|---|---|---|
| 01 Apr | **2018 OPENING BALANCE** | | | **$2,073,393.62 CR** |
| 03 Apr | **Transfer Out Admin**<br>**To Tetras Capital** | **656,943.90** | | **$1,416,449.72 CR** |
| 03 Apr | **Transfer Out Admin**<br>**IMT Fee** | **30.00** | | **$1,416,419.72 CR** |
| 03 Apr | **Transfer Out Admin**<br>**TO QCP Capital PTE** | **656,943.90** | | **$759,475.82 CR** |
| 03 Apr | **Transfer Out Admin**<br>**IMT Fee** | **30.00** | | **$759,445.82 CR** |
| 05 Apr | **Amazon.com AMZN.COM/BILL WA USA**<br>**Card xx9702 USD 385.17**<br>**Value Date: 02/04/2018** | **501.86** | | **$758,943.96 CR** |
| 05 Apr | **International Transaction Fee**<br>**Value Date: 02/04/2018** | **15.06** | | **$758,928.90 CR** |
| 05 Apr | **CENTRAL PARK BRIST SAN MATEO CA USA**<br>**Card xx9702 USD 71.14**<br>**Value Date: 29/03/2018** | **93.06** | | **$758,835.84 CR** |
| 05 Apr | **International Transaction Fee**<br>**Value Date: 29/03/2018** | **2.79** | | **$758,833.05 CR** |
| 05 Apr | **PAYPAL *THIJSMOLEND 4029357733 AU AUS**<br>**Card xx9702**<br>**Value Date: 28/03/2018** | **673.06** | | **$758,159.99 CR** |
| 06 Apr | **Amazon web services aws.amazon.co WA USA**<br>**Card xx9702 USD 2.13**<br>**Value Date: 03/04/2018** | **2.78** | | **$758,157.21 CR** |
| 06 Apr | **International Transaction Fee**<br>**Value Date: 03/04/2018** | **0.08** | | **$758,157.13 CR** |
| 10 Apr | **TST* MATKO - MARKET ST SAN FRANCISCO CA**<br>**Card xx9702 USD 15.14**<br>**Value Date: 06/04/2018** | **19.77** | | **$758,137.36 CR** |

*#* 3951.190061.6 ZZ258R9 0303 SL R9.S962.D171.O V06.00.17

**Statement 19**                         **(Page 2 of 12)**

**Account Number**                       ▇▇ ▇ **8375**

| Date | Transaction | Debit | Credit | Balance |
|------|-------------|-------|--------|---------|
| 10 Apr | International Transaction Fee<br>Value Date: 06/04/2018 | 0.59 | | $758,136.77 CR |
| 10 Apr | SAN FRANCISCO DERMATOL SAN FRANCISCO CA<br>Card xx9702 USD 150.00<br>Value Date: 06/04/2018 | 195.86 | | $757,940.91 CR |
| 10 Apr | International Transaction Fee<br>Value Date: 06/04/2018 | 5.88 | | $757,935.03 CR |
| 10 Apr | AMAZON COM AMZN COM/BI AMZN COM/BILL WA<br>Card xx9702 USD 10.84<br>Value Date: 05/04/2018 | 14.12 | | $757,920.91 CR |
| 10 Apr | International Transaction Fee<br>Value Date: 05/04/2018 | 0.42 | | $757,920.49 CR |
| 12 Apr | T-MOBILE HOTSPOT GMBH BONN DE DEU<br>Card xx9702 USD 18.80<br>Value Date: 09/04/2018 | 24.56 | | $757,895.93 CR |
| 12 Apr | International Transaction Fee<br>Value Date: 09/04/2018 | 0.74 | | $757,895.19 CR |
| 12 Apr | FINFIN ACTIVITY 6502739630 CA USA<br>Card xx9702 USD 3125.00<br>Value Date: 09/04/2018 | 4,082.78 | | $753,812.41 CR |
| 12 Apr | International Transaction Fee<br>Value Date: 09/04/2018 | 122.48 | | $753,689.93 CR |
| 13 Apr | STUDIO M HOTEL SINGAPORE SG SGP<br>Card xx9702 SGD 24.65<br>Value Date: 10/04/2018 | 24.43 | | $753,665.50 CR |
| 13 Apr | International Tran action Fee<br>Value Date: 10/04/2018 | 0.73 | | $753,664.77 CR |
| 13 Apr | KRAFTWICH BY SWISSBAKE SINGAPORE 06 SGP<br>Card xx9702 SGD 9.80<br>Value Date: 10/04/2018 | 9.71 | | $753,655.06 CR |
| 13 Apr | International Transaction Fee<br>Value Date: 10/04/2018 | 0.29 | | $753,654.77 CR |
| 13 Apr | KRAFTWICH BY SWISSBAKE SINGAPORE 06 SGP<br>Card xx9702 SGD 9.00<br>Value Date: 10/04/2018 | 8.92 | | $753,645.85 CR |
| 13 Apr | International Transaction Fee<br>Value Date: 10/04/2018 | 0.27 | | $753,645.58 CR |
| 14 Apr | TRANSCAB SINGAPPORE SG SGP<br>Card xx9702 SGD 6.64<br>Value Date: 11/04/2018 | 6.56 | | $753,639.02 CR |
| 14 Apr | International Tran action Fee<br>Value Date: 11/04/2018 | 0.20 | | $753,638.82 CR |
| 14 Apr | GRAB *80494468-3-014 SINGAPORE SGP<br>Card xx9702 SGD 10.00<br>Value Date: 11/04/2018 | 9.87 | | $753,628.95 CR |

| Date | Transaction | Debit | Credit | Balance |
| --- | --- | --- | --- | --- |
| 14 Apr | International Transaction Fee<br>Value Date: 11/04/2018 | 0.30 | | $753,628.65 CR |
| 14 Apr | GRAB *80494468-3-016 SINGAPORE SGP<br>Card xx9702 SGD 5.00<br>Value Date: 11/04/2018 | 4.94 | | $753,623.71 CR |
| 14 Apr | International Transaction Fee<br>Value Date: 11/04/2018 | 0.15 | | $753,623 56 CR |
| 14 Apr | GRAB *80494468-3-017 SINGAPORE SGP<br>Card xx9702 SGD 11.50<br>Value Date: 11/04/2018 | 11.35 | | $753,612 21 CR |
| 14 Apr | International Transaction Fee<br>Value Date: 11/04/2018 | 0.34 | | $753,611.87 CR |
| 14 Apr | GRAB *80494468-3-018 SINGAPORE SGP<br>Card xx9702 SGD 8.00<br>Value Date: 12/04/2018 | 7.90 | | $753,603.97 CR |
| 14 Apr | International Transaction Fee<br>Value Date: 12/04/2018 | 0.24 | | $753,603.73 CR |
| 14 Apr | GRAB *80494468-3-019 SINGAPORE SGP<br>Card xx9702 SGD 8.00<br>Value Date: 12/04/2018 | 7.90 | | $753,595.83 CR |
| 14 Apr | International Transaction Fee<br>Value Date: 12/04/2018 | 0.24 | | $753,595.59 CR |
| 17 Apr | DFS VENTURE S P/L - TE SINGAPORE SG SGP<br>Card xx9702 AUD 1072.98<br>Value Date: 13/04/2018 | 1,072.98 | | $752,522 61 CR |
| 17 Apr | International Transaction Fee<br>Value Date: 13/04/2018 | 32.19 | | $752,490.42 CR |
| 17 Apr | GINZA KUROSON SINGAPORE SG SGP<br>Card xx9702 SGD 238.22<br>Value Date: 12/04/2018 | 234.55 | | $752,255 87 CR |
| 17 Apr | International Transaction Fee<br>Value Date: 12/04/2018 | 7.04 | | $752,248.83 CR |
| 17 Apr | SMRT Taxis Pte Ltd SG SGP<br>Card xx9702 SGD 23.93<br>Value Date: 13/04/2018 | 23.56 | | $752,225.27 CR |
| 17 Apr | International Transaction Fee<br>Value Date: 13/04/2018 | 0.71 | | $752,224.56 CR |
| 17 Apr | VERVE PIZZA DELIVERY SINGAPORE SG SGP<br>Card xx9702 SGD 37.66<br>Value Date: 12/04/2018 | 37.12 | | $752,187.44 CR |
| 17 Apr | International Transaction Fee<br>Value Date: 12/04/2018 | 1.11 | | $752,186.33 CR |
| 17 Apr | STARBUCKS COFFEE(CE)SP SINGAPORE SG SGP<br>Card xx9702 SGD 10.20<br>Value Date: 11/04/2018 | 10.05 | | $752,176.28 CR |
| 17 Apr | International Transaction Fee<br>Value Date: 11/04/2018 | 0.30 | | $752,175.98 CR |
| 17 Apr | GRAB *80494468-3-022 SINGAPORE SGP<br>Card xx9702 SGD 9.00<br>Value Date: 12/04/2018 | 8.87 | | $752,167.11 CR |
| 17 Apr | International Transaction Fee<br>Value Date: 12/04/2018 | 0.27 | | $752,166.84 CR |
| 18 Apr | SHENZHENRONGFATOUZIYOU SHENZHENSHI CH CH<br>Card xx9702 CNY 6658.00<br>Value Date: 15/04/2018 | 1,369.00 | | $750,797.84 CR |

3951.19007.2.6 ZZ256R9 0303 SL.R9.S962.D171.OV06.00.17

| | Statement 19 | (Page 4 of 12) |
|---|---|---|
| | **Account Number** | ████ ██ 8375 |

| Date | Transaction | Debit | Credit | Balance |
|---|---|---|---|---|
| 18 Apr | International Transaction Fee<br>Value Date: 15/04/2018 | 41.07 | | $750,756.77 CR |
| 20 Apr | RITZ-CARLTON HOTEL SHE SHENZHEN CHN<br>Card xx9702 AUD 2018.75<br>Value Date: 17/04/2018 | 2,018.75 | | $748,738.02 CR |
| 20 Apr | International Transaction Fee<br>Value Date: 17/04/2018 | 60.56 | | $748,677 46 CR |
| 20 Apr | DIGITALOCEAN.COM 6463978051 NY USA<br>Card xx9702 USD 27.19<br>Value Date: 17/04/2018 | 35.03 | | $748,642 43 CR |
| 20 Apr | International Transaction Fee<br>Value Date: 17/04/2018 | 1.05 | | $748,641.38 CR |
| 23 Apr | Transfer to other Bank CommBank app<br>QinSV | 3,300.00 | | $745,341.38 CR |
| 27 Apr | THE RITZCARLTON SHANGH SHANGHAI SH CHN<br>Card xx9702 CNY 38349.74<br>Value Date: 23/04/2018 | 7,977.51 | | $737,363.87 CR |
| 27 Apr | International Transaction Fee<br>Value Date: 23/04/2018 | 239.33 | | $737,124.54 CR |
| 01 May | NYTDIGITALSUBSCRIPTION 800-698-4637 NY U<br>Card xx9702 AUD 11.00<br>Value Date: 26/04/2018 | 11.00 | | $737,113.54 CR |
| 03 May | FIN.EXPLORATION.CO 6172130123 CA USA<br>Card xx9702 USD 120.00<br>Value Date: 30/04/2018 | 159.22 | | $736,954 32 CR |
| 03 May | International Transaction Fee<br>Value Date: 30/04/2018 | 4.78 | | $736,949.54 CR |
| 04 May | THE RITZCARLTON SHANGH SHANGHAI SH CHN<br>Card xx9702 CNY 17000.00<br>Value Date: 01/05/2018 | 3,591.00 | | $733,358 54 CR |
| 04 May | International Transaction Fee<br>Value Date: 01/05/2018 | 107.73 | | $733,250.81 CR |
| 04 May | THE RITZCARLTON SHANGH SHANGHAI SH CHN<br>Card xx9702 CNY 16000.00<br>Value Date: 01/05/2018 | 3,379.77 | | $729,871.04 CR |
| 04 May | International Transaction Fee<br>Value Date: 01/05/2018 | 101.39 | | $729,769.65 CR |
| 04 May | THE RITZCARLTON SHANGH SHANGHAI SH CHN<br>Card xx9702 CNY 850.46<br>Value Date: 01/05/2018 | 179.65 | | $729,590.00 CR |
| 04 May | International Transaction Fee<br>Value Date: 01/05/2018 | 5.39 | | $729,584.61 CR |
| 04 May | THE RITZCARLTON SHANGH SHANGHAI SH CHN<br>Card xx9702 CNY 8000.00<br>Value Date: 01/05/2018 | 1,689.88 | | $727,894.73 CR |
| 04 May | International Transaction Fee<br>Value Date: 01/05/2018 | 50.70 | | $727,844.03 CR |
| 04 May | DIGITALOCEAN.COM 6463978051 NY USA<br>Card xx9702 USD 7.74<br>Value Date: 01/05/2018 | 10.35 | | $727,833.68 CR |
| 04 May | International Transaction Fee<br>Value Date: 01/05/2018 | 0.31 | | $727,833.37 CR |
| 05 May | Amazon web services aws.amazon.co WA USA<br>Card xx9702 USD 5.64<br>Value Date: 03/05/2018 | 7.54 | | $727,825.83 CR |

3951.19007.2.6 ZZ258R9 0303 SL.R9.S962.D171.OV06.00.17

| | |
|---|---|
| **Statement 19** | **(Page 5 of 12)** |
| **Account Number** | ▮▮▮▮ ▮▮▮ 8375 |

| Date | Transaction | Debit | Credit | Balance |
|---|---|---|---|---|
| 05 May | International Transaction Fee<br>Value Date: 03/05/2018 | 0.23 | | $727,825.60 CR |
| 08 May | ALEXI PETER KALOS SYDNEY AUS<br>Card xx9702<br>Value Date: 07/05/2018 | 320.00 | | $727,505.60 CR |
| 08 May | FINFIN ACTIVITY 6502739630 CA USA<br>Card xx9702 USD 738.00<br>Value Date: 04/05/2018 | 985.80 | | $726,519.80 CR |
| 08 May | International Transaction Fee<br>Value Date: 04/05/2018 | 29.57 | | $726,490.23 CR |
| 10 May | ALDI STORES - CANBERRA CANBERRA AUS<br>Card xx9702<br>Value Date: 08/05/2018 | 12.49 | | $726,477.74 CR |
| 10 May | GM CABS PTY LTD MASCOT AUS<br>Card xx9702<br>Value Date: 04/05/2018 | 16.38 | | $726,461.36 CR |
| 10 May | GM CABS PTY LTD MASCOT AUS<br>Card xx9702<br>Value Date: 07/05/2018 | 37.70 | | $726,423.66 CR |
| 10 May | MICHAEL HILL JEWELLE CIVIC SQUARE AC AUS<br>Card xx9702<br>Value Date: 08/05/2018 | 3,000.00 | | $723,423.66 CR |
| 10 May | Tran  fer From COMMBIZ TRANSFER<br>inv | | 2,000,000.00 | $2,723,423.66 CR |
| 11 May | GUZMAN Y GOMEZ WORLQPS SYDNEY AUS<br>Card xx9702<br>Value Date: 09/05/2018 | 17.90 | | $2,723,405.76 CR |
| 11 May | TAXI COMBINED 133300 ALEXANDRIA NS AUS<br>Card xx9702<br>Value Date: 08/05/2018 | 53.97 | | $2,723,351.79 CR |
| 11 May | COCA-COLA AMATIL MASCOT AUS<br>Card xx9702<br>Value Date: 07/05/2018 | 3.80 | | $2,723,347.99 CR |
| 12 May | LINKEDIN-3077915526 LNKD.IN/BILL SG SGP<br>Card xx9702 USD 329.87<br>Value Date: 09/05/2018 | 444.95 | | $2,722,903.04 CR |
| 12 May | International Transaction Fee<br>Value Date: 09/05/2018 | 13.35 | | $2,722,889.69 CR |
| 12 May | Wdl ATM BANK OF CHINA Intl Airp<br>AUD175.39 | 175.39 | | $2,722,714.30 CR |
| 12 May | International ATM Withdrawal Fee | 10 26 | | $2,722,704 04 CR |
| 15 May | THE HOUR GLASS AUS P SYDNEY NS AUS<br>Card xx9702<br>Value Date: 11/05/2018 | 61,950.00 | | $2,660,754.04 CR |
| 15 May | MBGP P/L SYDNEY NS AUS<br>Card xx9702<br>Value Date: 11/05/2018 | 13.35 | | $2,660,740.69 CR |
| 15 May | Chinta Ria Mood 4love Sydney NS AUS<br>Card xx9702<br>Value Date: 11/05/2018 | 92.60 | | $2,660,648.09 CR |
| 16 May | WHATPULSE PREMIUM 8778877815 NL NLD<br>Card xx9702 USD 4.50<br>Value Date: 10/05/2018 | 5.98 | | $2,660,642.11 CR |
| 16 May | International Transaction Fee<br>Value Date: 10/05/2018 | 0.18 | | $2,660,641.93 CR |

3951.19008.3.6 ZZ258R9 0303 SL.R9.S962.D171.OV06.00.17

| Date | Transaction | Debit | Credit | Balance |
|------|-------------|-------|--------|---------|
| 16 May | SPOTTO NSW EAST SYDNEY NS AUS<br>Card xx9702<br>Value Date: 12/05/2018 | 42.00 | | $2,660,599.93 CR |
| 16 May | UBER TRIP OWT5E HELP.U help.uber.com NL<br>Card xx9702 HKD 45.00<br>Value Date: 14/05/2018 | 7.62 | | $2,660,592.31 CR |
| 16 May | International Tran  action Fee<br>Value Date: 14/05/2018 | 0.23 | | $2,660,592.08 CR |
| 16 May | Transfer Out Admin<br>US Invest | 671,420.32 | | $1,989,171.76 CR |
| 16 May | Transfer Out Admin<br>imt fee | 30.00 | | $1,989,141.76 CR |
| 16 May | Transfer Out Admin<br>US Expenses | 266,098.99 | | $1,723,042.77 CR |
| 16 May | Transfer Out Admin<br>IMT Fee | 30.00 | | $1,723,012.77 CR |
| 17 May | WSS INTERSYSTEM CLEARING ACCOUNT<br>REF 2018051700034791 PMS FX ADJ<br>ADJ FX DL16923143 16923161 VD16MAY | 116.57 | | $1,722,896.20 CR |
| 19 May | THE RITZ-CARLTON HONG TST HKG<br>Card xx9702 AUD 5782.82<br>Value Date: 16/05/2018 | 5,782.82 | | $1,717,113.38 CR |
| 19 May | International Transaction Fee<br>Value Date: 16/05/2018 | 173.48 | | $1,716,939.90 CR |
| 19 May | CATHAYPA SYDNEY AU AUS<br>Card xx9702<br>Value Date: 16/05/2018 | 24,995.50 | | $1,691,944.40 CR |
| 19 May | CHUBB INSURANCE HK LTD 85231916222 GBR<br>Card xx9702 HKD 124.00<br>Value Date: 16/05/2018 | 21.20 | | $1,691,923 20 CR |
| 19 May | International Transaction Fee<br>Value Date: 16/05/2018 | 0.64 | | $1,691,922.56 CR |
| 19 May | STARBUCKS COFFEE (4379 LANTAU HKG<br>Card xx9702 HKD 5.00<br>Value Date: 16/05/2018 | 0.86 | | $1,691,921.70 CR |
| 19 May | International Transaction Fee<br>Value Date: 16/05/2018 | 0.03 | | $1,691,921.67 CR |
| 20 May | Wdl ATM TD BANK NEW YORK<br>USD1003.00 | 1,339.23 | | $1,690,582.44 CR |
| 20 May | International ATM Withdrawal Fee | 45 18 | | $1,690,537 26 CR |
| 20 May | Wdl ATM TD BANK NEW YORK<br>USD403.00 | 538.09 | | $1,689,999 17 CR |
| 20 May | International ATM Withdrawal Fee | 21.14 | | $1,689,978.03 CR |
| 22 May | WASABI 6TH AVENUE NEW YORK NY USA<br>Card xx9702 USD 14.70<br>Value Date: 17/05/2018 | 19.63 | | $1,689,958.40 CR |
| 22 May | International Transaction Fee<br>Value Date: 17/05/2018 | 0.59 | | $1,689,957.81 CR |
| 22 May | RUTH'S CHRIS STEAK HOU NEW YORK NY USA<br>Card xx9702 USD 117.13<br>Value Date: 18/05/2018 | 156.39 | | $1,689,801.42 CR |
| 22 May | International Transaction Fee<br>Value Date: 18/05/2018 | 4.69 | | $1,689,796.73 CR |

| Date | Transaction | Debit | Credit | Balance |
|------|-------------|------:|:------:|--------:|
| 22 May | NYCTAXI8H10 NEW YORK NY USA<br>Card xx9702 USD 6.80<br>Value Date: 17/05/2018 | 9.07 | | $1,689,787.66 CR |
| 22 May | International Transaction Fee<br>Value Date: 17/05/2018 | 0.27 | | $1,689,787 39 CR |
| 23 May | UBER TRIP QYKFU 8005928996 CA USA<br>Card xx9702 USD 10.50<br>Value Date: 20/05/2018 | 14.02 | | $1,689,773.37 CR |
| 23 May | International Transaction Fee<br>Value Date: 20/05/2018 | 0.42 | | $1,689,772.95 CR |
| 23 May | UBER TRIP TBNOO 8005928996 CA USA<br>Card xx9702 USD 12.86<br>Value Date: 20/05/2018 | 17.17 | | $1,689,755.78 CR |
| 23 May | International Transaction Fee<br>Value Date: 20/05/2018 | 0.52 | | $1,689,755.26 CR |
| 23 May | IC NY TIMES SQUARE NEW YORK NY USA<br>Card xx9702 USD 244.47<br>Value Date: 18/05/2018 | 326.42 | | $1,689,428.84 CR |
| 23 May | International Transaction Fee<br>Value Date: 18/05/2018 | 9.79 | | $1,689,419.05 CR |
| 23 May | MR CHOW OF TRIBECA NEW YORK NY USA<br>Card xx9702 USD 100.10<br>Value Date: 19/05/2018 | 133.66 | | $1,689,285.39 CR |
| 23 May | International Transaction Fee<br>Value Date: 19/05/2018 | 4.01 | | $1,689,281 38 CR |
| 23 May | IC NY TIMES SQUARE NEW YORK NY USA<br>Card xx9702 USD 59.25<br>Value Date: 19/05/2018 | 79.11 | | $1,689,202 27 CR |
| 23 May | International Transaction Fee<br>Value Date: 19/05/2018 | 2.37 | | $1,689,199.90 CR |
| 23 May | IC NY TIMES SQUARE NEW YORK NY USA<br>Card xx9702 USD 48.41<br>Value Date: 19/05/2018 | 64.64 | | $1,689,135.26 CR |
| 23 May | International Transaction Fee<br>Value Date: 19/05/2018 | 1.94 | | $1,689,133.32 CR |
| 23 May | WSS INTERSYSTEM CLEARING ACCOUNT<br>REF ███ 5120 PMS ███ 1180<br>COMMBIZ FX CURRENCY SETTLEMENT DDA | 1,338,867.32 | | $350,266.00 CR |
| 24 May | MARQUEE NEW YORK NY USA<br>Card xx9702 USD 31831.27<br>Value Date: 20/05/2018 | 42,419.08 | | $307,846.92 CR |
| 24 May | International Transaction Fee<br>Value Date: 20/05/2018 | 1,272.57 | | $306,574 35 CR |
| 24 May | UBER TRIP CPQ5K 8005928996 CA USA<br>Card xx9702 USD 16.30<br>Value Date: 22/05/2018 | 21.72 | | $306,552 63 CR |
| 24 May | International Transaction Fee<br>Value Date: 22/05/2018 | 0.65 | | $306,551.98 CR |
| 24 May | UBER TRIP P7RAT 8005928996 CA USA<br>Card xx9702 USD 19.26<br>Value Date: 22/05/2018 | 25.67 | | $306,526.31 CR |
| 24 May | International Transaction Fee<br>Value Date: 22/05/2018 | 0.77 | | $306,525.54 CR |

| Date | Transaction | Debit | Credit | Balance |
|------|-------------|------:|-------:|--------:|
| 24 May | FLEX MUSSELS NEW YORK NY USA<br>Card xx9702 USD 74.44<br>Value Date: 21/05/2018 | 99.20 | | $306,426.34 CR |
| 24 May | International Transaction Fee<br>Value Date: 21/05/2018 | 2.98 | | $306,423 36 CR |
| 25 May | THE RITZ CARLTON CNTRL NEW YORK NY USA<br>Card xx9702 USD 2989.00<br>Value Date: 21/05/2018 | 3,946.23 | | $302,477.13 CR |
| 25 May | International Transaction Fee<br>Value Date: 21/05/2018 | 118.39 | | $302,358.74 CR |
| 25 May | AJISAI JAPANESE FUSION NEW YORK NY USA<br>Card xx9702 USD 79.25<br>Value Date: 17/05/2018 | 104.63 | | $302,254.11 CR |
| 25 May | International Transaction Fee<br>Value Date: 17/05/2018 | 3.14 | | $302,250.97 CR |
| 25 May | UBER TRIP EN5KP 8005928996 CA USA<br>Card xx9702 USD 14.66<br>Value Date: 23/05/2018 | 19.35 | | $302,231.62 CR |
| 25 May | International Transaction Fee<br>Value Date: 23/05/2018 | 0.58 | | $302,231.04 CR |
| 25 May | UBER TRIP QALDZ 8005928996 CA USA<br>Card xx9702 USD 16.05<br>Value Date: 23/05/2018 | 21.19 | | $302,209.85 CR |
| 25 May | International Transaction Fee<br>Value Date: 23/05/2018 | 0.64 | | $302,209 21 CR |
| 29 May | TAXI SVC NEW YORK NEW YORK NY USA<br>Card xx9702 USD 85.38<br>Value Date: 24/05/2018 | 113.07 | | $302,096 14 CR |
| 29 May | International Transaction Fee<br>Value Date: 24/05/2018 | 3.39 | | $302,092.75 CR |
| 29 May | GOGO *INFLIGHTWIFI 877-350-0038 IL USA<br>Card xx9702 USD 39.95<br>Value Date: 25/05/2018 | 52.91 | | $302,039.84 CR |
| 29 May | International Transaction Fee<br>Value Date: 25/05/2018 | 1.59 | | $302,038.25 CR |
| 29 May | GOGO *INFLIGHTWIFI 877-350-0038 IL USA<br>Card xx9702 USD 39.95<br>Value Date: 25/05/2018 | 52.91 | | $301,985.34 CR |
| 29 May | International Transaction Fee<br>Value Date: 25/05/2018 | 1.59 | | $301,983.75 CR |
| 29 May | UBER EATS 2UD6O 8005928996 CA USA<br>Card xx9702 USD 14.97<br>Value Date: 26/05/2018 | 19.83 | | $301,963 92 CR |
| 29 May | International Transaction Fee<br>Value Date: 26/05/2018 | 0.59 | | $301,963.33 CR |
| 29 May | UBER TRIP FB35P 8005928996 CA USA<br>Card xx9702 USD 13.18<br>Value Date: 26/05/2018 | 17.45 | | $301,945 88 CR |
| 29 May | International Transaction Fee<br>Value Date: 26/05/2018 | 0.52 | | $301,945.36 CR |
| 29 May | DELTA NEW YORK-JFK NY USA<br>Card xx9702 USD 25.00<br>Value Date: 24/05/2018 | 33.14 | | $301,912.22 CR |
| 29 May | International Transaction Fee<br>Value Date: 24/05/2018 | 0.99 | | $301,911.23 CR |

| Date | Transaction | Debit | Credit | Balance |
|------|-------------|-------|--------|---------|
| 29 May | UBER TRIP KC6IL 8005928996 CA USA<br>Card xx9702 USD 8.70<br>Value Date: 24/05/2018 | 11.53 | | $301,899.70 CR |
| 29 May | International Transaction Fee<br>Value Date: 24/05/2018 | 0.35 | | $301,899 35 CR |
| 29 May | Wdl ATM PAI ISO SEATTLE<br>USD103.00 | 136.53 | | $301,762 82 CR |
| 29 May | International ATM Withdrawal Fee | 9.10 | | $301,753.72 CR |
| 30 May | NYTDIGITALSUBSCRIPTION 800-698-4637 NY U<br>Card xx9702 AUD 11.00<br>Value Date: 26/05/2018 | 11.00 | | $301,742.72 CR |
| 01 Jun | WEST EDGE MARKET SEATTLE WA USA<br>Card xx9702 USD 45.60<br>Value Date: 28/05/2018 | 60.71 | | $301,682.01 CR |
| 01 Jun | International Transaction Fee<br>Value Date: 28/05/2018 | 1.82 | | $301,680.19 CR |
| 02 Jun | FIN.EXPLORATION.CO 6172130123 CA USA<br>Card xx9702 USD 120.00<br>Value Date: 30/05/2018 | 160.45 | | $301,519.74 CR |
| 02 Jun | International Transaction Fee<br>Value Date: 30/05/2018 | 4.81 | | $301,514.93 CR |
| 05 Jun | DIGITALOCEAN COM 6463978051 NY USA<br>Card xx9702 USD 17.60<br>Value Date: 01/06/2018 | 23.42 | | $301,491.51 CR |
| 05 Jun | International Transaction Fee<br>Value Date: 01/06/2018 | 0.70 | | $301,490.81 CR |
| 05 Jun | Direct Credit 469592 Stefan He Qin<br>Refund | | 101.94 | $301,592.75 CR |
| 06 Jun | FINFIN ACTIVITY 6502739630 CA USA<br>Card xx9702 USD 480.00<br>Value Date: 03/06/2018 | 638.70 | | $300,954.05 CR |
| 06 Jun | International Transaction Fee<br>Value Date: 03/06/2018 | 19.16 | | $300,934.89 CR |
| 06 Jun | AmazonPrime Membership amzn.com/prme WA<br>Card xx9702 USD 53.17<br>Value Date: 03/06/2018 | 70.75 | | $300,864.14 CR |
| 06 Jun | International Tran action Fee<br>Value Date: 03/06/2018 | 2.12 | | $300,862.02 CR |
| 06 Jun | Amazon web services aws.amazon.co WA USA<br>Card xx9702 USD 5.67<br>Value Date: 03/06/2018 | 7.54 | | $300,854.48 CR |
| 06 Jun | International Tran action Fee<br>Value Date: 03/06/2018 | 0.23 | | $300,854.25 CR |
| 06 Jun | KAIKO.COM 0967178604 GB GBR<br>Card xx9702 EUR 21998.00<br>Value Date: 01/06/2018 | 34,159.48 | | $266,694.77 CR |
| 06 Jun | International Transaction Fee<br>Value Date: 01/06/2018 | 1,024.78 | | $265,669.99 CR |
| 06 Jun | LOEWS HOTEL 1000 SEATT SEATTLE WA USA<br>Card xx9702 USD 12349.89<br>Value Date: 03/06/2018 | 16,433.02 | | $249,236.97 CR |
| 06 Jun | International Transaction Fee<br>Value Date: 03/06/2018 | 492.99 | | $248,743.98 CR |

| Statement 19 | (Page 10 of 12) |
| --- | --- |
| Account Number | ▮▮▮▮ ▮▮▮ 8375 |

| Date | Transaction | Debit | Credit | Balance |
| --- | --- | --- | --- | --- |
| 06 Jun | HUDSON ST 1498 SEATTLE WA USA<br>Card xx9702 USD 3.29<br>Value Date: 03/06/2018 | 4.38 | | $248,739.60 CR |
| 06 Jun | International Transaction Fee<br>Value Date: 03/06/2018 | 0.13 | | $248,739 47 CR |
| 07 Jun | WAJI'S SEATAC WA USA<br>Card xx9702 USD 20.91<br>Value Date: 03/06/2018 | 27.66 | | $248,711.81 CR |
| 07 Jun | International Transaction Fee<br>Value Date: 03/06/2018 | 0.83 | | $248,710.98 CR |
| 07 Jun | UBER TRIP EWMNC 8005928996 CA USA<br>Card xx9702 USD 7.20<br>Value Date: 05/06/2018 | 9.52 | | $248,701.46 CR |
| 07 Jun | International Transaction Fee<br>Value Date: 05/06/2018 | 0.29 | | $248,701.17 CR |
| 07 Jun | MCDONALD'S F15473 SAN FRANCISCO CA USA<br>Card xx9702 USD 18.63<br>Value Date: 04/06/2018 | 24.64 | | $248,676.53 CR |
| 07 Jun | International Transaction Fee<br>Value Date: 04/06/2018 | 0.74 | | $248,675.79 CR |
| 08 Jun | ALASKA A 8006545669 WA USA<br>Card xx9702 USD 31.18<br>Value Date: 03/06/2018 | 41.05 | | $248,634.74 CR |
| 08 Jun | International Transaction Fee<br>Value Date: 03/06/2018 | 1.23 | | $248,633 51 CR |
| 09 Jun | UBER EATS 76FSU 8005928996 CA USA<br>Card xx9702 USD 19.08<br>Value Date: 07/06/2018 | 25.06 | | $248,608 45 CR |
| 09 Jun | International Transaction Fee<br>Value Date: 07/06/2018 | 0.75 | | $248,607.70 CR |
| 09 Jun | UBER TRIP G5UN7 8005928996 CA USA<br>Card xx9702 USD 18.26<br>Value Date: 07/06/2018 | 23.98 | | $248,583.72 CR |
| 09 Jun | International Transaction Fee<br>Value Date: 07/06/2018 | 0.72 | | $248,583.00 CR |
| 09 Jun | UBER TRIP K3RNM 8005928996 CA USA<br>Card xx9702 USD 15.68<br>Value Date: 07/06/2018 | 20.59 | | $248,562.41 CR |
| 09 Jun | International Transaction Fee<br>Value Date: 07/06/2018 | 0.62 | | $248,561.79 CR |
| 10 Jun | Transfer to CBA A/c NetBank<br>SZ | 5,000.00 | | $243,561.79 CR |
| 12 Jun | UBER EATS CYHMH 8005928996 CA USA<br>Card xx9702 USD 18.01<br>Value Date: 09/06/2018 | 23.82 | | $243,537.97 CR |
| 12 Jun | International Transaction Fee<br>Value Date: 09/06/2018 | 0.71 | | $243,537.26 CR |
| 13 Jun | UBER TRIP U7PV3 8005928996 CA USA<br>Card xx9702 USD 60.58<br>Value Date: 10/06/2018 | 80.11 | | $243,457.15 CR |
| 13 Jun | International Transaction Fee<br>Value Date: 10/06/2018 | 2.40 | | $243,454.75 CR |
| 14 Jun | Transfer From COMMBIZ TRANSFER<br>prop | | 1,000,000.00 | $1,243,454.75 CR |

3951.19010.6.6 ZZ258R9 0303 SL.R9.S962.D171.OV06.00.17

| Date | Transaction | Debit | Credit | Balance |
|------|-------------|-------|--------|---------|
| 14 Jun | **WSS INTERSYSTEM CLEARING ACCOUNT** <br> REF ████████ 7004 PMS ████████ 1003 <br> COMMBIZ FX CURRENCY SETTLEMENT DDA | 663,305.92 | | $580,148.83 CR |
| 20 Jun | NOTARYCAM. INC. 800-931-7423 CA USA <br> Card xx9702 USD 25.00 <br> Value Date: 15/06/2018 | 33.57 | | $580,115.26 CR |
| 20 Jun | International Tran  action Fee <br> Value Date: 15/06/2018 | 1.01 | | $580,114.25 CR |
| 21 Jun | UBER TRIP HWZJI 8005928996 CA USA <br> Card xx9702 USD 7.37 <br> Value Date: 19/06/2018 | 9.93 | | $580,104.32 CR |
| 21 Jun | International Transaction Fee <br> Value Date: 19/06/2018 | 0.30 | | $580,104.02 CR |
| 22 Jun | UBER TRIP J2JW2 8005928996 CA USA <br> Card xx9702 USD 7.65 <br> Value Date: 20/06/2018 | 10.41 | | $580,093.61 CR |
| 22 Jun | International Transaction Fee <br> Value Date: 20/06/2018 | 0.31 | | $580,093.30 CR |
| 26 Jun | THE NEW YORK EDITION 866-435-7627 NY USA <br> Card xx9702 USD 9059.23 <br> Value Date: 21/06/2018 | 12,280.91 | | $567,812.39 CR |
| 26 Jun | International Transaction Fee <br> Value Date: 21/06/2018 | 368.43 | | $567,443 96 CR |
| 27 Jun | UBER EATS 6URGM 8005928996 CA USA <br> Card xx9702 USD 24.67 <br> Value Date: 25/06/2018 | 33.44 | | $567,410.52 CR |
| 27 Jun | International Transaction Fee <br> Value Date: 25/06/2018 | 1.00 | | $567,409.52 CR |
| 28 Jun | NYTDIGITALSUBSCRIPTION 800-698-4637 NY U <br> Card xx9702 AUD 11.00 <br> Value Date: 25/06/2018 | 11.00 | | $567,398.52 CR |
| 28 Jun | 2CO.COM*BITDEFENDER.CO AMSTERDAM NL NLD <br> Card xx9702 USD 71.23 <br> Value Date: 25/06/2018 | 96.28 | | $567,302.24 CR |
| 28 Jun | International Transaction Fee <br> Value Date: 25/06/2018 | 2.89 | | $567,299.35 CR |
| 29 Jun | EATALY NY MARKET NEW YORK NY USA <br> Card xx9702 USD 10.80 <br> Value Date: 26/06/2018 | 14.63 | | $567,284.72 CR |
| 29 Jun | International Transaction Fee <br> Value Date: 26/06/2018 | 0.44 | | $567,284 28 CR |
| 29 Jun | UBER TRIP 754F6 8005928996 CA USA <br> Card xx9702 USD 9.26 <br> Value Date: 26/06/2018 | 12.55 | | $567,271.73 CR |
| 29 Jun | International Transaction Fee <br> Value Date: 26/06/2018 | 0.38 | | $567,271.35 CR |
| 30 Jun | 2018 CLOSING BALANCE | | | $567,271.35 CR |

| Opening balance | - | Total debits | + | Total credits | = | Closing balance |
|-----------------|---|--------------|---|---------------|---|-----------------|
| $2,073,393.62 CR | | $4,506,224.21 | | $3,000,101.94 | | $567,271.35 CR |

3951.19011.6.6 ZZ256R9 0303 SL.R9.S962.D171.OV06.00.17

**Statement 19**   **(Page 12 of 12)**

**Account Number**    **8375**

## Transaction Summary during 1st April 2018 to 30th June 2018

| Tran action Type | 01 Apr to 30 Apr | 01 May to 31 May | 01 Jun to 30 Jun | Unit Price | Fee Charged |
|---|---|---|---|---|---|
| **Account Fee** | | | | **$0.00** | **$0.00** |

# IMPORTANT NOTICE

**New daily cash deposit limit for ATMs that accept instant deposits.**

We will be updating our terms and conditions on 31 January 2019 to reflect the introduction of a $10,000 daily deposit limit per account for cash deposits made at our ATMs that accept instant deposits. This new daily cash deposit limit applies to both personal and business accounts.

The following terms and conditions where applicable to you, will be amended to reflect this change:

- Electronic Banking Terms and Conditions
- Transactions, Savings and Investment Accounts Terms and Conditions
- Business, Transaction and Savings Accounts Terms and Conditions

These changes form part of our efforts to continuously improve controls at our ATMs that accept instant deposits, while balancing the banking needs of our customers.

If you need to deposit more than $10,000 in cash, you still can do this at any CommBank branch.