# Exhibit 24

UID■■9897 [Parent].xlsx

Order History

| Market ID | Price | Qty | Average Price | Remain Qty | Trade Qty | Time | Update Time | Side | Status | Stop Price | Price Unit | Amount Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BTCUSDT | 28499.00000000 | 0.93957700 | 0.00000000 | 0.93957700 | 0.00000000 | 2021-01-04 10:23:49 | 2021-01-04 14:07:38 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 27555.00000000 | 0.32224600 | 0.00000000 | 0.32224600 | 0.00000000 | 2021-01-04 10:22:08 | 2021-01-04 14:07:38 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 28111.00000000 | 0.29157400 | 0.00000000 | 0.29157400 | 0.00000000 | 2021-01-04 10:22:02 | 2021-01-04 14:07:38 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 28500.00000000 | 1.00000000 | 28500.00000000 | 0.00000000 | 1.00000000 | 2021-01-04 10:19:42 | 2021-01-04 10:22:15 | BUY | FILLED | 0.00000000 | USDT | BTC |
| ETHUSDT | 899.00000000 | 12.50000000 | 899.00000000 | 0.00000000 | 12.50000000 | 2021-01-04 10:18:54 | 2021-01-04 10:22:58 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 888.00000000 | 12.50000000 | 0.00000000 | 12.50000000 | 0.00000000 | 2021-01-04 10:18:50 | 2021-01-04 14:07:38 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| BTCUSDT | 28199.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2021-01-04 10:18:21 | 2021-01-04 14:07:38 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 28444.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2021-01-04 10:18:08 | 2021-01-04 14:07:38 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 28333.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2021-01-04 10:17:53 | 2021-01-04 14:07:38 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 28333.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2021-01-04 10:17:38 | 2021-01-04 14:07:38 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 28250.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2021-01-04 10:17:34 | 2021-01-04 14:07:38 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 27250.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2021-01-04 10:17:24 | 2021-01-04 14:07:38 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 26777.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2021-01-04 10:17:06 | 2021-01-04 10:23:38 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 28111.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2021-01-04 10:17:03 | 2021-01-04 14:07:38 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 27999.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2021-01-04 10:16:57 | 2021-01-04 14:07:38 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 28250.00000000 | 1.00000000 | 28250.00000000 | 0.00000000 | 1.00000000 | 2021-01-04 10:16:43 | 2021-01-04 10:16:45 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 27999.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2021-01-04 10:16:39 | 2021-01-04 14:07:38 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 29200.00000000 | 0.37688800 | 29200.00000000 | 0.00000000 | 0.37688800 | 2021-01-04 10:15:12 | 2021-01-04 10:15:12 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 29800.00000000 | 1.00000000 | 29800.00000000 | 0.00000000 | 1.00000000 | 2021-01-04 10:14:44 | 2021-01-04 10:14:54 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 30333.00000000 | 1.00000000 | 30333.00000000 | 0.00000000 | 1.00000000 | 2021-01-04 09:42:25 | 2021-01-04 10:13:55 | BUY | FILLED | 0.00000000 | USDT | BTC |
| ETHUSDT | 915.00000000 | 25.00000000 | 915.00000000 | 0.00000000 | 25.00000000 | 2021-01-04 09:42:14 | 2021-01-04 10:15:06 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 911.00000000 | 25.00000000 | 911.00000000 | 0.00000000 | 25.00000000 | 2021-01-04 09:42:11 | 2021-01-04 10:15:19 | BUY | FILLED | 0.00000000 | USDT | ETH |
| BTCUSDT | 28700.00000000 | 0.18135500 | 28700.00000000 | 0.00000000 | 0.18135500 | 2021-01-04 09:39:43 | 2021-01-04 10:15:27 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 30950.00000000 | 0.21096700 | 30950.00000000 | 0.00000000 | 0.21096700 | 2021-01-04 09:38:11 | 2021-01-04 09:39:05 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 30500.00000000 | 1.00000000 | 30500.00000000 | 0.00000000 | 1.00000000 | 2021-01-04 09:37:53 | 2021-01-04 09:41:15 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 29750.00000000 | 1.00000000 | 29750.00000000 | 0.00000000 | 1.00000000 | 2021-01-04 09:37:49 | 2021-01-04 10:14:54 | BUY | FILLED | 0.00000000 | USDT | BTC |
| ETHUSDT | 911.00000000 | 12.50000000 | 911.00000000 | 0.00000000 | 12.50000000 | 2021-01-04 09:37:38 | 2021-01-04 09:41:31 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 922.00000000 | 12.50000000 | 922.00000000 | 0.00000000 | 12.50000000 | 2021-01-04 09:37:14 | 2021-01-04 09:41:04 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 933.00000000 | 12.50000000 | 933.00000000 | 0.00000000 | 12.50000000 | 2021-01-04 09:37:08 | 2021-01-04 09:40:37 | BUY | FILLED | 0.00000000 | USDT | ETH |
| BTCUSDT | 30999.00000000 | 0.31937000 | 30999.00000000 | 0.00000000 | 0.31937000 | 2021-01-04 09:36:53 | 2021-01-04 09:37:21 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 30850.00000000 | 0.33780200 | 30850.00000000 | 0.00000000 | 0.33780200 | 2021-01-04 09:35:10 | 2021-01-04 09:39:22 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 31111.00000000 | 0.27914000 | 31111.00000000 | 0.00000000 | 0.27914000 | 2021-01-04 09:34:57 | 2021-01-04 09:34:58 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 31025.00000000 | 0.44667100 | 31025.00000000 | 0.00000000 | 0.44667100 | 2021-01-04 09:34:47 | 2021-01-04 09:37:02 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 30333.00000000 | 0.66211800 | 30333.00000000 | 0.00000000 | 0.66211800 | 2021-01-04 09:34:36 | 2021-01-04 09:41:31 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 30950.00000000 | 0.25087000 | 30950.00000000 | 0.00000000 | 0.25087000 | 2021-01-04 09:34:31 | 2021-01-04 09:37:22 | BUY | FILLED | 0.00000000 | USDT | BTC |
| ETHUSDT | 945.00000000 | 12.50000000 | 945.00000000 | 0.00000000 | 12.50000000 | 2021-01-04 09:33:22 | 2021-01-04 09:33:36 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 933.00000000 | 12.50000000 | 933.00000000 | 0.00000000 | 12.50000000 | 2021-01-04 09:33:14 | 2021-01-04 09:34:31 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 899.00000000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2021-01-04 09:32:51 | 2021-01-04 10:16:12 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 925.00000000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2021-01-04 09:32:46 | 2021-01-04 09:39:55 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 962.00000000 | 25.00000000 | 962.00000000 | 0.00000000 | 25.00000000 | 2021-01-04 09:32:35 | 2021-01-04 09:32:41 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 939.00000000 | 25.00000000 | 939.00000000 | 0.00000000 | 25.00000000 | 2021-01-04 09:32:32 | 2021-01-04 09:33:40 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 949.00000000 | 25.00000000 | 949.00000000 | 0.00000000 | 25.00000000 | 2021-01-04 09:32:28 | 2021-01-04 09:33:15 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 959.00000000 | 25.00000000 | 959.00000000 | 0.00000000 | 25.00000000 | 2021-01-04 09:32:22 | 2021-01-04 09:32:48 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 955.00000000 | 25.00000000 | 955.00000000 | 0.00000000 | 25.00000000 | 2021-01-04 09:32:18 | 2021-01-04 09:32:55 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 959.00000000 | 25.00000000 | 959.00000000 | 0.00000000 | 25.00000000 | 2021-01-04 08:43:51 | 2021-01-04 09:30:29 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 969.00000000 | 12.50000000 | 969.00000000 | 0.00000000 | 12.50000000 | 2021-01-04 08:43:47 | 2021-01-04 09:27:53 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 965.00000000 | 12.50000000 | 965.00000000 | 0.00000000 | 12.50000000 | 2021-01-04 08:43:18 | 2021-01-04 09:29:06 | BUY | FILLED | 0.00000000 | USDT | ETH |

UID▮9897 [Parent].xlsx

Order History

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ETHUSDT | 985.00000000 | 12.50000000 | 985.00000000 | 0.00000000 | 12 50000000 | 2021-01-04 08:43:14 | 2021-01-04 09:25:52 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 975.00000000 | 12.50000000 | 975.00000000 | 0.00000000 | 12 50000000 | 2021-01-04 08:43:10 | 2021-01-04 09:27:18 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 980.00000000 | 12.50000000 | 980.00000000 | 0.00000000 | 12 50000000 | 2021-01-04 08:43:01 | 2021-01-04 09:26:47 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 995.00000000 | 12.50000000 | 995.00000000 | 0.00000000 | 12 50000000 | 2021-01-04 08:42:15 | 2021-01-04 08:42:31 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 1001.50000000 | 12.50000000 | 1001 50000000 | 0.00000000 | 12 50000000 | 2021-01-04 08:42:10 | 2021-01-04 08:42:25 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 1008.00000000 | 25.00000000 | 1008 00000000 | 0.00000000 | 25 00000000 | 2021-01-04 08:41:49 | 2021-01-04 08:41:56 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 1001.00000000 | 12.50000000 | 1001 00000000 | 0.00000000 | 12 50000000 | 2021-01-04 08:41:13 | 2021-01-04 08:42:25 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 1005.50000000 | 12.50000000 | 1005 50000000 | 0.00000000 | 12 50000000 | 2021-01-04 08:40:52 | 2021-01-04 08:41:03 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 1005.00000000 | 12.50000000 | 1005 00000000 | 0.00000000 | 12 50000000 | 2021-01-04 08:40:10 | 2021-01-04 08:42:00 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 1009.00000000 | 25.00000000 | 1009 00000000 | 0.00000000 | 25 00000000 | 2021-01-04 08:40:05 | 2021-01-04 08:40:11 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 899.00000000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2021-01-04 07:22:58 | 2021-01-04 10:16:20 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 901.00000000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2021-01-04 07:22:54 | 2021-01-04 10:16:11 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 925.00000000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2021-01-04 07:22:46 | 2021-01-04 09:39:59 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 950.00000000 | 25.00000000 | 950.00000000 | 0.00000000 | 25 00000000 | 2021-01-04 07:22:43 | 2021-01-04 09:33:09 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 999.00000000 | 25.00000000 | 999.00000000 | 0.00000000 | 25 00000000 | 2021-01-04 07:22:38 | 2021-01-04 08:42:30 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 975.00000000 | 25.00000000 | 975.00000000 | 0.00000000 | 25 00000000 | 2021-01-04 07:22:35 | 2021-01-04 09:27:07 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 1105.00000000 | 12.50000000 | 1105 00000000 | 0.00000000 | 12 50000000 | 2021-01-04 06:58:03 | 2021-01-04 06:59:36 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 1095.00000000 | 12.50000000 | 1095 00000000 | 0.00000000 | 12 50000000 | 2021-01-04 06:57:56 | 2021-01-04 06:58:46 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 1111.00000000 | 12.50000000 | 1111 00000000 | 0.00000000 | 12 50000000 | 2021-01-04 06:57:29 | 2021-01-04 07:01:17 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 1125.00000000 | 12.50000000 | 0.00000000 | 12.50000000 | 0.00000000 | 2021-01-04 06:57:09 | 2021-01-04 10:16:20 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 1139.00000000 | 27.89093000 | 0.00000000 | 27.89093000 | 0.00000000 | 2021-01-04 06:53:20 | 2021-01-04 10:16:20 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| RENUSDT | 0 32900000 | 25000.00000000 | 0.32900000 | 0.00000000 | 25000.00000000 | 2021-01-03 23:33:56 | 2021-01-04 00:35:16 | BUY | FILLED | 0.00000000 | USDT | REN |
| RENUSDT | 0 33300000 | 25000.00000000 | 0.33300000 | 0.00000000 | 25000.00000000 | 2021-01-03 23:33:52 | 2021-01-03 23:52:56 | BUY | FILLED | 0.00000000 | USDT | REN |
| RENUSDT | 0 33500000 | 25000.00000000 | 0.33500000 | 0.00000000 | 25000.0000000 | 2021-01-03 23:33:46 | 2021-01-03 23:50:50 | BUY | FILLED | 0.00000000 | USDT | REN |
| ETHUSDT | 990.00000000 | 13.53124000 | 990.00000000 | 0.00000000 | 13 53124000 | 2021-01-03 23:04:17 | 2021-01-03 23:05:24 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 995.00000000 | 13.80739000 | 995.00000000 | 0.00000000 | 13 80739000 | 2021-01-03 23:04:13 | 2021-01-03 23:35:47 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 1499.00000000 | 27.61478000 | 0.00000000 | 27.61478000 | 0.00000000 | 2021-01-03 22:39:57 | 2021-01-03 23:04:05 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 1333.00000000 | 27.61478000 | 0.00000000 | 27.61478000 | 0.00000000 | 2021-01-03 22:39:52 | 2021-01-04 06:53:12 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 1250.00000000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2021-01-03 22:39:45 | 2021-01-04 06:55:19 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 1225.00000000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2021-01-03 22:39:43 | 2021-01-04 06:57:49 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 1175.00000000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2021-01-03 22:39:40 | 2021-01-04 10:16:20 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 1075.00000000 | 25.00000000 | 1075 00000000 | 0.00000000 | 25 00000000 | 2021-01-03 22:39:35 | 2021-01-04 05:46:24 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 985.00000000 | 25.00000000 | 985.00000000 | 0.00000000 | 25 00000000 | 2021-01-03 22:38:01 | 2021-01-03 22:38:28 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 991.00000000 | 25.00000000 | 991.00000000 | 0.00000000 | 25 00000000 | 2021-01-03 22:36:38 | 2021-01-03 22:45:00 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 1099.00000000 | 25.00000000 | 1099 00000000 | 0.00000000 | 25 00000000 | 2021-01-03 22:32:39 | 2021-01-04 06:21:16 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 1025.00000000 | 25.00000000 | 1025 00000000 | 0.00000000 | 25 00000000 | 2021-01-03 22:32:36 | 2021-01-04 03:58:46 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 995.00000000 | 25.00000000 | 995.00000000 | 0.00000000 | 25 00000000 | 2021-01-03 22:32:31 | 2021-01-03 22:34:49 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 988.00000000 | 25.00000000 | 988.00000000 | 0.00000000 | 25 00000000 | 2021-01-03 22:29:19 | 2021-01-03 22:31:36 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 977.00000000 | 25.00000000 | 977.00000000 | 0.00000000 | 25 00000000 | 2021-01-03 22:26:47 | 2021-01-03 22:27:16 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 999.00000000 | 25.00000000 | 999.00000000 | 0.00000000 | 25 00000000 | 2021-01-03 22:26:10 | 2021-01-03 23:41:28 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 985.00000000 | 25.00000000 | 985.00000000 | 0.00000000 | 25 00000000 | 2021-01-03 22:26:07 | 2021-01-03 22:29:37 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 979.99000000 | 25.00000000 | 979.99000000 | 0.00000000 | 25 00000000 | 2021-01-03 22:26:03 | 2021-01-03 22:27:48 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 971.00000000 | 25.00000000 | 971.00000000 | 0.00000000 | 25 00000000 | 2021-01-03 22:22:38 | 2021-01-03 22:25:14 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 972.00000000 | 25.00000000 | 972.00000000 | 0.00000000 | 25 00000000 | 2021-01-03 22:22:32 | 2021-01-03 22:25:33 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 975.00000000 | 25.00000000 | 975.00000000 | 0.00000000 | 25 00000000 | 2021-01-03 22:21:39 | 2021-01-03 22:26:08 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 970.00000000 | 25.00000000 | 970.00000000 | 0.00000000 | 25 00000000 | 2021-01-03 22:21:27 | 2021-01-03 22:22:20 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 970.00000000 | 25.00000000 | 970.00000000 | 0.00000000 | 25 00000000 | 2021-01-03 22:20:58 | 2021-01-03 22:22:18 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 969.00000000 | 25.00000000 | 969.00000000 | 0.00000000 | 25 00000000 | 2021-01-03 22:20:49 | 2021-01-03 22:21:17 | SELL | FILLED | 0.00000000 | USDT | ETH |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ETHUSDT | 982.50000000 | 25.00000000 | 982.50000000 | 0.00000000 | 25 00000000 | 2021-01-03 22:18:50 | 2021-01-03 22:29:05 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 1050.00000000 | 25.00000000 | 1050 00000000 | 0.00000000 | 25 00000000 | 2021-01-03 22:01:09 | 2021-01-04 05:23:06 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 999.00000000 | 25.00000000 | 999.00000000 | 0.00000000 | 25 00000000 | 2021-01-03 22:01:04 | 2021-01-03 23:41:28 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 989.00000000 | 25.00000000 | 989.00000000 | 0.00000000 | 25 00000000 | 2021-01-03 22:01:01 | 2021-01-03 22:32:19 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 965.00000000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2021-01-03 22:00:59 | 2021-01-03 22:17:17 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 970.00000000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2021-01-03 22:00:54 | 2021-01-03 22:18:41 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 977.00000000 | 25.00000000 | 977.00000000 | 0.00000000 | 25 00000000 | 2021-01-03 22:00:51 | 2021-01-03 22:27:16 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 825.00000000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2021-01-03 11:50:54 | 2021-01-04 10:16:20 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 828.00000000 | 25.00000000 | 828.00000000 | 0.00000000 | 25 00000000 | 2021-01-03 11:50:51 | 2021-01-03 11:51:04 | BUY | FILLED | 0.00000000 | USDT | ETH |
| AAVEUSDT | 83 00000000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2021-01-03 11:44:31 | 2021-01-04 10:16:20 | BUY | CANCELED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 83 20000000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2021-01-03 11:44:27 | 2021-01-04 10:16:20 | BUY | CANCELED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 83 50000000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2021-01-03 11:44:24 | 2021-01-04 10:16:20 | BUY | CANCELED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 83.63200000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2021-01-03 11:44:21 | 2021-01-04 10:16:20 | BUY | CANCELED | 0.00000000 | USDT | AAVE |
| GRTUSDT | 0.28850000 | 6545.00000000 | 0.00000000 | 6545.00000000 | 0.00000000 | 2021-01-03 11:24:57 | 2021-01-04 10:16:20 | BUY | CANCELED | 0.00000000 | USDT | GRT |
| GRTUSDT | 0.28830000 | 12500.00000000 | 0.00000000 | 12500 00000000 | 0.00000000 | 2021-01-03 11:24:49 | 2021-01-04 10:16:20 | BUY | CANCELED | 0.00000000 | USDT | GRT |
| GRTUSDT | 0.28800000 | 12500.00000000 | 0.00000000 | 12500 00000000 | 0.00000000 | 2021-01-03 11:24:42 | 2021-01-04 10:16:20 | BUY | CANCELED | 0.00000000 | USDT | GRT |
| ETHUSDT | 775.00000000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2021-01-03 10:56:09 | 2021-01-04 10:16:20 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 785.00000000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2021-01-03 10:56:06 | 2021-01-04 10:16:20 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 799.00000000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2021-01-03 10:56:03 | 2021-01-04 10:16:20 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 805.00000000 | 12.00000000 | 0.00000000 | 12.00000000 | 0.00000000 | 2021-01-03 10:56:00 | 2021-01-04 10:16:20 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 815.00000000 | 12.00000000 | 0.00000000 | 12.00000000 | 0.00000000 | 2021-01-03 10:55:56 | 2021-01-04 10:16:20 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| BTCUSDT | 34450.00000000 | 1.00000000 | 34450.00000000 | 0.00000000 | 1.00000000 | 2021-01-03 07:22:17 | 2021-01-03 07:22:22 | SELL | FILLED | 0.00000000 | USDT | BTC |
| YFIUSDT | 20799.00000000 | 0.14297400 | 20799.00000000 | 0.00000000 | 0.14297400 | 2021-01-03 02:50:45 | 2021-01-03 03:10:45 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 20400.00000000 | 0.60737900 | 0.00000000 | 0.60737900 | 0.00000000 | 2021-01-03 02:48:38 | 2021-01-04 10:16:20 | BUY | CANCELED | 0.00000000 | USDT | YFI |
| YFIUSDT | 20600.00000000 | 0.30687800 | 20600.00000000 | 0.00000000 | 0.30687800 | 2021-01-03 02:48:29 | 2021-01-03 05:36:44 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 20750.00000000 | 0.47112400 | 20750.00000000 | 0.00000000 | 0.47112400 | 2021-01-03 02:48:21 | 2021-01-03 05:28:02 | BUY | FILLED | 0.00000000 | USDT | YFI |
| DOGEUSDT | 0 01038110 | 294000.00000000 | 0.01038110 | 0.00000000 | 294000.00000000 | 2021-01-02 21:58:46 | 2021-01-02 21:59:08 | SELL | FILLED | 0.00000000 | USDT | DOGE |
| DOGEUSDT | 0 01200000 | 231000.00000000 | 0.01200000 | 0.00000000 | 231000.00000000 | 2021-01-02 21:58:39 | 2021-01-03 05:26:34 | SELL | FILLED | 0.00000000 | USDT | DOGE |
| ATOMUSDT | 5.29000000 | 2500.00000000 | 5.29000000 | 0.00000000 | 2500.00000000 | 2021-01-02 21:55:54 | 2021-01-03 00:58:58 | BUY | FILLED | 0.00000000 | USDT | ATOM |
| ATOMUSDT | 5.35000000 | 1250.00000000 | 5.35000000 | 0.00000000 | 1250.00000000 | 2021-01-02 21:55:50 | 2021-01-03 00:35:31 | BUY | FILLED | 0.00000000 | USDT | ATOM |
| ETHUSDT | 732.00000000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2021-01-02 21:54:10 | 2021-01-04 10:16:20 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 738.00000000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2021-01-02 21:54:04 | 2021-01-04 10:16:20 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 762.50000000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2021-01-02 21:54:01 | 2021-01-04 10:16:20 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ATOMUSDT | 5.19000000 | 2500.00000000 | 0.00000000 | 2500.00000000 | 0.00000000 | 2021-01-02 21:08:56 | 2021-01-04 10:16:20 | BUY | CANCELED | 0.00000000 | USDT | ATOM |
| ATOMUSDT | 5.36000000 | 1250.00000000 | 5.36000000 | 0.00000000 | 1250.00000000 | 2021-01-02 21:08:42 | 2021-01-02 21:12:54 | BUY | FILLED | 0.00000000 | USDT | ATOM |
| ATOMUSDT | 5.33000000 | 1000.00000000 | 5.33000000 | 0.00000000 | 1000.00000000 | 2021-01-02 21:08:36 | 2021-01-03 00:37:49 | BUY | FILLED | 0.00000000 | USDT | ATOM |
| ATOMUSDT | 5.25000000 | 1000.00000000 | 0.00000000 | 1000.00000000 | 0.00000000 | 2021-01-02 21:08:32 | 2021-01-04 10:16:20 | BUY | CANCELED | 0.00000000 | USDT | ATOM |
| ETHUSDT | 748.00000000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2021-01-02 20:58:58 | 2021-01-04 10:16:20 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 755.00000000 | 25.00000000 | 755.00000000 | 0.00000000 | 25 00000000 | 2021-01-02 20:58:54 | 2021-01-02 21:00:13 | BUY | FILLED | 0.00000000 | USDT | ETH |
| BTCUSDT | 28500.00000000 | 1.00000000 | 28500.00000000 | 0.00000000 | 1.00000000 | 2021-01-02 20:57:47 | 2021-01-04 10:16:19 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 28750.00000000 | 1.00000000 | 28750.00000000 | 0.00000000 | 1.00000000 | 2021-01-02 20:57:44 | 2021-01-04 10:15:21 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 30333.00000000 | 1.00000000 | 30333.00000000 | 0.00000000 | 1.00000000 | 2021-01-02 20:57:39 | 2021-01-02 21:00:20 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 29250.00000000 | 1.00000000 | 29250.00000000 | 0.00000000 | 1.00000000 | 2021-01-02 20:57:35 | 2021-01-04 10:15:12 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 29500.00000000 | 1.00000000 | 29500.00000000 | 0.00000000 | 1.00000000 | 2021-01-02 20:57:32 | 2021-01-04 10:15:00 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 29750.00000000 | 1.00000000 | 29750.00000000 | 0.00000000 | 1.00000000 | 2021-01-02 20:57:29 | 2021-01-04 10:14:54 | BUY | FILLED | 0.00000000 | USDT | BTC |
| ETHUSDT | 745.00000000 | 15.00000000 | 0.00000000 | 15.00000000 | 0.00000000 | 2021-01-02 20:56:48 | 2021-01-04 10:16:20 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 749.00000000 | 15.00000000 | 0.00000000 | 15.00000000 | 0.00000000 | 2021-01-02 20:56:26 | 2021-01-04 10:16:20 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 755.00000000 | 15.00000000 | 755.00000000 | 0.00000000 | 15 00000000 | 2021-01-02 20:56:24 | 2021-01-02 20:57:58 | BUY | FILLED | 0.00000000 | USDT | ETH |

| ETHUSDT | 761.00000000 | 15.00000000 | 761.00000000 | 0.00000000 | 15.00000000 | 2021-01-02 20:56:18 | 2021-01-02 20:56:31 | BUY | FILLED | 0.00000000 | USDT | ETH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BTCUSDT | 33025.00000000 | 0.20659600 | 33025.00000000 | 0.00000000 | 0.20659600 | 2021-01-02 19:27:45 | 2021-01-02 19:30:08 | SELL | FILLED | 0.00000000 | USDT | BTC |
| ETHUSDT | 726.50000000 | 25.00000000 | 726.50000000 | 0.00000000 | 25.00000000 | 2021-01-02 09:51:28 | 2021-01-02 09:56:57 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 720.00000000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2021-01-02 09:51:23 | 2021-01-04 10:16:20 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 725.00000000 | 25.00000000 | 725.00000000 | 0.00000000 | 25.00000000 | 2021-01-02 09:51:20 | 2021-01-02 09:59:44 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 699.00000000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2021-01-02 09:08:14 | 2021-01-02 20:56:08 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 705.00000000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2021-01-02 09:08:11 | 2021-01-04 10:16:20 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 710.00000000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2021-01-02 09:08:08 | 2021-01-04 10:16:20 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 715.00000000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2021-01-02 09:08:04 | 2021-01-02 20:56:07 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| BTCUSDT | 30050.00000000 | 0.20659600 | 0.00000000 | 0.20659600 | 0.00000000 | 2021-01-01 01:33:22 | 2021-01-02 12:17:10 | SELL | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 29899.00000000 | 1.00000000 | 29899.00000000 | 0.00000000 | 1.00000000 | 2021-01-01 01:32:13 | 2021-01-02 09:51:23 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 29699.00000000 | 1.00000000 | 29699.00000000 | 0.00000000 | 1.00000000 | 2021-01-01 01:32:09 | 2021-01-02 06:49:58 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 29599.00000000 | 1.00000000 | 29599.00000000 | 0.00000000 | 1.00000000 | 2021-01-01 01:32:06 | 2021-01-01 12:36:39 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 29375.00000000 | 1.00000000 | 29375.00000000 | 0.00000000 | 1.00000000 | 2021-01-01 01:17:10 | 2021-01-01 01:28:54 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 29250.00000000 | 1.00000000 | 29250.00000000 | 0.00000000 | 1.00000000 | 2021-01-01 01:12:19 | 2021-01-01 01:14:04 | SELL | FILLED | 0.00000000 | USDT | BTC |
| ATOMUSDT | 6.27500000 | 1250.00000000 | 6.27500000 | 0.00000000 | 1250.00000000 | 2020-12-31 23:35:17 | 2021-01-01 00:26:02 | BUY | FILLED | 0.00000000 | USDT | ATOM |
| ATOMUSDT | 6.30000000 | 2500.00000000 | 6.30000000 | 0.00000000 | 2500.00000000 | 2020-12-31 23:35:11 | 2021-01-01 00:12:37 | BUY | FILLED | 0.00000000 | USDT | ATOM |
| ATOMUSDT | 6.09000000 | 1250.00000000 | 6.09000000 | 0.00000000 | 1250.00000000 | 2020-12-31 23:07:51 | 2021-01-01 04:31:15 | BUY | FILLED | 0.00000000 | USDT | ATOM |
| ATOMUSDT | 5.98000000 | 1000.00000000 | 5.98000000 | 0.00000000 | 1000.00000000 | 2020-12-31 23:07:46 | 2021-01-01 06:29:25 | BUY | FILLED | 0.00000000 | USDT | ATOM |
| ATOMUSDT | 5.99000000 | 250.00000000 | 5.99000000 | 0.00000000 | 250.00000000 | 2020-12-31 23:07:40 | 2021-01-01 06:29:24 | BUY | FILLED | 0.00000000 | USDT | ATOM |
| ATOMUSDT | 6.05000000 | 250.00000000 | 6.05000000 | 0.00000000 | 250.00000000 | 2020-12-31 23:07:36 | 2021-01-01 05:59:14 | BUY | FILLED | 0.00000000 | USDT | ATOM |
| ATOMUSDT | 6.12000000 | 500.00000000 | 6.12000000 | 0.00000000 | 500.00000000 | 2020-12-31 23:07:32 | 2021-01-01 04:15:01 | BUY | FILLED | 0.00000000 | USDT | ATOM |
| ATOMUSDT | 6.10000000 | 150.00000000 | 6.10000000 | 0.00000000 | 150.00000000 | 2020-12-31 23:07:27 | 2021-01-01 04:29:30 | BUY | FILLED | 0.00000000 | USDT | ATOM |
| ETHUSDT | 749.00000000 | 25.00000000 | 749.00000000 | 0.00000000 | 25.00000000 | 2020-12-31 10:09:32 | 2020-12-31 10:20:01 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 748.00000000 | 25.00000000 | 748.00000000 | 0.00000000 | 25.00000000 | 2020-12-31 10:09:28 | 2020-12-31 10:13:25 | SELL | FILLED | 0.00000000 | USDT | ETH |
| BTCUSDT | 29099.00000000 | 1.00000000 | 29099.00000000 | 0.00000000 | 1.00000000 | 2020-12-31 10:03:15 | 2020-12-31 10:03:54 | SELL | FILLED | 0.00000000 | USDT | BTC |
| LTCUSDT | 129.00000000 | 159.79590000 | 129.00000000 | 0.00000000 | 159.79590000 | 2020-12-31 08:36:23 | 2021-01-01 01:40:14 | SELL | FILLED | 0.00000000 | USDT | LTC |
| LTCUSDT | 127.00000000 | 159.79591000 | 127.00000000 | 0.00000000 | 159.79591000 | 2020-12-31 08:36:17 | 2020-12-31 10:06:57 | SELL | FILLED | 0.00000000 | USDT | LTC |
| ETHUSDT | 745.00000000 | 25.00000000 | 745.00000000 | 0.00000000 | 25.00000000 | 2020-12-31 08:22:09 | 2020-12-31 08:22:17 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 746.00000000 | 25.00000000 | 746.00000000 | 0.00000000 | 25.00000000 | 2020-12-31 08:22:05 | 2020-12-31 08:55:23 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 747.50000000 | 25.00000000 | 747.50000000 | 0.00000000 | 25.00000000 | 2020-12-31 08:13:17 | 2020-12-31 09:43:44 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 751.50000000 | 25.00000000 | 751.50000000 | 0.00000000 | 25.00000000 | 2020-12-31 07:53:56 | 2020-12-31 10:21:17 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 751.00000000 | 25.00000000 | 751.00000000 | 0.00000000 | 25.00000000 | 2020-12-31 07:44:30 | 2020-12-31 07:48:23 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 769.00000000 | 25.00000000 | 769.00000000 | 0.00000000 | 25.00000000 | 2020-12-31 07:44:26 | 2021-01-02 13:18:16 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 765.00000000 | 25.00000000 | 765.00000000 | 0.00000000 | 25.00000000 | 2020-12-31 07:44:23 | 2021-01-02 13:16:43 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 759.00000000 | 25.00000000 | 759.00000000 | 0.00000000 | 25.00000000 | 2020-12-31 07:44:19 | 2021-01-02 13:13:57 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 755.00000000 | 25.00000000 | 755.00000000 | 0.00000000 | 25.00000000 | 2020-12-31 07:44:16 | 2021-01-02 12:45:39 | SELL | FILLED | 0.00000000 | USDT | ETH |
| BTCUSDT | 29225.00000000 | 1.00000000 | 29225.00000000 | 0.00000000 | 1.00000000 | 2020-12-31 07:42:03 | 2020-12-31 07:44:42 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 29175.00000000 | 1.00000000 | 29175.00000000 | 0.00000000 | 1.00000000 | 2020-12-31 07:41:24 | 2020-12-31 07:41:48 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 29250.00000000 | 0.34194200 | 29250.00000000 | 0.00000000 | 0.34194200 | 2020-12-31 07:25:09 | 2020-12-31 07:25:28 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 29499.00000000 | 1.00000000 | 29499.00000000 | 0.00000000 | 1.00000000 | 2020-12-31 07:24:51 | 2021-01-01 12:31:09 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 29399.00000000 | 1.00000000 | 29399.00000000 | 0.00000000 | 1.00000000 | 2020-12-31 07:24:48 | 2021-01-01 01:29:17 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 29299.00000000 | 1.00000000 | 29299.00000000 | 0.00000000 | 1.00000000 | 2020-12-31 07:24:44 | 2021-01-01 01:14:12 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 29299.00000000 | 0.73714100 | 29299.00000000 | 0.00000000 | 0.73714100 | 2020-12-31 00:05:50 | 2020-12-31 00:19:42 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 29085.00000000 | 0.25072800 | 29085.00000000 | 0.00000000 | 0.25072800 | 2020-12-31 00:05:28 | 2020-12-31 00:05:32 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 29199.00000000 | 0.94360100 | 29199.00000000 | 0.00000000 | 0.94360100 | 2020-12-31 00:05:08 | 2020-12-31 00:12:17 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 29099.00000000 | 0.41690700 | 29099.00000000 | 0.00000000 | 0.41690700 | 2020-12-31 00:05:01 | 2020-12-31 00:05:06 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 28899.00000000 | 1.00000000 | 28899.00000000 | 0.00000000 | 1.00000000 | 2020-12-30 19:13:18 | 2020-12-30 20:38:05 | SELL | FILLED | 0.00000000 | USDT | BTC |

Order History

| YFIUSDT | 20999.00000000 | 0.32277100 | 0.00000000 | 0.32277100 | 0.00000000 | 2020-12-30 06:49:11 | 2021-01-02 20:56:05 | BUY | CANCELED | 0.00000000 | USDT | YFI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YFIUSDT | 21300.00000000 | 0.12988100 | 21300.00000000 | 0.00000000 | 0.12988100 | 2020-12-30 06:49:06 | 2020-12-31 01:01:09 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 21500.00000000 | 0.13129900 | 21500.00000000 | 0.00000000 | 0.13129900 | 2020-12-30 06:48:58 | 2020-12-31 11:38:37 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 21700.00000000 | 0.27101900 | 21700.00000000 | 0.00000000 | 0.27101900 | 2020-12-30 06:48:53 | 2020-12-30 07:06:23 | BUY | FILLED | 0.00000000 | USDT | YFI |
| BTCUSDT | 28425.00000000 | 0.62070500 | 28425.00000000 | 0.00000000 | 0.62070500 | 2020-12-30 06:42:50 | 2020-12-30 06:44:03 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 28499.00000000 | 0.64656700 | 28499.00000000 | 0.00000000 | 0.64656700 | 2020-12-30 06:40:32 | 2020-12-30 06:44:33 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 28199.00000000 | 1.00000000 | 28199.00000000 | 0.00000000 | 1.00000000 | 2020-12-30 03:36:56 | 2020-12-30 04:02:55 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 28299.00000000 | 1.00000000 | 28299.00000000 | 0.00000000 | 1.00000000 | 2020-12-30 03:36:56 | 2020-12-30 06:30:12 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BNBUSDT | 38.00000000 | 200.00000000 | 38.00000000 | 0.00000000 | 200.00000000 | 2020-12-29 04:34:07 | 2020-12-29 04:40:34 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 38.10000000 | 150.00000000 | 38.10000000 | 0.00000000 | 150.00000000 | 2020-12-29 04:34:04 | 2020-12-29 04:39:28 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 38.25600000 | 50.00000000 | 38.25600000 | 0.00000000 | 50.00000000 | 2020-12-29 04:34:00 | 2020-12-29 04:38:47 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 36.70000000 | 75.00000000 | 36.70000000 | 0.00000000 | 75.00000000 | 2020-12-29 02:38:55 | 2020-12-31 14:27:29 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 36.80000000 | 50.00000000 | 36.80000000 | 0.00000000 | 50.00000000 | 2020-12-29 02:38:50 | 2020-12-29 03:05:39 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 36.90000000 | 50.00000000 | 36.90000000 | 0.00000000 | 50.00000000 | 2020-12-29 02:38:47 | 2020-12-29 02:41:52 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 37.00000000 | 25.00000000 | 37.00000000 | 0.00000000 | 25.00000000 | 2020-12-29 02:38:42 | 2020-12-29 02:38:43 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 36.60000000 | 25.00000000 | 36.60000000 | 0.00000000 | 25.00000000 | 2020-12-29 02:38:40 | 2020-12-31 16:00:15 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 36.70000000 | 25.00000000 | 36.70000000 | 0.00000000 | 25.00000000 | 2020-12-29 02:38:38 | 2020-12-31 14:27:29 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 36.70000000 | 25.00000000 | 36.70000000 | 0.00000000 | 25.00000000 | 2020-12-29 02:38:37 | 2020-12-31 14:27:29 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 36.90000000 | 25.00000000 | 36.90000000 | 0.00000000 | 25.00000000 | 2020-12-29 02:38:34 | 2020-12-29 02:41:40 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 36.80000000 | 25.00000000 | 36.80000000 | 0.00000000 | 25.00000000 | 2020-12-29 02:38:33 | 2020-12-29 03:05:39 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 36.90000000 | 25.00000000 | 36.90000000 | 0.00000000 | 25.00000000 | 2020-12-29 02:38:30 | 2020-12-29 02:41:40 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BTCUSDT | 27457.00000000 | 1.00000000 | 27458.13857909 | 0.00000000 | 1.00000000 | 2020-12-27 16:05:26 | 2020-12-27 16:05:26 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 27465.00000000 | 1.00000000 | 27465.00000000 | 0.00000000 | 1.00000000 | 2020-12-27 16:05:11 | 2020-12-27 16:05:41 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 27499.00000000 | 1.00000000 | 27499.00000000 | 0.00000000 | 1.00000000 | 2020-12-27 16:05:06 | 2020-12-28 13:30:44 | SELL | FILLED | 0.00000000 | USDT | BTC |
| ETHUSDT | 634.50000000 | 7.28183000 | 634.50000000 | 0.00000000 | 7.28183000 | 2020-12-26 22:20:10 | 2020-12-26 22:25:46 | BUY | FILLED | 0.00000000 | USDT | ETH |
| AAVEUSDT | 76.00000000 | 30.86900000 | 76.00000000 | 0.00000000 | 30.86900000 | 2020-12-26 21:10:46 | 2020-12-26 21:53:01 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| YFIUSDT | 22717.00000000 | 0.30067600 | 22717.00000000 | 0.00000000 | 0.30067600 | 2020-12-26 21:08:52 | 2020-12-26 21:10:23 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 22724.00000000 | 0.20447900 | 22724.00000000 | 0.00000000 | 0.20447900 | 2020-12-26 21:08:50 | 2020-12-26 21:09:43 | BUY | FILLED | 0.00000000 | USDT | YFI |
| ETHUSDT | 651.70000000 | 9.50657000 | 651.70000000 | 0.00000000 | 9.50657000 | 2020-12-26 21:07:39 | 2020-12-26 21:07:45 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 651.40000000 | 17.09214000 | 651.40000000 | 0.00000000 | 17.09214000 | 2020-12-26 21:07:34 | 2020-12-26 21:08:12 | BUY | FILLED | 0.00000000 | USDT | ETH |
| AAVEUSDT | 75.80000000 | 77.13300000 | 75.80000000 | 0.00000000 | 77.13300000 | 2020-12-26 21:06:56 | 2020-12-26 21:08:20 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 76.90000000 | 25.00000000 | 76.90000000 | 0.00000000 | 25.00000000 | 2020-12-26 19:03:51 | 2020-12-26 19:11:24 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 76.90000000 | 25.00000000 | 76.90000000 | 0.00000000 | 25.00000000 | 2020-12-26 19:03:48 | 2020-12-26 19:11:24 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 77.00000000 | 25.00000000 | 77.00000000 | 0.00000000 | 25.00000000 | 2020-12-26 19:03:46 | 2020-12-26 19:11:24 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 77.00000000 | 24.00000000 | 77.00000000 | 0.00000000 | 24.00000000 | 2020-12-26 19:03:44 | 2020-12-26 19:11:24 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 77.10000000 | 11.00000000 | 77.10000000 | 0.00000000 | 11.00000000 | 2020-12-26 19:03:42 | 2020-12-26 19:11:21 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 77.10000000 | 11.00000000 | 77.10000000 | 0.00000000 | 11.00000000 | 2020-12-26 19:03:40 | 2020-12-26 19:11:21 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 77.30000000 | 11.00000000 | 77.30000000 | 0.00000000 | 11.00000000 | 2020-12-26 19:03:37 | 2020-12-26 19:03:38 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 75.60000000 | 25.00000000 | 75.60000000 | 0.00000000 | 25.00000000 | 2020-12-26 19:03:32 | 2020-12-26 19:47:39 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 77.20000000 | 25.00000000 | 77.20000000 | 0.00000000 | 25.00000000 | 2020-12-26 19:03:28 | 2020-12-26 19:04:27 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 76.50000000 | 25.00000000 | 76.50000000 | 0.00000000 | 25.00000000 | 2020-12-26 19:03:24 | 2020-12-26 19:16:27 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| ETHUSDT | 626.50000000 | 12.50000000 | 626.50000000 | 0.00000000 | 12.50000000 | 2020-12-26 02:05:39 | 2020-12-26 02:05:47 | BUY | FILLED | 0.00000000 | USDT | ETH |
| YFIUSDT | 26200.00000000 | 0.35388700 | 26200.00000000 | 0.00000000 | 0.35388700 | 2020-12-20 16:22:27 | 2020-12-20 21:37:28 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 26675.00000000 | 0.32183800 | 26675.00000000 | 0.00000000 | 0.32183800 | 2020-12-20 16:22:21 | 2020-12-20 16:28:25 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 26699.00000000 | 0.35727700 | 26699.00000000 | 0.00000000 | 0.35727700 | 2020-12-20 16:20:43 | 2020-12-20 16:21:19 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 26650.00000000 | 0.26941200 | 26650.00000000 | 0.00000000 | 0.26941200 | 2020-12-20 16:20:34 | 2020-12-20 16:32:09 | BUY | FILLED | 0.00000000 | USDT | YFI |
| DOGEUSDT | 0.00430630 | 250000.00000000 | 0.00430630 | 0.00000000 | 250000.00000000 | 2020-12-20 14:41:03 | 2020-12-20 14:41:26 | BUY | FILLED | 0.00000000 | USDT | DOGE |
| DOGEUSDT | 0.00430620 | 250000.00000000 | 0.00430620 | 0.00000000 | 250000.00000000 | 2020-12-20 14:40:55 | 2020-12-20 14:41:26 | BUY | FILLED | 0.00000000 | USDT | DOGE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DOGEUSDT | 0.00430610 | 25000.00000000 | 0.00430610 | 0.00000000 | 25000.00000000 | 2020-12-20 14:40:50 | 2020-12-20 14:41:26 | BUY | FILLED | 0.00000000 | USDT | DOGE |
| ASTBTC | 0.00000410 | 75000.00000000 | 0.00000000 | 75000.00000000 | 0.00000000 | 2020-12-17 18:29:15 | 2020-12-26 19:01:58 | SELL | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000380 | 50000.00000000 | 0.00000380 | 0.00000000 | 50000.00000000 | 2020-12-17 18:29:10 | 2020-12-18 13:20:15 | SELL | FILLED | 0.00000000 | BTC | AST |
| ETHUSDT | 629.00000000 | 25.00000000 | 629.00000000 | 0.00000000 | 25.00000000 | 2020-12-17 18:24:39 | 2020-12-17 21:23:46 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 643.00000000 | 10.00000000 | 643.00000000 | 0.00000000 | 10.00000000 | 2020-12-17 18:24:35 | 2020-12-17 20:14:04 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 639.00000000 | 10.00000000 | 639.00000000 | 0.00000000 | 10.00000000 | 2020-12-17 18:24:31 | 2020-12-17 20:45:09 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 642.00000000 | 10.00000000 | 642.00000000 | 0.00000000 | 10.00000000 | 2020-12-17 18:24:28 | 2020-12-17 20:42:12 | BUY | FILLED | 0.00000000 | USDT | ETH |
| AAVEUSDT | 79.00000000 | 25.00000000 | 79.00000000 | 0.00000000 | 25.00000000 | 2020-12-17 18:17:57 | 2020-12-21 10:17:30 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 83.40000000 | 25.00000000 | 83.40000000 | 0.00000000 | 25.00000000 | 2020-12-17 18:17:53 | 2020-12-17 20:46:34 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 83.20000000 | 25.00000000 | 83.20000000 | 0.00000000 | 25.00000000 | 2020-12-17 18:17:49 | 2020-12-17 20:46:37 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 83.00000000 | 25.00000000 | 83.00000000 | 0.00000000 | 25.00000000 | 2020-12-17 18:17:44 | 2020-12-18 00:14:38 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| ETHUSDT | 634.00000000 | 10.00000000 | 633.57654535 | 0.00000000 | 10.00000000 | 2020-12-17 18:17:11 | 2020-12-17 18:17:11 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 632.00000000 | 10.00000000 | 632.00000000 | 0.00000000 | 10.00000000 | 2020-12-17 18:17:07 | 2020-12-17 21:21:39 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 575.00000000 | 25.00000000 | 575.00000000 | 0.00000000 | 25.00000000 | 2020-12-17 18:16:56 | 2020-12-23 22:21:07 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 590.00000000 | 25.00000000 | 590.00000000 | 0.00000000 | 25.00000000 | 2020-12-17 18:16:53 | 2020-12-22 08:25:54 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 599.00000000 | 25.00000000 | 599.00000000 | 0.00000000 | 25.00000000 | 2020-12-17 18:16:50 | 2020-12-21 12:12:07 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 620.00000000 | 10.00000000 | 620.00000000 | 0.00000000 | 10.00000000 | 2020-12-17 18:16:47 | 2020-12-21 10:08:51 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 605.00000000 | 10.00000000 | 605.00000000 | 0.00000000 | 10.00000000 | 2020-12-17 18:15:37 | 2020-12-21 10:17:04 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 625.00000000 | 10.00000000 | 625.00000000 | 0.00000000 | 10.00000000 | 2020-12-17 18:15:34 | 2020-12-20 22:02:33 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 631.00000000 | 10.00000000 | 631.00000000 | 0.00000000 | 10.00000000 | 2020-12-17 18:15:30 | 2020-12-17 18:16:20 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 646.00000000 | 10.00000000 | 646.00000000 | 0.00000000 | 10.00000000 | 2020-12-17 18:15:25 | 2020-12-17 18:15:38 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 645.00000000 | 10.00000000 | 645.00000000 | 0.00000000 | 10.00000000 | 2020-12-17 18:15:02 | 2020-12-17 18:15:42 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 644.00000000 | 10.00000000 | 644.00000000 | 0.00000000 | 10.00000000 | 2020-12-17 18:14:57 | 2020-12-17 18:15:56 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 646.00000000 | 10.00000000 | 646.00000000 | 0.00000000 | 10.00000000 | 2020-12-17 18:14:50 | 2020-12-17 18:14:51 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 645.00000000 | 10.00000000 | 645.00000000 | 0.00000000 | 10.00000000 | 2020-12-17 18:14:44 | 2020-12-17 18:14:54 | BUY | FILLED | 0.00000000 | USDT | ETH |
| AAVEUSDT | 84.50000000 | 50.00000000 | 84.50000000 | 0.00000000 | 50.00000000 | 2020-12-17 18:08:27 | 2020-12-17 18:13:01 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 85.25000000 | 50.00000000 | 85.25000000 | 0.00000000 | 50.00000000 | 2020-12-17 18:08:21 | 2020-12-17 18:12:46 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 85.50000000 | 50.00000000 | 85.50000000 | 0.00000000 | 50.00000000 | 2020-12-17 18:08:16 | 2020-12-17 18:10:29 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 85.80000000 | 50.00000000 | 85.70879716 | 0.00000000 | 50.00000000 | 2020-12-17 18:08:07 | 2020-12-17 18:08:07 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 85.50000000 | 25.00000000 | 85.50000000 | 0.00000000 | 25.00000000 | 2020-12-17 18:08:02 | 2020-12-17 18:10:29 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| ETHUSDT | 655.50000000 | 10.00000000 | 655.50000000 | 0.00000000 | 10.00000000 | 2020-12-17 18:06:29 | 2020-12-17 18:10:27 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 653.00000000 | 10.00000000 | 653.00000000 | 0.00000000 | 10.00000000 | 2020-12-17 18:06:26 | 2020-12-17 18:11:45 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 654.00000000 | 10.00000000 | 654.00000000 | 0.00000000 | 10.00000000 | 2020-12-17 18:06:23 | 2020-12-17 18:11:07 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 655.00000000 | 10.00000000 | 655.00000000 | 0.00000000 | 10.00000000 | 2020-12-17 18:06:20 | 2020-12-17 18:10:43 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 657.00000000 | 10.00000000 | 656.65239186 | 0.00000000 | 10.00000000 | 2020-12-17 18:06:15 | 2020-12-17 18:06:15 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 656.00000000 | 10.00000000 | 656.00000000 | 0.00000000 | 10.00000000 | 2020-12-17 18:06:12 | 2020-12-17 18:10:24 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 645.00000000 | 25.00000000 | 645.00000000 | 0.00000000 | 25.00000000 | 2020-12-17 18:05:54 | 2020-12-17 18:14:20 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 649.00000000 | 25.00000000 | 649.00000000 | 0.00000000 | 25.00000000 | 2020-12-17 18:05:33 | 2020-12-17 18:14:18 | BUY | FILLED | 0.00000000 | USDT | ETH |
| AAVEUSDT | 85.50000000 | 25.00000000 | 85.50000000 | 0.00000000 | 25.00000000 | 2020-12-17 12:07:11 | 2020-12-17 13:09:24 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 86.10000000 | 25.00000000 | 86.10000000 | 0.00000000 | 25.00000000 | 2020-12-17 12:07:08 | 2020-12-17 12:08:10 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 87.75000000 | 25.00000000 | 87.75000000 | 0.00000000 | 25.00000000 | 2020-12-17 10:30:34 | 2020-12-17 10:40:05 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 86.50000000 | 25.00000000 | 86.50000000 | 0.00000000 | 25.00000000 | 2020-12-17 10:30:29 | 2020-12-17 10:47:42 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 87.50000000 | 25.00000000 | 87.50000000 | 0.00000000 | 25.00000000 | 2020-12-17 10:30:26 | 2020-12-17 10:42:58 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| BTCUSDT | 22999.00000000 | 1.00000000 | 22999.00000000 | 0.00000000 | 1.00000000 | 2020-12-17 09:42:39 | 2020-12-17 12:53:52 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 22750.00000000 | 1.00000000 | 22750.00000000 | 0.00000000 | 1.00000000 | 2020-12-17 09:42:35 | 2020-12-17 10:00:58 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 23444.00000000 | 1.00000000 | 23444.00000000 | 0.00000000 | 1.00000000 | 2020-12-17 09:35:30 | 2020-12-17 16:06:51 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 23500.00000000 | 1.00000000 | 23500.00000000 | 0.00000000 | 1.00000000 | 2020-12-17 09:35:27 | 2020-12-17 16:09:20 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 23333.00000000 | 1.00000000 | 23333.00000000 | 0.00000000 | 1.00000000 | 2020-12-17 09:35:20 | 2020-12-17 13:40:08 | SELL | FILLED | 0.00000000 | USDT | BTC |

UID 9897 [Parent].xlsx

Order History

| ETHUSDT | 646.00000000 | 10.00000000 | 646.00000000 | 0.00000000 | 10 00000000 | 2020-12-17 09:25:30 | 2020-12-17 09:25:47 | BUY | FILLED | 0.00000000 | USDT | ETH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ETHUSDT | 629.00000000 | 10.00000000 | 629.00000000 | 0.00000000 | 10 00000000 | 2020-12-17 09:25:26 | 2020-12-17 18:16:20 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 635.00000000 | 10.00000000 | 635.00000000 | 0.00000000 | 10 00000000 | 2020-12-17 09:25:23 | 2020-12-17 18:16:17 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 648.00000000 | 10.00000000 | 648.00000000 | 0.00000000 | 10 00000000 | 2020-12-17 09:22:50 | 2020-12-17 09:23:02 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 650.25000000 | 10.00000000 | 650.25000000 | 0.00000000 | 10 00000000 | 2020-12-17 09:22:41 | 2020-12-17 09:22:43 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 635.00000000 | 10.00000000 | 635.00000000 | 0.00000000 | 10 00000000 | 2020-12-17 09:22:31 | 2020-12-17 18:16:17 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 640.00000000 | 10.00000000 | 640.00000000 | 0.00000000 | 10 00000000 | 2020-12-17 09:22:31 | 2020-12-17 09:39:55 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 645.00000000 | 10.00000000 | 645.00000000 | 0.00000000 | 10 00000000 | 2020-12-17 09:22:28 | 2020-12-17 09:24:29 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 649.50000000 | 10.00000000 | 649.50000000 | 0.00000000 | 10 00000000 | 2020-12-17 09:22:23 | 2020-12-17 09:22:51 | BUY | FILLED | 0.00000000 | USDT | ETH |
| BTCUSDT | 23999.00000000 | 1.00000000 | 23999.00000000 | 0.00000000 | 1.00000000 | 2020-12-17 09:17:29 | 2020-12-19 16:16:16 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 23699.00000000 | 1.00000000 | 23699.00000000 | 0.00000000 | 1.00000000 | 2020-12-17 09:17:24 | 2020-12-17 09:17:42 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 23333.00000000 | 1.00000000 | 23333.00000000 | 0.00000000 | 1.00000000 | 2020-12-17 09:15:52 | 2020-12-17 09:15:53 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 23377.00000000 | 1.00000000 | 23377.00000000 | 0.00000000 | 1.00000000 | 2020-12-17 09:15:35 | 2020-12-17 09:16:07 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 23699.00000000 | 1.00000000 | 23699.00000000 | 0.00000000 | 1.00000000 | 2020-12-17 09:12:54 | 2020-12-17 09:17:42 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 23150.00000000 | 1.00000000 | 23150.00000000 | 0.00000000 | 1.00000000 | 2020-12-17 09:07:25 | 2020-12-17 09:07:46 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 23450.00000000 | 1.00000000 | 23450.00000000 | 0.00000000 | 1.00000000 | 2020-12-17 08:27:48 | 2020-12-17 09:13:47 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 22899.00000000 | 1.00000000 | 22899.00000000 | 0.00000000 | 1.00000000 | 2020-12-17 08:27:40 | 2020-12-17 08:52:38 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 24250.00000000 | 2.00000000 | 24250.00000000 | 0.00000000 | 2.00000000 | 2020-12-17 08:24:20 | 2020-12-20 20:38:54 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 24999.00000000 | 2.00000000 | 0.00000000 | 2.00000000 | 0.00000000 | 2020-12-17 08:24:17 | 2020-12-26 01:52:09 | SELL | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 24500.00000000 | 2.00000000 | 24500.00000000 | 0.00000000 | 2.00000000 | 2020-12-17 08:24:11 | 2020-12-25 11:31:57 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 23999.00000000 | 2.00000000 | 23999.00000000 | 0.00000000 | 2.00000000 | 2020-12-17 08:24:08 | 2020-12-19 16:16:16 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 22899.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2020-12-17 08:23:36 | 2020-12-17 08:24:02 | SELL | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 23500.00000000 | 1.00000000 | 23500.00000000 | 0.00000000 | 1.00000000 | 2020-12-17 08:23:30 | 2020-12-17 09:16:49 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 22999.00000000 | 1.00000000 | 22999.00000000 | 0.00000000 | 1.00000000 | 2020-12-17 08:23:27 | 2020-12-17 09:06:09 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 23150.00000000 | 1.00000000 | 23150.00000000 | 0.00000000 | 1.00000000 | 2020-12-17 08:23:24 | 2020-12-17 09:07:46 | SELL | FILLED | 0.00000000 | USDT | BTC |
| ETHUSDT | 655.40000000 | 12.65687000 | 655.01521657 | 0.00000000 | 12.65687000 | 2020-12-17 08:21:40 | 2020-12-17 08:21:40 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 655.40000000 | 12.65687000 | 655.40000000 | 0.00000000 | 12.65687000 | 2020-12-17 08:21:35 | 2020-12-17 08:21:36 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 654.40000000 | 11.88931000 | 654.40000000 | 0.00000000 | 11 88931000 | 2020-12-17 08:20:48 | 2020-12-17 08:20:52 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 654.00000000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2020-12-17 08:20:43 | 2020-12-17 08:21:27 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 623.50000000 | 25.00000000 | 623.50000000 | 0.00000000 | 25 00000000 | 2020-12-16 16:29:16 | 2020-12-16 17:24:40 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 625.25000000 | 25.00000000 | 625.25000000 | 0.00000000 | 25 00000000 | 2020-12-16 16:29:12 | 2020-12-16 16:30:29 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 624.99000000 | 25.00000000 | 624.99000000 | 0.00000000 | 25 00000000 | 2020-12-16 16:29:05 | 2020-12-16 16:31:14 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 623.95000000 | 25.00000000 | 623.95000000 | 0.00000000 | 25 00000000 | 2020-12-16 16:16:15 | 2020-12-16 16:17:15 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 623.90000000 | 25.00000000 | 623.90000000 | 0.00000000 | 25 00000000 | 2020-12-16 16:16:10 | 2020-12-16 16:17:15 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 623.80000000 | 25.00000000 | 623.80000000 | 0.00000000 | 25 00000000 | 2020-12-16 16:16:06 | 2020-12-16 16:17:15 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 623.50000000 | 25.00000000 | 623.50000000 | 0.00000000 | 25 00000000 | 2020-12-16 16:16:02 | 2020-12-16 16:17:15 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 623.10000000 | 29.23650000 | 623.10000000 | 0.00000000 | 29 23650000 | 2020-12-16 16:15:58 | 2020-12-16 16:20:00 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 615.75000000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2020-12-16 15:19:23 | 2020-12-16 15:15:07 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 618.25000000 | 25.00000000 | 618.25000000 | 0.00000000 | 25 00000000 | 2020-12-16 15:19:18 | 2020-12-16 15:23:20 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 618.75000000 | 25.00000000 | 618.75000000 | 0.00000000 | 25 00000000 | 2020-12-16 15:19:14 | 2020-12-16 15:22:43 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 617.99000000 | 9.06164000 | 617.93000000 | 0.00000000 | 9.06164000 | 2020-12-16 14:53:38 | 2020-12-16 14:53:38 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHBUSD | 618.69000000 | 9.86828000 | 618.69000000 | 0.00000000 | 9.86828000 | 2020-12-16 14:52:19 | 2020-12-16 14:52:23 | BUY | FILLED | 0.00000000 | BUSD | ETH |
| ETHBUSD | 619.77000000 | 4.78397000 | 619.77000000 | 0.00000000 | 4.78397000 | 2020-12-16 14:33:50 | 2020-12-16 14:33:50 | BUY | FILLED | 0.00000000 | BUSD | ETH |
| ETHBUSD | 0 00000000 | 0.03418000 | 606.21000000 | 0.00000000 | 0.03418000 | 2020-12-16 13:54:21 | 2020-12-16 13:54:21 | BUY | FILLED | 0.00000000 | BUSD | ETH |
| ETHBUSD | 0 00000000 | 0.07747000 | 606.75000000 | 0.00000000 | 0.07747000 | 2020-12-16 13:54:17 | 2020-12-16 13:54:17 | BUY | FILLED | 0.00000000 | BUSD | ETH |
| ETHBUSD | 606.77000000 | 3.63393000 | 606.77000000 | 0.00000000 | 3.63393000 | 2020-12-16 13:54:02 | 2020-12-16 13:54:16 | BUY | FILLED | 0.00000000 | BUSD | ETH |
| ETHBUSD | 605.79000000 | 5.00000000 | 605.79000000 | 0.00000000 | 5.00000000 | 2020-12-16 13:53:42 | 2020-12-16 13:54:26 | BUY | FILLED | 0.00000000 | BUSD | ETH |
| ETHBUSD | 605.89000000 | 5.00000000 | 605.89000000 | 0.00000000 | 5.00000000 | 2020-12-16 13:53:37 | 2020-12-16 13:53:37 | BUY | FILLED | 0.00000000 | BUSD | ETH |

UID█9897 [Parent].xlsx

| Pair | Price | Qty | Exec | Unfilled | Amount | Date 1 | Date 2 | Side | Status | Fee | Quote | Base |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ETHBUSD | 605.71000000 | 5.00000000 | 605.71000000 | 0.00000000 | 5.00000000 | 2020-12-16 13:53:32 | 2020-12-16 13:54:27 | BUY | FILLED | 0.00000000 | BUSD | ETH |
| ETHBUSD | 605.50000000 | 5.00000000 | 605.50000000 | 0.00000000 | 5.00000000 | 2020-12-16 13:53:26 | 2020-12-16 13:54:47 | BUY | FILLED | 0.00000000 | BUSD | ETH |
| ETHBUSD | 605.00000000 | 5.00000000 | 0.00000000 | 5.00000000 | 0.00000000 | 2020-12-16 13:53:22 | 2020-12-16 14:32:43 | BUY | CANCELED | 0.00000000 | BUSD | ETH |
| ETHBUSD | 604.99000000 | 5.00000000 | 0.00000000 | 5.00000000 | 0.00000000 | 2020-12-16 13:53:18 | 2020-12-16 14:51:56 | BUY | CANCELED | 0.00000000 | BUSD | ETH |
| ETHBUSD | 603.99000000 | 5.00000000 | 0.00000000 | 5.00000000 | 0.00000000 | 2020-12-16 13:53:13 | 2020-12-16 14:51:57 | BUY | CANCELED | 0.00000000 | BUSD | ETH |
| BNTUSDT | 1 26500000 | 2500.00000000 | 0.00000000 | 2500.00000000 | 0 00000000 | 2020-12-15 01:20:18 | 2020-12-16 14:52:01 | BUY | CANCELED | 0.00000000 | USDT | BNT |
| BNTUSDT | 1 25000000 | 2500.00000000 | 0.00000000 | 2500.00000000 | 0.00000000 | 2020-12-15 01:20:14 | 2020-12-16 14:51:58 | BUY | CANCELED | 0.00000000 | USDT | BNT |
| BNTUSDT | 1 26000000 | 2500.00000000 | 0.00000000 | 2500.00000000 | 0.00000000 | 2020-12-15 01:20:11 | 2020-12-16 15:19:07 | BUY | CANCELED | 0.00000000 | USDT | BNT |
| RENBTC | 0.00001493 | 9442.00000000 | 0.00001493 | 0.00000000 | 9442.00000000 | 2020-12-14 16:16:39 | 2020-12-14 17:13:03 | SELL | FILLED | 0.00000000 | BTC | REN |
| RENBTC | 0.00001489 | 10229.00000000 | 0.00001489 | 0.00000000 | 10229.00000000 | 2020-12-14 16:16:35 | 2020-12-14 16:19:31 | SELL | FILLED | 0.00000000 | BTC | REN |
| TRBBTC | 0.00133000 | 137 32200000 | 0.00133000 | 0.00000000 | 137.32200000 | 2020-12-14 16:15:46 | 2020-12-14 16:15:46 | SELL | FILLED | 0.00000000 | BTC | TRB |
| LUNABTC | 0 00002477 | 60.00000000 | 0.00002477 | 0.00000000 | 60 00000000 | 2020-12-14 16:09:48 | 2020-12-14 16:41:17 | SELL | FILLED | 0.00000000 | BTC | LUNA |
| XTZBTC | 0 00011510 | 2480.00000000 | 0.00011510 | 0.00000000 | 2480.00000000 | 2020-12-14 16:07:06 | 2020-12-14 16:40:06 | SELL | FILLED | 0.00000000 | BTC | XTZ |
| XTZBTC | 0 00011500 | 1520.00000000 | 0.00011500 | 0.00000000 | 1520.00000000 | 2020-12-14 16:07:05 | 2020-12-14 16:32:51 | SELL | FILLED | 0.00000000 | BTC | XTZ |
| ASTBTC | 0 00000478 | 10000.00000000 | 0.00000478 | 0.00000000 | 10000.00000000 | 2020-12-14 16:06:36 | 2020-12-14 20:58:42 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0 00000478 | 5000.00000000 | 0.00000478 | 0.00000000 | 5000.00000000 | 2020-12-14 16:06:33 | 2020-12-14 20:58:42 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0 00000474 | 5000.00000000 | 0.00000474 | 0.00000000 | 5000.00000000 | 2020-12-14 16:06:31 | 2020-12-14 20:45:52 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0 00000540 | 50000.00000000 | 0.00000000 | 50000.00000000 | 0.00000000 | 2020-12-14 15:58:47 | 2020-12-16 15:19:07 | SELL | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0 00000500 | 25000.00000000 | 0.00000000 | 25000 00000000 | 0.00000000 | 2020-12-14 15:58:42 | 2020-12-16 15:19:07 | SELL | CANCELED | 0.00000000 | BTC | AST |
| COMPBTC | 0.00823200 | 12.21000000 | 0.00823200 | 0.00000000 | 12 21000000 | 2020-12-14 15:58:16 | 2020-12-14 16:05:47 | SELL | FILLED | 0.00000000 | BTC | COMP |
| TRBBTC | 0.00138000 | 137 32200000 | 0.00000000 | 137.32200000 | 0.00000000 | 2020-12-14 13:15:08 | 2020-12-14 16:15:40 | SELL | CANCELED | 0.00000000 | BTC | TRB |
| TRBBTC | 0.00130300 | 137 32300000 | 0.00130300 | 0.00000000 | 137.32300000 | 2020-12-14 13:15:02 | 2020-12-14 13:18:01 | SELL | FILLED | 0.00000000 | BTC | TRB |
| WNXMUSDT | 9.75000000 | 780 50900000 | 0.00000000 | 780.50900000 | 0.00000000 | 2020-12-14 13:14:31 | 2020-12-16 15:19:07 | BUY | CANCELED | 0.00000000 | USDT | WNXM |
| WNXMUSDT | 5.50000000 | 200 00000000 | 0.00000000 | 200.00000000 | 0.00000000 | 2020-12-14 13:14:26 | 2020-12-16 15:19:07 | BUY | CANCELED | 0.00000000 | USDT | WNXM |
| WNXMUSDT | 6.50000000 | 100 00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2020-12-14 13:14:20 | 2020-12-16 15:19:07 | BUY | CANCELED | 0.00000000 | USDT | WNXM |
| WNXMUSDT | 7.75000000 | 500 00000000 | 0.00000000 | 500.00000000 | 0.00000000 | 2020-12-14 13:14:15 | 2020-12-16 15:19:07 | BUY | CANCELED | 0.00000000 | USDT | WNXM |
| WNXMUSDT | 12.50000000 | 200 00000000 | 0.00000000 | 200.00000000 | 0.00000000 | 2020-12-14 13:14:09 | 2020-12-16 15:19:07 | BUY | CANCELED | 0.00000000 | USDT | WNXM |
| WNXMUSDT | 13.50000000 | 100 00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2020-12-14 13:14:05 | 2020-12-16 15:19:07 | BUY | CANCELED | 0.00000000 | USDT | WNXM |
| WNXMUSDT | 8.50000000 | 100 00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2020-12-14 13:14:02 | 2020-12-16 15:19:07 | BUY | CANCELED | 0.00000000 | USDT | WNXM |
| WNXMUSDT | 13.00000000 | 100 00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2020-12-14 13:13:57 | 2020-12-16 15:19:07 | BUY | CANCELED | 0.00000000 | USDT | WNXM |
| WNXMUSDT | 9.00000000 | 100 00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2020-12-14 13:13:54 | 2020-12-16 15:19:07 | BUY | CANCELED | 0.00000000 | USDT | WNXM |
| WNXMUSDT | 10.00000000 | 100 00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2020-12-14 13:13:52 | 2020-12-16 15:19:07 | BUY | CANCELED | 0.00000000 | USDT | WNXM |
| WNXMUSDT | 11.00000000 | 100 00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2020-12-14 13:13:48 | 2020-12-16 15:19:07 | BUY | CANCELED | 0.00000000 | USDT | WNXM |
| WNXMUSDT | 16.84000000 | 100 90000000 | 16.84655912 | 0.00000000 | 100.90000000 | 2020-12-14 12:32:42 | 2020-12-14 12:32:42 | SELL | FILLED | 0.00000000 | USDT | WNXM |
| WNXMUSDT | 16.84000000 | 100 00000000 | 16.90521262 | 0.00000000 | 100.00000000 | 2020-12-14 12:32:35 | 2020-12-14 12:32:35 | SELL | FILLED | 0.00000000 | USDT | WNXM |
| WNXMUSDT | 16.84000000 | 100 00000000 | 16.92329454 | 0.00000000 | 100.00000000 | 2020-12-14 12:32:32 | 2020-12-14 12:32:32 | SELL | FILLED | 0.00000000 | USDT | WNXM |
| WNXMUSDT | 16.84000000 | 100 00000000 | 16.96259940 | 0.00000000 | 100.00000000 | 2020-12-14 12:32:27 | 2020-12-14 12:32:27 | SELL | FILLED | 0.00000000 | USDT | WNXM |
| WNXMUSDT | 16.84000000 | 59.00000000 | 17.00300000 | 0.00000000 | 59 00000000 | 2020-12-14 12:32:23 | 2020-12-14 12:32:23 | SELL | FILLED | 0.00000000 | USDT | WNXM |
| RENUSDT | 0 29500000 | 19671.00000000 | 0.00000000 | 19671 00000000 | 0.00000000 | 2020-12-14 12:31:35 | 2020-12-14 16:16:27 | SELL | CANCELED | 0.00000000 | USDT | REN |
| RENUSDT | 0 28100000 | 17444.10000000 | 0.28100000 | 0.00000000 | 17444.10000000 | 2020-12-14 12:31:29 | 2020-12-14 13:00:54 | SELL | FILLED | 0.00000000 | USDT | REN |
| RENUSDT | 0 28900000 | 25000.00000000 | 0.28900000 | 0.00000000 | 25000.00000000 | 2020-12-14 12:31:25 | 2020-12-15 00:38:02 | SELL | FILLED | 0.00000000 | USDT | REN |
| RENUSDT | 0 28500000 | 25000.00000000 | 0.28500000 | 0.00000000 | 25000.00000000 | 2020-12-14 12:31:21 | 2020-12-15 15:03:59 | SELL | FILLED | 0.00000000 | USDT | REN |
| RENUSDT | 0 28100000 | 10000.00000000 | 0.28100000 | 0.00000000 | 10000.00000000 | 2020-12-14 12:31:17 | 2020-12-14 13:00:53 | SELL | FILLED | 0.00000000 | USDT | REN |
| RENUSDT | 0 28060000 | 10000.00000000 | 0.28060000 | 0.00000000 | 10000.00000000 | 2020-12-14 12:31:14 | 2020-12-14 12:59:24 | SELL | FILLED | 0.00000000 | USDT | REN |
| AAVEUSDT | 79.12500000 | 62.45100000 | 79.12500000 | 0.00000000 | 62.45100000 | 2020-12-13 07:18:43 | 2020-12-13 07:20:21 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 79.10000000 | 25.00000000 | 79.10000000 | 0.00000000 | 25 00000000 | 2020-12-13 07:18:35 | 2020-12-13 07:20:21 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 78 90000000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2020-12-13 07:18:31 | 2020-12-14 13:13:42 | BUY | CANCELED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 78 50000000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2020-12-13 07:18:27 | 2020-12-14 13:13:39 | BUY | CANCELED | 0.00000000 | USDT | AAVE |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COVERBUSD | 2999.00000000 | 5.00000000 | 0.00000000 | 5.00000000 | 0.00000000 | 2020-12-13 05:44:51 | 2020-12-16 15:19:07 | SELL | CANCELED | 0.00000000 | BUSD | COVER |
| COVERBUSD | 2499.00000000 | 5.00000000 | 0.00000000 | 5.00000000 | 0.00000000 | 2020-12-13 05:44:37 | 2020-12-16 15:19:07 | SELL | CANCELED | 0.00000000 | BUSD | COVER |
| COVERBUSD | 1999.00000000 | 5.00000000 | 0.00000000 | 5.00000000 | 0.00000000 | 2020-12-13 05:44:34 | 2020-12-16 15:19:07 | SELL | CANCELED | 0.00000000 | BUSD | COVER |
| COVERBUSD | 1750.00000000 | 5.00000000 | 0.00000000 | 5.00000000 | 0.00000000 | 2020-12-13 05:44:31 | 2020-12-16 15:19:07 | SELL | CANCELED | 0.00000000 | BUSD | COVER |
| COVERBUSD | 1289.00000000 | 2.50000000 | 1289.00000000 | 0.00000000 | 2.50000000 | 2020-12-13 05:44:22 | 2020-12-13 07:22:25 | SELL | FILLED | 0.00000000 | BUSD | COVER |
| COVERBUSD | 1299.00000000 | 5.00000000 | 1299.00000000 | 0.00000000 | 5.00000000 | 2020-12-13 05:42:42 | 2020-12-13 07:51:19 | SELL | FILLED | 0.00000000 | BUSD | COVER |
| COVERBUSD | 1349.00000000 | 5.00000000 | 1349.00000000 | 0.00000000 | 5.00000000 | 2020-12-13 05:42:38 | 2020-12-13 14:46:07 | SELL | FILLED | 0.00000000 | BUSD | COVER |
| COVERBUSD | 1399.00000000 | 5.00000000 | 1399.00000000 | 0.00000000 | 5.00000000 | 2020-12-13 05:42:34 | 2020-12-13 16:14:37 | SELL | FILLED | 0.00000000 | BUSD | COVER |
| COVERBUSD | 1449.00000000 | 5.00000000 | 0.00000000 | 5.00000000 | 0.00000000 | 2020-12-13 05:42:31 | 2020-12-14 11:49:43 | SELL | CANCELED | 0.00000000 | BUSD | COVER |
| COVERBUSD | 1499.00000000 | 5.00000000 | 0.00000000 | 5.00000000 | 0.00000000 | 2020-12-13 05:42:28 | 2020-12-14 11:49:45 | SELL | CANCELED | 0.00000000 | BUSD | COVER |
| BTCUSDT | 16500.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2020-12-13 05:07:22 | 2020-12-16 15:19:07 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 16250.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2020-12-10 05:07:19 | 2020-12-16 15:19:07 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 14750.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2020-12-10 05:07:15 | 2020-12-16 15:19:07 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 15250.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2020-12-10 05:07:12 | 2020-12-16 15:19:07 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 15500.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2020-12-10 05:07:09 | 2020-12-16 15:19:07 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 14500.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2020-12-10 05:07:06 | 2020-12-16 15:19:07 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 12500.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2020-12-10 05:07:03 | 2020-12-16 15:19:07 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 13500.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2020-12-10 05:07:01 | 2020-12-16 15:19:07 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 16500.00000000 | 2.00000000 | 0.00000000 | 2.00000000 | 0.00000000 | 2020-12-08 23:35:07 | 2020-12-16 15:19:07 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 16999.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2020-12-08 23:35:00 | 2020-12-10 05:06:56 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 17250.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2020-12-08 23:34:56 | 2020-12-10 05:06:52 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 17499.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2020-12-08 23:34:51 | 2020-12-10 05:06:50 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 17599.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2020-12-08 23:34:46 | 2020-12-10 05:06:49 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 17699.00000000 | 1.00000000 | 17699.00000000 | 0.00000000 | 1.00000000 | 2020-12-08 23:34:41 | 2020-12-09 08:32:17 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 17799.00000000 | 1.00000000 | 17799.00000000 | 0.00000000 | 1.00000000 | 2020-12-08 23:34:33 | 2020-12-09 08:27:30 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 17899.00000000 | 1.00000000 | 17899.00000000 | 0.00000000 | 1.00000000 | 2020-12-08 23:34:29 | 2020-12-09 07:51:06 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 17999.00000000 | 1.00000000 | 17999.00000000 | 0.00000000 | 1.00000000 | 2020-12-08 23:34:21 | 2020-12-09 07:51:03 | BUY | FILLED | 0.00000000 | USDT | BTC |
| XVGBTC | 0.00000037 | 222793.00000000 | 0.00000037 | 0.00000000 | 222793.00000000 | 2020-12-05 04:43:03 | 2020-12-05 09:03:09 | SELL | FILLED | 0.00000000 | BTC | XVG |
| XVGBTC | 0.00000036 | 251235.00000000 | 0.00000036 | 0.00000000 | 251235.00000000 | 2020-12-05 04:43:00 | 2020-12-05 08:05:47 | SELL | FILLED | 0.00000000 | BTC | XVG |
| BATBTC | 0.00001219 | 10575.00000000 | 0.00001219 | 0.00000000 | 10575.00000000 | 2020-12-05 04:42:25 | 2020-12-05 05:24:31 | SELL | FILLED | 0.00000000 | BTC | BAT |
| BATBTC | 0.00001220 | 11925.00000000 | 0.00001220 | 0.00000000 | 11925.00000000 | 2020-12-05 04:42:25 | 2020-12-05 05:33:42 | SELL | FILLED | 0.00000000 | BTC | BAT |
| CRVBTC | 0.00004100 | 6520.69000000 | 0.00004100 | 0.00000000 | 6520.69000000 | 2020-12-02 16:38:53 | 2020-12-02 19:40:30 | SELL | FILLED | 0.00000000 | BTC | CRV |
| ETHUSDT | 581.00000000 | 5.46175000 | 581.00000000 | 0.00000000 | 5.46175000 | 2020-12-01 12:25:17 | 2020-12-01 12:25:59 | BUY | FILLED | 0.00000000 | USDT | ETH |
| BTCUSDT | 18999.00000000 | 0.16702300 | 0.00000000 | 0.16702300 | 0.00000000 | 2020-12-01 11:29:21 | 2020-12-01 12:25:04 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 19150.00000000 | 0.08922700 | 19150.00000000 | 0.00000000 | 0.08922700 | 2020-12-01 11:29:15 | 2020-12-01 12:24:19 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 19320.00000000 | 0.03775800 | 19320.00000000 | 0.00000000 | 0.03775800 | 2020-12-01 11:29:05 | 2020-12-01 11:29:09 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 19310.00000000 | 0.02874000 | 19310.00000000 | 0.00000000 | 0.02874000 | 2020-12-01 11:29:00 | 2020-12-01 11:29:20 | BUY | FILLED | 0.00000000 | USDT | BTC |
| ETHUSDT | 602.50000000 | 5.00000000 | 602.50000000 | 0.00000000 | 5.00000000 | 2020-12-01 11:27:08 | 2020-12-01 12:21:25 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 609.00000000 | 5.00000000 | 609.00000000 | 0.00000000 | 5.00000000 | 2020-12-01 11:27:02 | 2020-12-01 11:27:03 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 606.00000000 | 10.00000000 | 606.00000000 | 0.00000000 | 10.00000000 | 2020-12-01 11:26:54 | 2020-12-01 11:27:03 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 599.00000000 | 10.00000000 | 599.00000000 | 0.00000000 | 10.00000000 | 2020-12-01 11:26:46 | 2020-12-01 11:27:03 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 595.00000000 | 10.00000000 | 595.00000000 | 0.00000000 | 10.00000000 | 2020-12-01 11:26:19 | 2020-12-01 12:24:17 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 582.00000000 | 10.00000000 | 582.00000000 | 0.00000000 | 10.00000000 | 2020-12-01 11:26:19 | 2020-12-01 12:24:52 | BUY | FILLED | 0.00000000 | USDT | ETH |
| BTCUSDT | 19022.00000000 | 0.41565100 | 19022.00000000 | 0.00000000 | 0.41565100 | 2020-11-30 17:05:10 | 2020-11-30 17:05:12 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 18899.00000000 | 0.31711900 | 18899.00000000 | 0.00000000 | 0.31711900 | 2020-11-30 17:05:03 | 2020-12-01 11:26:00 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 18999.00000000 | 0.32490200 | 18999.00000000 | 0.00000000 | 0.32490200 | 2020-11-30 17:04:58 | 2020-12-01 11:25:55 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 19050.00000000 | 0.32730500 | 19050.00000000 | 0.00000000 | 0.32730500 | 2020-11-30 17:04:54 | 2020-11-30 17:04:54 | BUY | FILLED | 0.00000000 | USDT | BTC |
| ETHUSDT | 602.50000000 | 25.00000000 | 602.50000000 | 0.00000000 | 25.00000000 | 2020-11-30 16:55:36 | 2020-11-30 16:56:50 | BUY | FILLED | 0.00000000 | USDT | ETH |

| BTCUSDT | 19199.00000000 | 0.47528600 | 0.00000000 | 0.47528600 | 0.00000000 | 2020-11-30 15:34:17 | 2020-11-30 16:55:24 | BUY | CANCELED | 0.00000000 | USDT | BTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BTCUSDT | 19250.00000000 | 1.00000000 | 19250.00000000 | 0.00000000 | 1.00000000 | 2020-11-30 15:34:08 | 2020-11-30 15:59:08 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 19150.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2020-11-30 15:33:44 | 2020-11-30 16:55:24 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 19199.00000000 | 1.00000000 | 19199.00000000 | 0.00000000 | 1.00000000 | 2020-11-30 15:33:38 | 2020-11-30 15:33:38 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 19350.00000000 | 1.00000000 | 19350.00000000 | 0.00000000 | 1.00000000 | 2020-11-30 15:33:21 | 2020-11-30 15:33:21 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 19299.00000000 | 1.00000000 | 19299.00000000 | 0.00000000 | 1.00000000 | 2020-11-30 15:33:17 | 2020-11-30 15:33:30 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 19575.00000000 | 0.70843000 | 19575.00000000 | 0.00000000 | 0.70843000 | 2020-11-30 15:31:24 | 2020-11-30 15:31:54 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 19650.00000000 | 1.00000000 | 19650.00000000 | 0.00000000 | 1.00000000 | 2020-11-30 15:29:43 | 2020-11-30 15:30:42 | BUY | FILLED | 0.00000000 | USDT | BTC |
| YFIUSDT | 26500.00000000 | 0.11326100 | 26500.00000000 | 0.00000000 | 0.11326100 | 2020-11-29 02:19:21 | 2020-11-30 11:33:43 | SELL | FILLED | 0.00000000 | USDT | YFI |
| BTCUSDT | 15450.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2020-11-26 19:13:01 | 2020-11-30 16:55:24 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 15999.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2020-11-26 19:12:57 | 2020-11-30 16:55:24 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 16466.00000000 | 0.42212000 | 16466.00000000 | 0.00000000 | 0.42212000 | 2020-11-26 19:10:18 | 2020-11-26 19:11:35 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 16450.00000000 | 0.53005600 | 16450.00000000 | 0.00000000 | 0.53005600 | 2020-11-26 19:10:14 | 2020-11-26 19:11:49 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 16222.00000000 | 0.31994400 | 0.00000000 | 0.31994400 | 0.00000000 | 2020-11-26 19:09:08 | 2020-11-30 16:55:24 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 16333.00000000 | 0.59795400 | 16333.00000000 | 0.00000000 | 0.59795400 | 2020-11-26 19:09:03 | 2020-11-26 19:15:14 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 16422.00000000 | 0.35399600 | 16422.00000000 | 0.00000000 | 0.35399600 | 2020-11-26 19:08:54 | 2020-11-26 19:11:57 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 14777.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2020-11-26 15:58:34 | 2020-11-30 15:32:40 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 16555.00000000 | 1.00000000 | 16555.00000000 | 0.00000000 | 1.00000000 | 2020-11-26 15:58:30 | 2020-11-26 17:01:06 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 16950.00000000 | 1.00000000 | 16950.00000000 | 0.00000000 | 1.00000000 | 2020-11-26 15:44:07 | 2020-11-26 15:55:13 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 16999.00000000 | 1.00000000 | 16999.00000000 | 0.00000000 | 1.00000000 | 2020-11-26 15:44:03 | 2020-11-26 15:48:51 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 17050.00000000 | 1.00000000 | 17050.00000000 | 0.00000000 | 1.00000000 | 2020-11-26 15:44:00 | 2020-11-26 15:45:46 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 15699.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2020-11-26 14:55:25 | 2020-11-30 03:23:00 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 15799.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2020-11-26 14:55:22 | 2020-11-30 03:22:57 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 11999.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2020-11-26 14:55:18 | 2020-11-30 03:22:53 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 12500.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2020-11-26 14:55:15 | 2020-11-30 16:55:24 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 12999.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2020-11-26 14:55:12 | 2020-11-30 03:22:54 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 13499.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2020-11-26 14:55:09 | 2020-11-30 15:32:48 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 13999.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2020-11-26 14:55:06 | 2020-11-30 03:22:56 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 14500.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2020-11-26 14:55:03 | 2020-11-30 15:32:38 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 14999.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2020-11-26 14:54:59 | 2020-11-30 15:32:44 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 15500.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2020-11-26 14:54:56 | 2020-11-30 15:32:43 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 15999.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2020-11-26 14:54:53 | 2020-11-30 15:32:36 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 16099.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2020-11-26 14:54:48 | 2020-11-30 15:32:35 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 16199.00000000 | 1.00000000 | 16199.00000000 | 0.00000000 | 1.00000000 | 2020-11-26 14:54:44 | 2020-11-26 17:27:09 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 16299.00000000 | 1.00000000 | 16299.00000000 | 0.00000000 | 1.00000000 | 2020-11-26 14:54:41 | 2020-11-26 17:26:53 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 16399.00000000 | 1.00000000 | 16399.00000000 | 0.00000000 | 1.00000000 | 2020-11-26 14:54:37 | 2020-11-26 17:08:57 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 16499.00000000 | 1.00000000 | 16499.00000000 | 0.00000000 | 1.00000000 | 2020-11-26 14:54:33 | 2020-11-26 17:05:22 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 16599.00000000 | 1.00000000 | 16599.00000000 | 0.00000000 | 1.00000000 | 2020-11-26 14:54:30 | 2020-11-26 16:54:12 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 16750.00000000 | 1.00000000 | 16750.00000000 | 0.00000000 | 1.00000000 | 2020-11-26 14:54:27 | 2020-11-26 14:59:59 | BUY | FILLED | 0.00000000 | USDT | BTC |
| SUSHIUSDT | 1.29000000 | 2000.00000000 | 1.29000000 | 0.00000000 | 2000.00000000 | 2020-11-26 14:37:43 | 2020-11-26 20:04:05 | SELL | FILLED | 0.00000000 | USDT | SUSHI |
| YFIUSDT | 19900.00000000 | 0.11326100 | 19900.00000000 | 0.00000000 | 0.11326100 | 2020-11-26 04:06:10 | 2020-11-26 07:42:18 | BUY | FILLED | 0.00000000 | USDT | YFI |
| AAVEUSDT | 52.85000000 | 25.00000000 | 52.85000000 | 0.00000000 | 25.00000000 | 2020-11-26 03:59:42 | 2020-11-26 03:59:42 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 52.90000000 | 25.00000000 | 52.90000000 | 0.00000000 | 25.00000000 | 2020-11-26 03:59:35 | 2020-11-26 03:59:36 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 52.80000000 | 49.94600000 | 52.80000000 | 0.00000000 | 49.94600000 | 2020-11-26 03:57:07 | 2020-11-26 04:00:12 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 52.60000000 | 58.51000000 | 52.60000000 | 0.00000000 | 58.51000000 | 2020-11-26 03:56:57 | 2020-11-26 04:00:45 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 52.40000000 | 95.30700000 | 52.40000000 | 0.00000000 | 95.30700000 | 2020-11-26 03:56:39 | 2020-11-26 04:01:21 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| BTCUSDT | 17875.00000000 | 0.29103000 | 17875.00000000 | 0.00000000 | 0.29103000 | 2020-11-26 03:48:03 | 2020-11-26 03:48:26 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 17822.00000000 | 0.38919500 | 17822.00000000 | 0.00000000 | 0.38919500 | 2020-11-26 03:47:07 | 2020-11-26 03:49:38 | BUY | FILLED | 0.00000000 | USDT | BTC |

UID ████ 9897 [Parent].xlsx

Order History

| BTCUSDT | 17799.00000000 | 0.46561200 | 17799.00000000 | 0.00000000 | 0.46561200 | 2020-11-26 03:47:00 | 2020-11-26 04:01:33 | BUY | FILLED | 0.00000000 | USDT | BTC |
|---------|----------------|------------|----------------|------------|------------|---------------------|---------------------|-----|--------|-------------|------|-----|
| BTCUSDT | 17599.00000000 | 0.15410600 | 17599.00000000 | 0.00000000 | 0.15410600 | 2020-11-26 03:46:55 | 2020-11-26 04:43:20 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 17699.00000000 | 0.13972800 | 17699.00000000 | 0.00000000 | 0.13972800 | 2020-11-26 03:46:49 | 2020-11-26 04:40:29 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 18799.00000000 | 0.11539700 | 18799.00000000 | 0.00000000 | 0.11539700 | 2020-11-25 20:50:54 | 2020-11-25 22:09:19 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 18350.00000000 | 0.09851700 | 18350.00000000 | 0.00000000 | 0.09851700 | 2020-11-25 20:50:50 | 2020-11-25 03:00:22 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 18500.00000000 | 0.12857600 | 18500.00000000 | 0.00000000 | 0.12857600 | 2020-11-25 20:50:44 | 2020-11-25 02:29:33 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 18750.00000000 | 0.13353900 | 18750.00000000 | 0.00000000 | 0.13353900 | 2020-11-25 20:50:40 | 2020-11-25 22:24:31 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 18699.00000000 | 0.20157500 | 18699.00000000 | 0.00000000 | 0.20157500 | 2020-11-25 20:50:35 | 2020-11-25 22:45:54 | BUY | FILLED | 0.00000000 | USDT | BTC |
| XTZUSDT | 2.86000000 | 1000.00000000 | 2.86000000 | 0.00000000 | 1000.00000000 | 2020-11-25 15:51:31 | 2020-11-25 16:32:46 | BUY | FILLED | 0.00000000 | USDT | XTZ |
| XTZUSDT | 2.81000000 | 1000.00000000 | 2.81000000 | 0.00000000 | 1000.00000000 | 2020-11-25 15:51:27 | 2020-11-25 16:58:23 | BUY | FILLED | 0.00000000 | USDT | XTZ |
| XTZUSDT | 2.82500000 | 1000.00000000 | 2.82500000 | 0.00000000 | 1000.00000000 | 2020-11-25 15:51:23 | 2020-11-25 16:35:07 | BUY | FILLED | 0.00000000 | USDT | XTZ |
| XTZUSDT | 2.85000000 | 1000.00000000 | 2.85000000 | 0.00000000 | 1000.00000000 | 2020-11-25 15:51:20 | 2020-11-25 16:33:04 | BUY | FILLED | 0.00000000 | USDT | XTZ |
| BATUSDT | 0.27300000 | 7500.00000000 | 0.27300000 | 0.00000000 | 7500.00000000 | 2020-11-25 15:50:25 | 2020-11-25 16:33:23 | BUY | FILLED | 0.00000000 | USDT | BAT |
| BATUSDT | 0.27700000 | 5000.00000000 | 0.27700000 | 0.00000000 | 5000.00000000 | 2020-11-25 15:50:21 | 2020-11-25 15:51:15 | BUY | FILLED | 0.00000000 | USDT | BAT |
| BATUSDT | 0.27800000 | 5000.00000000 | 0.27800000 | 0.00000000 | 5000.00000000 | 2020-11-25 15:50:17 | 2020-11-25 15:50:43 | BUY | FILLED | 0.00000000 | USDT | BAT |
| BATUSDT | 0.27500000 | 5000.00000000 | 0.27500000 | 0.00000000 | 5000.00000000 | 2020-11-25 15:50:11 | 2020-11-25 16:32:57 | BUY | FILLED | 0.00000000 | USDT | BAT |
| AAVEUSDT | 66.00000000 | 25.00000000 | 66.00000000 | 0.00000000 | 25.00000000 | 2020-11-25 15:44:04 | 2020-11-25 16:01:13 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 66.25000000 | 25.00000000 | 66.25000000 | 0.00000000 | 25.00000000 | 2020-11-25 15:44:00 | 2020-11-25 15:44:40 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| ETHUSDT | 588.50000000 | 12.00000000 | 0.00000000 | 12.00000000 | 0.00000000 | 2020-11-25 13:59:38 | 2020-11-25 13:59:42 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 582.00000000 | 12.00000000 | 582.00000000 | 0.00000000 | 12.00000000 | 2020-11-25 13:59:13 | 2020-11-25 20:15:40 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 569.00000000 | 12.00000000 | 569.00000000 | 0.00000000 | 12.00000000 | 2020-11-25 13:59:06 | 2020-11-25 22:22:29 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 579.00000000 | 12.00000000 | 579.00000000 | 0.00000000 | 12.00000000 | 2020-11-25 13:59:03 | 2020-11-25 20:38:46 | BUY | FILLED | 0.00000000 | USDT | ETH |
| XVGBTC | 0.00000054 | 99555.00000000 | 0.00000054 | 0.00000000 | 99555.00000000 | 2020-11-25 01:47:05 | 2020-11-25 01:48:26 | BUY | FILLED | 0.00000000 | BTC | XVG |
| XVGBTC | 0.00000053 | 183572.00000000 | 0.00000053 | 0.00000000 | 183572.00000000 | 2020-11-25 01:46:00 | 2020-11-25 01:56:11 | BUY | FILLED | 0.00000000 | BTC | XVG |
| XVGBTC | 0.00000051 | 192698.00000000 | 0.00000000 | 192698.00000000 | 0.00000000 | 2020-11-25 01:45:54 | 2020-11-25 02:02:00 | BUY | CANCELED | 0.00000000 | BTC | XVG |
| XVGBTC | 0.00000052 | 190901.00000000 | 0.00000052 | 0.00000000 | 190901.00000000 | 2020-11-25 01:45:49 | 2020-11-25 01:56:55 | BUY | FILLED | 0.00000000 | BTC | XVG |
| BTCUSDT | 18975.00000000 | 0.26476700 | 18975.00000000 | 0.00000000 | 0.26476700 | 2020-11-24 21:23:34 | 2020-11-24 21:23:48 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 18999.00000000 | 0.33757300 | 18999.00000000 | 0.00000000 | 0.33757300 | 2020-11-24 21:23:00 | 2020-11-24 21:23:05 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BNBUSDT | 33.10000000 | 100.00000000 | 33.10000000 | 0.00000000 | 100.00000000 | 2020-11-24 15:47:11 | 2020-11-24 15:51:34 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 32.50000000 | 100.00000000 | 32.50000000 | 0.00000000 | 100.00000000 | 2020-11-24 15:36:39 | 2020-11-25 03:56:36 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 32.33000000 | 100.00000000 | 32.33000000 | 0.00000000 | 100.00000000 | 2020-11-24 15:36:35 | 2020-11-25 20:01:07 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 32.50000000 | 25.00000000 | 32.50000000 | 0.00000000 | 25.00000000 | 2020-11-24 15:36:31 | 2020-11-25 03:56:36 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 32.70000000 | 25.00000000 | 32.70000000 | 0.00000000 | 25.00000000 | 2020-11-24 15:36:27 | 2020-11-24 16:31:34 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 32.80000000 | 25.00000000 | 32.80000000 | 0.00000000 | 25.00000000 | 2020-11-24 15:36:23 | 2020-11-24 16:31:22 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 32.90000000 | 25.00000000 | 32.90000000 | 0.00000000 | 25.00000000 | 2020-11-24 15:36:20 | 2020-11-24 16:31:44 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 32.93000000 | 25.00000000 | 32.93000000 | 0.00000000 | 25.00000000 | 2020-11-24 15:36:12 | 2020-11-24 15:36:44 | BUY | FILLED | 0.00000000 | USDT | BNB |
| AAVEUSDT | 68.50000000 | 25.00000000 | 68.50000000 | 0.00000000 | 25.00000000 | 2020-11-24 11:46:13 | 2020-11-24 11:46:22 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| BTCUSDT | 18899.00000000 | 0.41721200 | 18899.00000000 | 0.00000000 | 0.41721200 | 2020-11-24 11:14:30 | 2020-11-24 21:48:32 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 18750.00000000 | 1.00000000 | 18750.00000000 | 0.00000000 | 1.00000000 | 2020-11-24 11:02:06 | 2020-11-25 03:57:29 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 18650.00000000 | 1.00000000 | 18650.00000000 | 0.00000000 | 1.00000000 | 2020-11-24 11:02:03 | 2020-11-25 05:00:27 | BUY | FILLED | 0.00000000 | USDT | BTC |
| AAVEUSDT | 66.66000000 | 50.00000000 | 66.66000000 | 0.00000000 | 50.00000000 | 2020-11-24 10:47:01 | 2020-11-24 12:53:10 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 62.50000000 | 25.00000000 | 62.50000000 | 0.00000000 | 25.00000000 | 2020-11-24 10:46:56 | 2020-11-25 03:57:29 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 65.00000000 | 25.00000000 | 65.00000000 | 0.00000000 | 25.00000000 | 2020-11-24 10:46:53 | 2020-11-25 02:22:21 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 67.50000000 | 25.00000000 | 67.50000000 | 0.00000000 | 25.00000000 | 2020-11-24 10:46:50 | 2020-11-24 12:27:00 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 66.50000000 | 25.00000000 | 66.50000000 | 0.00000000 | 25.00000000 | 2020-11-24 10:46:46 | 2020-11-24 12:54:30 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| BTCUSDT | 17400.00000000 | 1.00000000 | 17400.00000000 | 0.00000000 | 1.00000000 | 2020-11-24 03:22:24 | 2020-11-26 03:32:16 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 17600.00000000 | 1.00000000 | 17600.00000000 | 0.00000000 | 1.00000000 | 2020-11-24 03:22:21 | 2020-11-26 03:31:35 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 17800.00000000 | 1.00000000 | 17800.00000000 | 0.00000000 | 1.00000000 | 2020-11-24 03:22:18 | 2020-11-26 03:30:57 | BUY | FILLED | 0.00000000 | USDT | BTC |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BTCUSDT | 17999.00000000 | 1.00000000 | 17999.00000000 | 0.00000000 | 1.00000000 | 2020-11-24 03:22:15 | 2020-11-26 03:30:49 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 18150.00000000 | 1.00000000 | 18150.00000000 | 0.00000000 | 1.00000000 | 2020-11-24 03:22:11 | 2020-11-24 06:08:58 | BUY | FILLED | 0.00000000 | USDT | BTC |
| ETHUSDT | 615.00000000 | 25.00000000 | 615.00000000 | 0.00000000 | 25.00000000 | 2020-11-24 02:55:40 | 2020-11-24 03:09:04 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 617.00000000 | 25.00000000 | 617.00000000 | 0.00000000 | 25.00000000 | 2020-11-24 02:55:37 | 2020-11-24 04:14:39 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 620.00000000 | 25.00000000 | 620.00000000 | 0.00000000 | 25.00000000 | 2020-11-24 02:55:34 | 2020-11-24 08:52:30 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 592.99000000 | 12.00000000 | 592.99000000 | 0.00000000 | 12.00000000 | 2020-11-23 11:16:46 | 2020-11-23 11:16:48 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 594.00000000 | 25.00000000 | 594.00000000 | 0.00000000 | 25.00000000 | 2020-11-23 11:16:05 | 2020-11-23 11:17:12 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 596.00000000 | 12.00000000 | 596.00000000 | 0.00000000 | 12.00000000 | 2020-11-23 11:00:26 | 2020-11-23 11:03:49 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 597.00000000 | 12.00000000 | 597.00000000 | 0.00000000 | 12.00000000 | 2020-11-23 10:47:13 | 2020-11-23 10:49:58 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 593.00000000 | 25.00000000 | 593.00000000 | 0.00000000 | 25.00000000 | 2020-11-23 09:50:25 | 2020-11-23 10:01:01 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 599.00000000 | 25.00000000 | 599.00000000 | 0.00000000 | 25.00000000 | 2020-11-23 09:41:35 | 2020-11-23 13:54:18 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 593.00000000 | 25.00000000 | 593.00000000 | 0.00000000 | 25.00000000 | 2020-11-23 09:41:31 | 2020-11-23 09:45:29 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 572.50000000 | 25.00000000 | 572.50000000 | 0.00000000 | 25.00000000 | 2020-11-23 03:33:25 | 2020-11-23 03:33:25 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 639.00000000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2020-11-23 00:33:56 | 2020-11-26 03:59:48 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 629.00000000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2020-11-23 00:33:52 | 2020-11-26 03:59:49 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 619.00000000 | 25.00000000 | 619.00000000 | 0.00000000 | 25.00000000 | 2020-11-23 00:33:49 | 2020-11-24 01:40:45 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 610.00000000 | 25.00000000 | 610.00000000 | 0.00000000 | 25.00000000 | 2020-11-23 00:33:46 | 2020-11-23 22:55:27 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 579.00000000 | 25.00000000 | 579.00000000 | 0.00000000 | 25.00000000 | 2020-11-23 00:33:41 | 2020-11-23 04:10:39 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 599.00000000 | 25.00000000 | 599.00000000 | 0.00000000 | 25.00000000 | 2020-11-23 00:33:36 | 2020-11-23 13:54:07 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 588.00000000 | 25.00000000 | 588.00000000 | 0.00000000 | 25.00000000 | 2020-11-23 00:33:32 | 2020-11-23 09:34:18 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 575.00000000 | 25.00000000 | 575.00000000 | 0.00000000 | 25.00000000 | 2020-11-23 00:33:29 | 2020-11-23 03:38:19 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 544.00000000 | 25.00000000 | 544.00000000 | 0.00000000 | 25.00000000 | 2020-11-23 00:30:22 | 2020-11-26 03:07:33 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 525.00000000 | 25.00000000 | 525.00000000 | 0.00000000 | 25.00000000 | 2020-11-23 00:30:16 | 2020-11-26 03:31:12 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 535.00000000 | 25.00000000 | 535.00000000 | 0.00000000 | 25.00000000 | 2020-11-23 00:30:14 | 2020-11-26 03:30:14 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 542.50000000 | 25.00000000 | 542.50000000 | 0.00000000 | 25.00000000 | 2020-11-23 00:30:11 | 2020-11-26 03:07:48 | BUY | FILLED | 0.00000000 | USDT | ETH |
| AAVEUSDT | 67.66000000 | 25.00000000 | 67.66000000 | 0.00000000 | 25.00000000 | 2020-11-23 00:28:30 | 2020-11-23 00:32:48 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 66.66000000 | 25.00000000 | 66.66000000 | 0.00000000 | 25.00000000 | 2020-11-23 00:28:25 | 2020-11-23 00:50:22 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 65.50000000 | 25.00000000 | 65.50000000 | 0.00000000 | 25.00000000 | 2020-11-23 00:28:22 | 2020-11-23 01:02:17 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 66.50000000 | 25.00000000 | 66.50000000 | 0.00000000 | 25.00000000 | 2020-11-23 00:28:19 | 2020-11-23 00:50:39 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 67.50000000 | 25.00000000 | 67.50000000 | 0.00000000 | 25.00000000 | 2020-11-23 00:28:15 | 2020-11-23 00:33:19 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 65.70000000 | 25.00000000 | 65.70000000 | 0.00000000 | 25.00000000 | 2020-11-22 12:03:13 | 2020-11-22 12:10:24 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 65.60000000 | 25.00000000 | 65.60000000 | 0.00000000 | 25.00000000 | 2020-11-22 12:03:06 | 2020-11-23 01:02:17 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 65.50000000 | 25.00000000 | 65.50000000 | 0.00000000 | 25.00000000 | 2020-11-22 12:03:02 | 2020-11-23 01:02:17 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 65.40000000 | 25.00000000 | 65.40000000 | 0.00000000 | 25.00000000 | 2020-11-22 12:02:59 | 2020-11-25 02:21:53 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 64.85000000 | 25.00000000 | 64.85000000 | 0.00000000 | 25.00000000 | 2020-11-22 12:01:17 | 2020-11-25 02:27:47 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| YFIUSDT | 21875.00000000 | 0.20249300 | 0.00000000 | 0.20249300 | 0.00000000 | 2020-11-22 12:00:48 | 2020-11-22 19:42:25 | BUY | CANCELED | 0.00000000 | USDT | YFI |
| AAVEUSDT | 65.10000000 | 25.00000000 | 65.10000000 | 0.00000000 | 25.00000000 | 2020-11-22 11:59:26 | 2020-11-22 11:59:26 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 62.50000000 | 25.00000000 | 62.50000000 | 0.00000000 | 25.00000000 | 2020-11-22 11:59:15 | 2020-11-25 03:57:19 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 63.90000000 | 25.00000000 | 63.90000000 | 0.00000000 | 25.00000000 | 2020-11-22 11:58:58 | 2020-11-25 03:54:27 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 64.50000000 | 25.00000000 | 64.50000000 | 0.00000000 | 25.00000000 | 2020-11-22 11:58:54 | 2020-11-25 02:33:23 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 64.80000000 | 25.00000000 | 64.80000000 | 0.00000000 | 25.00000000 | 2020-11-22 11:58:47 | 2020-11-22 12:00:30 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| ETHUSDT | 565.00000000 | 25.00000000 | 565.00000000 | 0.00000000 | 25.00000000 | 2020-11-22 07:05:27 | 2020-11-22 18:18:57 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 559.00000000 | 25.00000000 | 559.00000000 | 0.00000000 | 25.00000000 | 2020-11-22 07:05:24 | 2020-11-22 18:13:07 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 545.00000000 | 25.00000000 | 545.00000000 | 0.00000000 | 25.00000000 | 2020-11-22 07:05:21 | 2020-11-22 09:51:40 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 549.00000000 | 25.00000000 | 549.00000000 | 0.00000000 | 25.00000000 | 2020-11-22 07:05:15 | 2020-11-22 16:31:56 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 555.00000000 | 33.00000000 | 555.00000000 | 0.00000000 | 33.00000000 | 2020-11-22 07:05:11 | 2020-11-22 16:55:47 | SELL | FILLED | 0.00000000 | USDT | ETH |
| TRBUSDT | 31.50000000 | 199.95000000 | 31.50000000 | 0.00000000 | 199.95000000 | 2020-11-21 16:18:39 | 2020-11-21 16:38:12 | BUY | FILLED | 0.00000000 | USDT | TRB |
| TRBUSDT | 31.70000000 | 74.69500000 | 31.70000000 | 0.00000000 | 74.69500000 | 2020-11-21 16:18:35 | 2020-11-21 16:22:58 | BUY | FILLED | 0.00000000 | USDT | TRB |

UID █████9897 [Parent].xlsx

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TRBUSDT | 31.73700000 | 179.05900000 | 0.00000000 | 179.05900000 | 0 00000000 | 2020-11-21 16:18:12 | 2020-11-21 16:18:26 | BUY | CANCELED | 0.00000000 | USDT | TRB |
| LTCUSDT | 83 27000000 | 133.40143000 | 83.27000000 | 0.00000000 | 133.40143000 | 2020-11-21 08:22:47 | 2020-11-21 08:23:04 | BUY | FILLED | 0.00000000 | USDT | LTC |
| LTCUSDT | 83.47000000 | 186.19038000 | 83.47000000 | 0.00000000 | 186.19038000 | 2020-11-21 08:20:58 | 2020-11-21 08:22:02 | BUY | FILLED | 0.00000000 | USDT | LTC |
| RENUSDT | 0 32370000 | 1075.60000000 | 0.32370000 | 0.00000000 | 1075.60000000 | 2020-11-20 14:54:50 | 2020-11-20 15:01:19 | BUY | FILLED | 0.00000000 | USDT | REN |
| RENUSDT | 0 32390000 | 2025.00000000 | 0.32390000 | 0.00000000 | 2025.00000000 | 2020-11-20 14:54:46 | 2020-11-20 15:01:19 | BUY | FILLED | 0.00000000 | USDT | REN |
| RENUSDT | 0 32420000 | 317.20000000 | 0.32420000 | 0.00000000 | 317.20000000 | 2020-11-20 14:54:43 | 2020-11-20 14:54:43 | BUY | FILLED | 0.00000000 | USDT | REN |
| CRVBTC | 0 00005030 | 1409.52000000 | 0.00005030 | 0.00000000 | 1409.52000000 | 2020-11-20 11:45:48 | 2020-11-20 12:01:03 | SELL | FILLED | 0.00000000 | BTC | CRV |
| CRVBTC | 0 00005010 | 1526.99000000 | 0.00005010 | 0.00000000 | 1526.99000000 | 2020-11-20 11:45:44 | 2020-11-20 11:46:53 | SELL | FILLED | 0.00000000 | BTC | CRV |
| BTCUSDT | 17150.00000000 | 0.63098100 | 0.00000000 | 0.63098100 | 0.00000000 | 2020-11-18 15:26:16 | 2020-11-21 08:20:35 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 17299.00000000 | 0.06950500 | 0.00000000 | 0.06950500 | 0.00000000 | 2020-11-18 15:24:17 | 2020-11-21 08:20:36 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 17250.00000000 | 0.10415300 | 0.00000000 | 0.10415300 | 0.00000000 | 2020-11-18 15:24:11 | 2020-11-21 08:20:37 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 17322.00000000 | 0.11899800 | 17322.00000000 | 0.00000000 | 0.11899800 | 2020-11-18 15:23:11 | 2020-11-18 15:23:12 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 17150.00000000 | 0.11445500 | 0.00000000 | 0.11445500 | 0.00000000 | 2020-11-18 15:22:34 | 2020-11-21 08:20:39 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 16800.00000000 | 0.14484200 | 0.00000000 | 0.14484200 | 0.00000000 | 2020-11-18 15:22:27 | 2020-11-21 08:20:39 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 16999.00000000 | 0.06278300 | 0.00000000 | 0.06278300 | 0.00000000 | 2020-11-18 15:22:20 | 2020-11-21 08:20:40 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 17333.00000000 | 0.12179400 | 17333.00000000 | 0.00000000 | 0.12179400 | 2020-11-18 15:22:15 | 2020-11-18 15:23:07 | BUY | FILLED | 0.00000000 | USDT | BTC |
| ETHUSDT | 466.00000000 | 10.00000000 | 466.00000000 | 0.00000000 | 10 00000000 | 2020-11-18 15:21:36 | 2020-11-18 15:21:53 | BUY | FILLED | 0.00000000 | USDT | ETH |
| BTCUSDT | 17377.00000000 | 0.08515800 | 17377.00000000 | 0.00000000 | 0.08515800 | 2020-11-18 15:20:35 | 2020-11-18 15:20:43 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 17200.00000000 | 0.12951500 | 0.00000000 | 0.12951500 | 0.00000000 | 2020-11-18 15:20:26 | 2020-11-21 08:20:41 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 17475.00000000 | 0.09584700 | 17475.00000000 | 0.00000000 | 0.09584700 | 2020-11-18 15:19:35 | 2020-11-18 15:19:38 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 17450.00000000 | 0.10103600 | 17450.00000000 | 0.00000000 | 0.10103600 | 2020-11-18 15:19:27 | 2020-11-18 15:19:58 | BUY | FILLED | 0.00000000 | USDT | BTC |
| ETHUSDT | 464.50000000 | 12.00000000 | 464.50000000 | 0.00000000 | 12 00000000 | 2020-11-18 15:19:05 | 2020-11-18 15:20:16 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 463.50000000 | 12.00000000 | 0.00000000 | 12.00000000 | 0.00000000 | 2020-11-18 15:19:01 | 2020-11-21 08:20:42 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 464.99000000 | 12.00000000 | 464.99000000 | 0.00000000 | 12 00000000 | 2020-11-18 15:18:51 | 2020-11-18 15:19:07 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 465.41000000 | 12.00000000 | 465.41000000 | 0.00000000 | 12 00000000 | 2020-11-18 15:18:42 | 2020-11-18 15:18:42 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 466.25000000 | 12.00000000 | 466.25000000 | 0.00000000 | 12 00000000 | 2020-11-18 15:12:53 | 2020-11-18 15:13:44 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 464.00000000 | 25.00000000 | 464.00000000 | 0.00000000 | 25 00000000 | 2020-11-18 15:12:43 | 2020-11-18 15:20:43 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 466.00000000 | 25.00000000 | 466.00000000 | 0.00000000 | 25 00000000 | 2020-11-18 15:12:39 | 2020-11-18 15:14:10 | BUY | FILLED | 0.00000000 | USDT | ETH |
| BTCUSDT | 17499.00000000 | 0.20574400 | 17499.00000000 | 0.00000000 | 0.20574400 | 2020-11-18 15:03:25 | 2020-11-18 15:17:08 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 17666.00000000 | 0.26815600 | 17666.00000000 | 0.00000000 | 0.26815600 | 2020-11-18 15:03:17 | 2020-11-18 15:03:43 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 17599.00000000 | 0.10986800 | 17599.00000000 | 0.00000000 | 0.10986800 | 2020-11-18 15:02:32 | 2020-11-18 15:05:31 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 17650.00000000 | 0.16940800 | 17650.00000000 | 0.00000000 | 0.16940800 | 2020-11-18 15:02:24 | 2020-11-18 15:04:18 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 17850.00000000 | 0.35640500 | 17850.00000000 | 0.00000000 | 0.35640500 | 2020-11-18 14:09:30 | 2020-11-18 14:29:28 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 17825.00000000 | 0.24785000 | 17825.00000000 | 0.00000000 | 0.24785000 | 2020-11-18 14:03:11 | 2020-11-18 14:04:19 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 17699.00000000 | 0.26001500 | 17699.00000000 | 0.00000000 | 0.26001500 | 2020-11-18 14:03:06 | 2020-11-18 14:14:53 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 17799.00000000 | 0.34020400 | 17799.00000000 | 0.00000000 | 0.34020400 | 2020-11-18 14:03:00 | 2020-11-18 14:32:33 | BUY | FILLED | 0.00000000 | USDT | BTC |
| ETHUSDT | 442.00000000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2020-11-18 09:31:28 | 2020-11-21 08:20:43 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 449.00000000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2020-11-18 09:31:25 | 2020-11-21 08:20:44 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 458.00000000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2020-11-18 09:31:22 | 2020-11-21 08:20:45 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 466.00000000 | 25.00000000 | 466.00000000 | 0.00000000 | 25 00000000 | 2020-11-18 09:31:18 | 2020-11-18 15:14:10 | BUY | FILLED | 0.00000000 | USDT | ETH |
| YFIIUSDT | 1982.66000000 | 0.75031100 | 1982 80262555 | 0.00000000 | 0.75031100 | 2020-11-18 09:23:27 | 2020-11-18 09:23:27 | SELL | FILLED | 0.00000000 | USDT | YFII |
| CRVUSDT | 0.91560000 | 1605.78000000 | 0.91560000 | 0.00000000 | 1605.78000000 | 2020-11-17 03:35:48 | 2020-11-20 09:26:36 | SELL | FILLED | 0.00000000 | USDT | CRV |
| CRVUSDT | 0.89900000 | 1739.59600000 | 0.89900000 | 0.00000000 | 1739.59600000 | 2020-11-17 03:35:43 | 2020-11-17 07:06:59 | SELL | FILLED | 0.00000000 | USDT | CRV |
| CRVUSDT | 0.87500000 | 3088.04000000 | 0.87500000 | 0.00000000 | 3088.04000000 | 2020-11-17 03:35:38 | 2020-11-17 04:17:12 | SELL | FILLED | 0.00000000 | USDT | CRV |
| SUSHIUSDT | 1.35500000 | 2500.00000000 | 1.35500000 | 0.00000000 | 2500.00000000 | 2020-11-16 10:21:29 | 2020-11-16 10:21:52 | BUY | FILLED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 1.34200000 | 4000.00000000 | 1.34200000 | 0.00000000 | 4000.00000000 | 2020-11-16 10:16:45 | 2020-11-16 10:22:30 | BUY | FILLED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 1.34500000 | 2500.00000000 | 1.34500000 | 0.00000000 | 2500.00000000 | 2020-11-16 10:16:40 | 2020-11-16 10:17:22 | BUY | FILLED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 1.33500000 | 1000.00000000 | 1.33500000 | 0.00000000 | 1000.00000000 | 2020-11-16 10:16:37 | 2020-11-16 10:54:25 | BUY | FILLED | 0.00000000 | USDT | SUSHI |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SUSHIUSDT | 1.32500000 | 1000.00000000 | 1.32500000 | 0.00000000 | 1000.00000000 | 2020-11-16 10:16:31 | 2020-11-16 11:01:19 | BUY | FILLED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 1.24500000 | 2500.00000000 | 1.24500000 | 0.00000000 | 2500.00000000 | 2020-11-16 08:37:53 | 2020-11-17 15:30:01 | BUY | FILLED | 0.00000000 | USDT | SUSHI |
| UNIUSDT | 3.75000000 | 2500.00000000 | 3.75000000 | 0.00000000 | 2500.00000000 | 2020-11-16 07:26:30 | 2020-11-16 13:13:29 | BUY | FILLED | 0.00000000 | USDT | UNI |
| UNIUSDT | 3.79000000 | 1000.00000000 | 3.79000000 | 0.00000000 | 1000.00000000 | 2020-11-16 07:26:27 | 2020-11-16 07:46:56 | BUY | FILLED | 0.00000000 | USDT | UNI |
| UNIUSDT | 3.81000000 | 1000.00000000 | 3.81000000 | 0.00000000 | 1000.00000000 | 2020-11-16 07:26:23 | 2020-11-16 07:43:38 | BUY | FILLED | 0.00000000 | USDT | UNI |
| UNIUSDT | 3.80000000 | 1000.00000000 | 3.80000000 | 0.00000000 | 1000.00000000 | 2020-11-16 07:26:20 | 2020-11-16 07:45:12 | BUY | FILLED | 0.00000000 | USDT | UNI |
| SUSHIUSDT | 1.25000000 | 2500.00000000 | 1.25000000 | 0.00000000 | 2500.00000000 | 2020-11-16 07:23:13 | 2020-11-16 07:25:06 | BUY | FILLED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 1.24500000 | 2500.00000000 | 1.24500000 | 0.00000000 | 2500.00000000 | 2020-11-16 07:23:09 | 2020-11-16 07:27:55 | BUY | FILLED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 1.27500000 | 2500.00000000 | 1.27500000 | 0.00000000 | 2500.00000000 | 2020-11-16 05:36:58 | 2020-11-16 05:37:11 | BUY | FILLED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 1.27500000 | 2500.00000000 | 1.27500000 | 0.00000000 | 2500.00000000 | 2020-11-16 05:35:47 | 2020-11-16 05:36:05 | BUY | FILLED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 1.26500000 | 1000.00000000 | 1.26500000 | 0.00000000 | 1000.00000000 | 2020-11-16 05:35:40 | 2020-11-16 05:37:14 | BUY | FILLED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 1.27200000 | 1000.00000000 | 1.27200000 | 0.00000000 | 1000.00000000 | 2020-11-16 05:35:34 | 2020-11-16 05:37:16 | BUY | FILLED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 1.19200000 | 1000.00000000 | 1.19200000 | 0.00000000 | 1000.00000000 | 2020-11-16 04:22:42 | 2020-11-16 04:24:49 | BUY | FILLED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 1.18500000 | 1000.00000000 | 1.18500000 | 0.00000000 | 1000.00000000 | 2020-11-16 04:18:53 | 2020-11-18 05:36:22 | BUY | FILLED | 0.00000000 | USDT | SUSHI |
| COMPUSDT | 119.99000000 | 15.76355000 | 119.99000000 | 0.00000000 | 15.76355000 | 2020-11-16 03:38:56 | 2020-11-16 05:26:21 | SELL | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 122.99000000 | 15.92279000 | 122.99000000 | 0.00000000 | 15 92279000 | 2020-11-16 03:38:52 | 2020-11-16 07:00:09 | SELL | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 124.99000000 | 11.18898000 | 124.99000000 | 0.00000000 | 11.18898000 | 2020-11-16 03:38:48 | 2020-11-17 01:18:17 | SELL | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 129.99000000 | 12.13795000 | 129.99000000 | 0.00000000 | 12.13795000 | 2020-11-16 03:38:43 | 2020-11-24 01:04:41 | SELL | FILLED | 0.00000000 | USDT | COMP |
| SUSHIUSDT | 1.16000000 | 2500.00000000 | 1.16000000 | 0.00000000 | 2500.00000000 | 2020-11-16 03:38:11 | 2020-11-18 05:36:36 | BUY | FILLED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 1.17000000 | 1000.00000000 | 1.17000000 | 0.00000000 | 1000.00000000 | 2020-11-16 03:38:07 | 2020-11-18 05:36:26 | BUY | FILLED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 1.17500000 | 1000.00000000 | 1.17500000 | 0.00000000 | 1000.00000000 | 2020-11-16 03:38:02 | 2020-11-16 03:52:13 | BUY | FILLED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 1.13500000 | 1000.00000000 | 1.13500000 | 0.00000000 | 1000.00000000 | 2020-11-16 02:47:53 | 2020-11-18 05:36:44 | BUY | FILLED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 1.14000000 | 1000.00000000 | 1.14000000 | 0.00000000 | 1000.00000000 | 2020-11-16 02:47:47 | 2020-11-16 02:48:13 | BUY | FILLED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 1.15000000 | 1000.00000000 | 1.15000000 | 0.00000000 | 1000.00000000 | 2020-11-16 02:35:56 | 2020-11-16 02:36:34 | BUY | FILLED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 1.05000000 | 1000.00000000 | 0.00000000 | 1000.00000000 | 0.00000000 | 2020-11-16 02:32:55 | 2020-11-21 08:20:49 | BUY | CANCELED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 1.09000000 | 1000.00000000 | 1.09000000 | 0.00000000 | 1000.00000000 | 2020-11-16 02:32:49 | 2020-11-18 14:59:54 | BUY | FILLED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 1.13000000 | 1000.00000000 | 1.13000000 | 0.00000000 | 1000.00000000 | 2020-11-16 02:32:46 | 2020-11-18 05:37:29 | BUY | FILLED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 1.12500000 | 1000.00000000 | 1.12500000 | 0.00000000 | 1000.00000000 | 2020-11-16 02:32:41 | 2020-11-18 05:37:34 | BUY | FILLED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 1.14500000 | 1000.00000000 | 1.14500000 | 0.00000000 | 1000.00000000 | 2020-11-15 05:33:37 | 2020-11-15 09:50:41 | BUY | FILLED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 1.14000000 | 1000.00000000 | 1.14000000 | 0.00000000 | 1000.00000000 | 2020-11-15 05:33:27 | 2020-11-15 09:50:53 | BUY | FILLED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 1.07500000 | 1000.00000000 | 1.07500000 | 0.00000000 | 1000.00000000 | 2020-11-15 05:21:46 | 2020-11-18 14:59:59 | BUY | FILLED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 1.10000000 | 1000.00000000 | 1.10000000 | 0.00000000 | 1000.00000000 | 2020-11-15 05:21:43 | 2020-11-18 05:38:03 | BUY | FILLED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 1.12000000 | 1000.00000000 | 1.12000000 | 0.00000000 | 1000.00000000 | 2020-11-15 05:21:38 | 2020-11-15 10:25:18 | BUY | FILLED | 0.00000000 | USDT | SUSHI |
| UNIUSDT | 3.08000000 | 1000.00000000 | 3.08000000 | 0.00000000 | 1000.00000000 | 2020-11-11 01:22:48 | 2020-11-11 05:30:24 | BUY | FILLED | 0.00000000 | USDT | UNI |
| UNIUSDT | 3.09000000 | 1000.00000000 | 3.09000000 | 0.00000000 | 1000.00000000 | 2020-11-11 01:22:45 | 2020-11-11 05:29:48 | BUY | FILLED | 0.00000000 | USDT | UNI |
| UNIUSDT | 3.05000000 | 2000.00000000 | 3.05000000 | 0.00000000 | 2000.00000000 | 2020-11-10 22:33:18 | 2020-11-10 23:48:53 | BUY | FILLED | 0.00000000 | USDT | UNI |
| UNIUSDT | 3.04500000 | 999.00000000 | 3.04500000 | 0.00000000 | 999.00000000 | 2020-11-10 22:26:24 | 2020-11-10 23:48:53 | BUY | FILLED | 0.00000000 | USDT | UNI |
| UNIUSDT | 3.05500000 | 1000.00000000 | 3.05500000 | 0.00000000 | 1000.00000000 | 2020-11-10 22:25:55 | 2020-11-10 22:26:01 | BUY | FILLED | 0.00000000 | USDT | UNI |
| UNIUSDT | 3.05000000 | 1000.00000000 | 3.05000000 | 0.00000000 | 1000.00000000 | 2020-11-10 22:25:50 | 2020-11-10 23:48:53 | BUY | FILLED | 0.00000000 | USDT | UNI |
| RENBTC | 0.00002244 | 12383.00000000 | 0.00002244 | 0.00000000 | 12383.00000000 | 2020-11-10 22:25:12 | 2020-11-10 22:34:10 | BUY | FILLED | 0.00000000 | BTC | REN |
| RENUSDT | 0 33800000 | 5000.00000000 | 0.33800000 | 0.00000000 | 5000.00000000 | 2020-11-10 22:14:37 | 2020-11-10 23:12:22 | BUY | FILLED | 0.00000000 | USDT | REN |
| RENUSDT | 0 33900000 | 5000.00000000 | 0.33900000 | 0.00000000 | 5000.00000000 | 2020-11-10 22:14:33 | 2020-11-10 23:11:21 | BUY | FILLED | 0.00000000 | USDT | REN |
| RENUSDT | 0 34200000 | 5000.00000000 | 0.34200000 | 0.00000000 | 5000.00000000 | 2020-11-10 22:14:29 | 2020-11-10 23:02:51 | BUY | FILLED | 0.00000000 | USDT | REN |
| RENUSDT | 0 34300000 | 5000.00000000 | 0.34300000 | 0.00000000 | 5000.00000000 | 2020-11-10 22:14:25 | 2020-11-10 23:01:31 | BUY | FILLED | 0.00000000 | USDT | REN |
| RENUSDT | 0 34400000 | 5000.00000000 | 0.34400000 | 0.00000000 | 5000.00000000 | 2020-11-10 22:14:21 | 2020-11-10 22:21:58 | BUY | FILLED | 0.00000000 | USDT | REN |
| UNIUSDT | 3.03000000 | 1000.00000000 | 3.03000000 | 0.00000000 | 1000.00000000 | 2020-11-10 22:04:12 | 2020-11-10 22:07:14 | BUY | FILLED | 0.00000000 | USDT | UNI |
| UNIUSDT | 3.02000000 | 1000.00000000 | 3.02000000 | 0.00000000 | 1000.00000000 | 2020-11-10 21:51:22 | 2020-11-10 21:51:56 | BUY | FILLED | 0.00000000 | USDT | UNI |
| UNIUSDT | 3.01000000 | 1000.00000000 | 3.01000000 | 0.00000000 | 1000.00000000 | 2020-11-10 21:51:17 | 2020-11-11 11:26:46 | BUY | FILLED | 0.00000000 | USDT | UNI |

UID ████ 9897 [Parent].xlsx

Order History

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNIUSDT | 3.00000000 | 1000.00000000 | 3.00000000 | 0.00000000 | 1000.00000000 | 2020-11-10 21:51:14 | 2020-11-11 11:38:49 | BUY | FILLED | 0.00000000 | USDT | UNI |
| UNIUSDT | 2.99000000 | 1000.00000000 | 2.99000000 | 0.00000000 | 1000.00000000 | 2020-11-10 21:51:10 | 2020-11-11 11:42:47 | BUY | FILLED | 0.00000000 | USDT | UNI |
| UNIUSDT | 3.05000000 | 1000.00000000 | 3.05000000 | 0.00000000 | 1000.00000000 | 2020-11-10 17:34:32 | 2020-11-10 17:34:44 | BUY | FILLED | 0.00000000 | USDT | UNI |
| UNIUSDT | 3.04500000 | 1000.00000000 | 3.04500000 | 0.00000000 | 1000.00000000 | 2020-11-10 17:34:29 | 2020-11-10 17:35:42 | BUY | FILLED | 0.00000000 | USDT | UNI |
| UNIUSDT | 3.02500000 | 1000.00000000 | 3.02500000 | 0.00000000 | 1000.00000000 | 2020-11-10 17:26:01 | 2020-11-10 18:23:50 | BUY | FILLED | 0.00000000 | USDT | UNI |
| UNIUSDT | 2.99000000 | 1000.00000000 | 0.00000000 | 1000.00000000 | 0.00000000 | 2020-11-10 17:25:52 | 2020-11-10 17:25:56 | BUY | CANCELED | 0.00000000 | USDT | UNI |
| UNIUSDT | 2.99000000 | 1000.00000000 | 2.99000000 | 0.00000000 | 1000.00000000 | 2020-11-10 17:25:49 | 2020-11-10 20:52:04 | BUY | FILLED | 0.00000000 | USDT | UNI |
| RENUSDT | 0 31900000 | 10000.00000000 | 0.31900000 | 0.00000000 | 10000.00000000 | 2020-11-10 06:50:27 | 2020-11-10 15:44:49 | BUY | FILLED | 0.00000000 | USDT | REN |
| RENUSDT | 0 32500000 | 10000.00000000 | 0.32500000 | 0.00000000 | 10000.00000000 | 2020-11-10 06:50:23 | 2020-11-10 11:22:01 | BUY | FILLED | 0.00000000 | USDT | REN |
| RENUSDT | 0 32900000 | 5000.00000000 | 0.32900000 | 0.00000000 | 5000.00000000 | 2020-11-10 06:50:20 | 2020-11-10 11:09:38 | BUY | FILLED | 0.00000000 | USDT | REN |
| RENUSDT | 0 33000000 | 5000.00000000 | 0.33000000 | 0.00000000 | 5000.00000000 | 2020-11-10 06:50:17 | 2020-11-10 11:09:36 | BUY | FILLED | 0.00000000 | USDT | REN |
| RENUSDT | 0 33200000 | 5000.00000000 | 0.33200000 | 0.00000000 | 5000.00000000 | 2020-11-10 06:50:14 | 2020-11-10 10:55:57 | BUY | FILLED | 0.00000000 | USDT | REN |
| RENUSDT | 0 33300000 | 5000.00000000 | 0.33300000 | 0.00000000 | 5000.00000000 | 2020-11-10 06:50:11 | 2020-11-10 10:55:45 | BUY | FILLED | 0.00000000 | USDT | REN |
| RENUSDT | 0 33400000 | 5000.00000000 | 0.33400000 | 0.00000000 | 5000.00000000 | 2020-11-10 06:50:08 | 2020-11-10 10:52:48 | BUY | FILLED | 0.00000000 | USDT | REN |
| AAVEUSDT | 69 99000000 | 217 26000000 | 69.99000000 | 0.00000000 | 217.26000000 | 2020-11-10 06:17:27 | 2020-11-10 22:24:03 | SELL | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 64 99000000 | 217 26000000 | 64.99000000 | 0.00000000 | 217.26000000 | 2020-11-10 06:17:23 | 2020-11-10 14:38:45 | SELL | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 61 50000000 | 144 84000000 | 61.50000000 | 0.00000000 | 144.84000000 | 2020-11-10 06:17:20 | 2020-11-10 08:31:44 | SELL | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 59.60000000 | 214 28400000 | 59.60000000 | 0.00000000 | 214.28400000 | 2020-11-10 06:17:13 | 2020-11-10 06:26:16 | SELL | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 59 25000000 | 140 05500000 | 59.25000000 | 0.00000000 | 140.05500000 | 2020-11-10 06:17:07 | 2020-11-10 06:25:51 | SELL | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 59 08100000 | 103.74400000 | 59.08100000 | 0.00000000 | 103.74400000 | 2020-11-10 06:17:02 | 2020-11-10 06:17:11 | SELL | FILLED | 0.00000000 | USDT | AAVE |
| BTCUSDT | 15450.00000000 | 0.71937900 | 15450.00000000 | 0.00000000 | 0.71937900 | 2020-11-09 21:20:17 | 2020-11-10 08:50:29 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 15499.00000000 | 0.68393800 | 15499.00000000 | 0.00000000 | 0.68393800 | 2020-11-09 21:20:13 | 2020-11-10 00:54:17 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 15449.00000000 | 0.54066300 | 15449.00000000 | 0.00000000 | 0.54066300 | 2020-11-09 21:20:05 | 2020-11-10 08:50:29 | SELL | FILLED | 0.00000000 | USDT | BTC |
| QSPBTC | 0 00000163 | 223343.00000000 | 0.00000163 | 0.00000000 | 223343.00000000 | 2020-11-08 22:45:23 | 2020-11-10 01:06:13 | SELL | FILLED | 0.00000000 | BTC | QSP |
| QSPBTC | 0 00000162 | 251855.00000000 | 0.00000162 | 0.00000000 | 251855.00000000 | 2020-11-08 22:45:20 | 2020-11-10 01:04:40 | SELL | FILLED | 0.00000000 | BTC | QSP |
| QSPBTC | 0 00000161 | 158399.00000000 | 0.00000161 | 0.00000000 | 158399.00000000 | 2020-11-08 22:45:18 | 2020-11-09 18:50:43 | SELL | FILLED | 0.00000000 | BTC | QSP |
| AAVEUSDT | 54 99000000 | 275.77600000 | 54.99000000 | 0.00000000 | 275.77600000 | 2020-11-08 21:44:42 | 2020-11-09 00:30:44 | SELL | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 51 25000000 | 250.13700000 | 51.25000000 | 0.00000000 | 250.13700000 | 2020-11-08 21:44:37 | 2020-11-08 22:21:45 | SELL | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 52 99000000 | 213.18500000 | 52.99000000 | 0.00000000 | 213.18500000 | 2020-11-08 21:44:23 | 2020-11-08 23:31:22 | SELL | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 51 99000000 | 175.70200000 | 51.99000000 | 0.00000000 | 175.70200000 | 2020-11-08 21:44:18 | 2020-11-08 22:36:09 | SELL | FILLED | 0.00000000 | USDT | AAVE |
| YFIUSDT | 15375.00000000 | 0.50000000 | 15375.00000000 | 0.00000000 | 0.50000000 | 2020-11-08 19:14:45 | 2020-11-08 23:14:46 | SELL | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 15425.00000000 | 0.50000000 | 15425.00000000 | 0.00000000 | 0.50000000 | 2020-11-08 19:14:35 | 2020-11-09 11:55:23 | SELL | FILLED | 0.00000000 | USDT | YFI |
| AAVEUSDT | 48 99000000 | 216 91600000 | 48.99000000 | 0.00000000 | 216.91600000 | 2020-11-08 08:44:09 | 2020-11-08 12:01:04 | SELL | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 55 00000000 | 90.38200000 | 55.00000000 | 0.00000000 | 90 38200000 | 2020-11-08 08:44:03 | 2020-11-09 00:30:44 | SELL | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 50 99000000 | 46.11300000 | 50.99000000 | 0.00000000 | 46.11300000 | 2020-11-08 08:43:57 | 2020-11-08 15:13:18 | SELL | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 49 99000000 | 47.05400000 | 49.99000000 | 0.00000000 | 47 05400000 | 2020-11-08 08:43:52 | 2020-11-08 12:17:50 | SELL | FILLED | 0.00000000 | USDT | AAVE |
| BTCUSDT | 14299.00000000 | 0.26268400 | 0.00000000 | 0.26268400 | 0.00000000 | 2020-11-07 20:09:51 | 2020-11-21 08:20:51 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| YFIIUSDT | 1450.00000000 | 0.75031100 | 1450 00000000 | 0.00000000 | 0.75031100 | 2020-11-07 20:09:25 | 2020-11-07 20:15:35 | BUY | FILLED | 0.00000000 | USDT | YFII |
| BTCUSDT | 14375.00000000 | 0.17775200 | 14375.00000000 | 0.00000000 | 0.17775200 | 2020-11-07 20:08:40 | 2020-11-07 20:08:46 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 14250.00000000 | 0.18297000 | 0.00000000 | 0.18297000 | 0.00000000 | 2020-11-07 20:08:33 | 2020-11-21 08:20:52 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 13999.00000000 | 0.38802300 | 0.00000000 | 0.38802300 | 0.00000000 | 2020-11-07 20:08:27 | 2020-11-21 08:20:53 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| YFIUSDT | 14499.00000000 | 0.62887100 | 14499.00000000 | 0.00000000 | 0.62887100 | 2020-11-07 06:28:16 | 2020-11-07 06:45:08 | SELL | FILLED | 0.00000000 | USDT | YFI |
| YFIIUSDT | 2299.00000000 | 0.75031100 | 0.00000000 | 0.75031100 | 0.00000000 | 2020-11-07 05:55:06 | 2020-11-07 06:27:29 | SELL | CANCELED | 0.00000000 | USDT | YFII |
| YFIIUSDT | 1899.00000000 | 0.75031100 | 0.00000000 | 0.75031100 | 0.00000000 | 2020-11-07 05:55:01 | 2020-11-08 19:14:21 | SELL | CANCELED | 0.00000000 | USDT | YFII |
| QSPBTC | 0 00000175 | 246046.00000000 | 0.00000175 | 169359.00000000 | 76687.00000000 | 2020-11-07 05:12:40 | 2020-11-08 22:45:15 | SELL | CANCELED | 0.00000000 | BTC | QSP |
| QSPBTC | 0 00000174 | 218192.00000000 | 0.00000174 | 0.00000000 | 218192.00000000 | 2020-11-07 05:12:36 | 2020-11-07 13:02:40 | SELL | FILLED | 0.00000000 | BTC | QSP |
| QSPBTC | 0 00000180 | 464238.00000000 | 0.00000000 | 464238.00000000 | 0.00000000 | 2020-11-07 05:12:30 | 2020-11-08 22:45:12 | SELL | CANCELED | 0.00000000 | BTC | QSP |
| YFIUSDT | 17450.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2020-11-07 05:09:56 | 2020-11-08 19:14:32 | SELL | CANCELED | 0.00000000 | USDT | YFI |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YFIUSDT | 15999.00000000 | 1.00000000 | 15999.00000000 | 0.00000000 | 1.00000000 | 2020-11-07 05:09:46 | 2020-11-07 09:02:42 | SELL | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 14999.00000000 | 1.00000000 | 14999.00000000 | 0.00000000 | 1.00000000 | 2020-11-07 05:09:43 | 2020-11-07 08:47:18 | SELL | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 14499.00000000 | 1.00000000 | 14499.00000000 | 0.00000000 | 1.00000000 | 2020-11-07 05:09:35 | 2020-11-07 05:23:47 | SELL | FILLED | 0.00000000 | USDT | YFI |
| BTCBUSD | 15250.00000000 | 0.46813400 | 15250.00000000 | 0.00000000 | 0.46813400 | 2020-11-06 20:20:12 | 2020-11-06 20:20:21 | BUY | FILLED | 0.00000000 | BUSD | BTC |
| OAXBTC | 0.00000426 | 43066.00000000 | 0.00000426 | 0.00000000 | 43066.00000000 | 2020-11-06 19:51:30 | 2020-11-06 21:56:59 | SELL | FILLED | 0.00000000 | BTC | OAX |
| OAXBTC | 0.00000428 | 38190.00000000 | 0.00000428 | 0.00000000 | 38190.00000000 | 2020-11-06 19:51:27 | 2020-11-06 22:27:11 | SELL | FILLED | 0.00000000 | BTC | OAX |
| OAXBTC | 0.00000427 | 27086.00000000 | 0.00000427 | 0.00000000 | 27086.00000000 | 2020-11-06 19:51:24 | 2020-11-06 22:16:48 | SELL | FILLED | 0.00000000 | BTC | OAX |
| OAXBTC | 0.00000430 | 108342.00000000 | 0.00000430 | 0.00000000 | 108342.00000000 | 2020-11-06 19:51:15 | 2020-11-07 01:55:38 | SELL | FILLED | 0.00000000 | BTC | OAX |
| COMPUSDT | 99.00000000 | 41.80977000 | 99.00000000 | 0.00000000 | 41.80977000 | 2020-11-06 19:02:21 | 2020-11-07 00:21:13 | SELL | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 96.80000000 | 41.80977000 | 96.80000000 | 0.00000000 | 41.80977000 | 2020-11-06 19:02:12 | 2020-11-06 19:05:36 | SELL | FILLED | 0.00000000 | USDT | COMP |
| WNXMBTC | 0.00135500 | 388.46500000 | 0.00135500 | 0.00000000 | 388.46500000 | 2020-11-06 18:46:30 | 2020-11-06 21:45:53 | SELL | FILLED | 0.00000000 | BTC | WNXM |
| WNXMBTC | 0.00135800 | 388.46600000 | 0.00135800 | 0.00000000 | 388.46600000 | 2020-11-06 18:46:23 | 2020-11-06 23:10:21 | SELL | FILLED | 0.00000000 | BTC | WNXM |
| WNXMBTC | 0.00135500 | 258.97700000 | 0.00135500 | 0.00000000 | 258.97700000 | 2020-11-06 18:46:18 | 2020-11-06 21:37:44 | SELL | FILLED | 0.00000000 | BTC | WNXM |
| SUSHIBTC | 0.00003930 | 6498.78000000 | 0.00003930 | 0.00000000 | 6498.78000000 | 2020-11-06 18:45:25 | 2020-11-06 18:47:43 | SELL | FILLED | 0.00000000 | BTC | SUSHI |
| YFIUSDT | 11100.00000000 | 1.00000000 | 11100.00000000 | 0.00000000 | 1.00000000 | 2020-11-06 18:44:51 | 2020-11-06 19:12:00 | SELL | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 10899.00000000 | 1.00000000 | 10899.00000000 | 0.00000000 | 1.00000000 | 2020-11-06 18:44:40 | 2020-11-06 19:06:49 | SELL | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 13999.00000000 | 1.00000000 | 13999.00000000 | 0.00000000 | 1.00000000 | 2020-11-06 17:14:20 | 2020-11-07 01:00:59 | SELL | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 12999.00000000 | 1.00000000 | 12999.00000000 | 0.00000000 | 1.00000000 | 2020-11-06 17:14:17 | 2020-11-07 00:47:59 | SELL | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 10950.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2020-11-06 17:14:14 | 2020-11-06 17:14:24 | SELL | CANCELED | 0.00000000 | USDT | YFI |
| BTCBUSD | 14825.00000000 | 0.56530200 | 14825.00000000 | 0.00000000 | 0.56530200 | 2020-11-06 05:29:45 | 2020-11-07 18:57:29 | BUY | FILLED | 0.00000000 | BUSD | BTC |
| BTCBUSD | 14999.00000000 | 0.47596800 | 0.00000000 | 0.47596800 | 0.00000000 | 2020-11-06 05:29:38 | 2020-11-06 20:19:38 | BUY | CANCELED | 0.00000000 | BUSD | BTC |
| BTCBUSD | 15250.00000000 | 1.00000000 | 15250.00000000 | 0.00000000 | 1.00000000 | 2020-11-06 05:29:34 | 2020-11-06 20:18:19 | BUY | FILLED | 0.00000000 | BUSD | BTC |
| YFIUSDT | 12500.00000000 | 1.00000000 | 12500.00000000 | 0.00000000 | 1.00000000 | 2020-11-05 17:45:05 | 2020-11-07 00:13:43 | SELL | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 11500.00000000 | 1.00000000 | 11500.00000000 | 0.00000000 | 1.00000000 | 2020-11-05 17:45:01 | 2020-11-06 22:34:34 | SELL | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 8850.00000000 | 0.23867600 | 8850.00000000 | 0.00000000 | 0.23867600 | 2020-11-05 16:18:45 | 2020-11-05 16:56:43 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 8950.00000000 | 1.00000000 | 8950.00000000 | 0.00000000 | 1.00000000 | 2020-11-05 16:18:37 | 2020-11-05 16:23:10 | BUY | FILLED | 0.00000000 | USDT | YFI |
| ASTBTC | 0.00000645 | 25000.00000000 | 0.00000645 | 0.00000000 | 25000.00000000 | 2020-11-04 20:38:27 | 2020-11-04 20:38:27 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000635 | 23128.00000000 | 0.00000635 | 0.00000000 | 23128.00000000 | 2020-11-04 20:33:19 | 2020-11-04 20:47:53 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000632 | 15138.00000000 | 0.00000000 | 15138.00000000 | 0.00000000 | 2020-11-04 20:30:12 | 2020-11-04 20:33:10 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000628 | 28367.00000000 | 0.00000000 | 28367.00000000 | 0.00000000 | 2020-11-04 20:29:46 | 2020-11-04 20:33:10 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000623 | 25134.00000000 | 0.00000000 | 25134.00000000 | 0.00000000 | 2020-11-04 20:26:15 | 2020-11-04 20:33:10 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000621 | 5999.00000000 | 0.00000000 | 5999.00000000 | 0.00000000 | 2020-11-04 20:26:11 | 2020-11-04 20:33:10 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000606 | 25325.00000000 | 0.00000000 | 25325.00000000 | 0.00000000 | 2020-11-04 20:23:45 | 2020-11-04 20:33:10 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000605 | 12138.00000000 | 0.00000000 | 12138.00000000 | 0.00000000 | 2020-11-04 20:23:40 | 2020-11-04 20:33:10 | BUY | CANCELED | 0.00000000 | BTC | AST |
| WNXMUSDT | 22.50000000 | 250.00000000 | 0.00000000 | 250.00000000 | 0.00000000 | 2020-11-02 18:45:49 | 2020-11-04 20:33:10 | SELL | CANCELED | 0.00000000 | USDT | WNXM |
| WNXMUSDT | 21.90000000 | 250.00000000 | 0.00000000 | 250.00000000 | 0.00000000 | 2020-11-02 18:45:44 | 2020-11-04 20:33:10 | SELL | CANCELED | 0.00000000 | USDT | WNXM |
| WNXMUSDT | 21.30000000 | 250.00000000 | 0.00000000 | 250.00000000 | 0.00000000 | 2020-11-02 18:45:40 | 2020-11-04 20:33:10 | SELL | CANCELED | 0.00000000 | USDT | WNXM |
| AAVEUSDT | 31.99000000 | 50.00000000 | 31.99000000 | 0.00000000 | 50.00000000 | 2020-11-02 00:46:45 | 2020-11-02 02:12:33 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 32.15000000 | 55.00000000 | 32.15000000 | 0.00000000 | 55.00000000 | 2020-11-02 00:46:41 | 2020-11-02 01:03:14 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 32.35000000 | 100.00000000 | 32.35000000 | 0.00000000 | 100.00000000 | 2020-11-02 00:46:37 | 2020-11-02 01:02:43 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| WNXMUSDT | 21.20000000 | 100.00000000 | 21.20000000 | 0.00000000 | 100.00000000 | 2020-10-31 02:23:12 | 2020-10-31 17:20:41 | BUY | FILLED | 0.00000000 | USDT | WNXM |
| WNXMUSDT | 21.30000000 | 100.00000000 | 21.30000000 | 0.00000000 | 100.00000000 | 2020-10-31 02:23:08 | 2020-10-31 03:15:29 | BUY | FILLED | 0.00000000 | USDT | WNXM |
| WNXMUSDT | 21.10000000 | 100.00000000 | 21.10000000 | 0.00000000 | 100.00000000 | 2020-10-31 02:23:05 | 2020-10-31 17:20:41 | BUY | FILLED | 0.00000000 | USDT | WNXM |
| WNXMUSDT | 20.90000000 | 100.00000000 | 20.90000000 | 0.00000000 | 100.00000000 | 2020-10-31 02:23:02 | 2020-10-31 02:12:38:53 | BUY | FILLED | 0.00000000 | USDT | WNXM |
| WNXMUSDT | 21.40000000 | 25.00000000 | 21.40000000 | 0.00000000 | 25.00000000 | 2020-10-31 02:22:56 | 2020-10-31 03:08:39 | BUY | FILLED | 0.00000000 | USDT | WNXM |
| AAVEUSDT | 31.90000000 | 50.00000000 | 31.90000000 | 0.00000000 | 50.00000000 | 2020-10-31 02:22:08 | 2020-10-31 02:54:36 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 30.75000000 | 100.00000000 | 30.75000000 | 0.00000000 | 100.00000000 | 2020-10-31 02:22:03 | 2020-10-31 02:56:36 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 31.50000000 | 50.00000000 | 31.50000000 | 0.00000000 | 50.00000000 | 2020-10-31 02:21:56 | 2020-10-31 02:54:36 | BUY | FILLED | 0.00000000 | USDT | AAVE |

UID ████9897 [Parent].xlsx

Order History

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AAVEUSDT | 31.50000000 | 25.00000000 | 31.50000000 | 0.00000000 | 25.00000000 | 2020-10-30 20:23:50 | 2020-10-30 20:47:16 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 31.70000000 | 25.00000000 | 31.70000000 | 0.00000000 | 25.00000000 | 2020-10-30 20:23:45 | 2020-10-30 20:44:54 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| CREAMBUSD | 42.50000000 | 244.20200000 | 42.50000000 | 0.00000000 | 244.20200000 | 2020-10-30 17:21:47 | 2020-10-30 17:24:41 | SELL | FILLED | 0.00000000 | BUSD | CREAM |
| CREAMBUSD | 37.35100000 | 70.54300000 | 37.35100000 | 0.00000000 | 70.54300000 | 2020-10-29 19:28:57 | 2020-10-29 19:58:10 | SELL | FILLED | 0.00000000 | BUSD | CREAM |
| CREAMBUSD | 38.60800000 | 69.13200000 | 38.60800000 | 0.00000000 | 69.13200000 | 2020-10-29 17:56:18 | 2020-10-30 13:43:04 | SELL | FILLED | 0.00000000 | BUSD | CREAM |
| CREAMBUSD | 38.61000000 | 71.95300000 | 38.61000000 | 0.00000000 | 71.95300000 | 2020-10-29 17:56:14 | 2020-10-30 15:54:16 | SELL | FILLED | 0.00000000 | BUSD | CREAM |
| CREAMBUSD | 38.92300000 | 141.08500000 | 0.00000000 | 141.08500000 | 0.00000000 | 2020-10-29 17:47:47 | 2020-10-29 19:28:49 | SELL | CANCELED | 0.00000000 | BUSD | CREAM |
| SUSHIBTC | 0.00004880 | 3953.76000000 | 0.00000000 | 3953.76000000 | 0.00000000 | 2020-10-29 17:09:17 | 2020-11-04 20:33:10 | SELL | CANCELED | 0.00000000 | BTC | SUSHI |
| SUSHIBTC | 0.00004850 | 3506.16000000 | 0.00004850 | 2545.02000000 | 961.14000000 | 2020-10-29 17:09:14 | 2020-11-04 20:33:10 | SELL | CANCELED | 0.00000000 | BTC | SUSHI |
| CREAMBUSD | 88.00000000 | 139.67400000 | 0.00000000 | 139.67400000 | 0.00000000 | 2020-10-29 16:46:31 | 2020-10-29 17:47:35 | SELL | CANCELED | 0.00000000 | BUSD | CREAM |
| CREAMBUSD | 57.00000000 | 141.08500000 | 0.00000000 | 141.08500000 | 0.00000000 | 2020-10-29 16:46:27 | 2020-10-29 17:56:11 | SELL | CANCELED | 0.00000000 | BUSD | CREAM |
| CREAMBUSD | 38.50000000 | 104.36400000 | 38.50000000 | 0.00000000 | 104.36400000 | 2020-10-29 16:46:23 | 2020-10-29 17:32:30 | SELL | FILLED | 0.00000000 | BUSD | CREAM |
| CREAMBUSD | 55.00000000 | 173.66000000 | 0.00000000 | 173.66000000 | 0.00000000 | 2020-10-29 16:46:13 | 2020-10-30 17:21:34 | SELL | CANCELED | 0.00000000 | BUSD | CREAM |
| CREAMBUSD | 45.00000000 | 148.91200000 | 45.00000000 | 0.00000000 | 148.91200000 | 2020-10-29 16:46:08 | 2020-10-30 17:28:56 | SELL | FILLED | 0.00000000 | BUSD | CREAM |
| CREAMBUSD | 41.00000000 | 15.00000000 | 41.00000000 | 0.00000000 | 15.00000000 | 2020-10-29 16:46:05 | 2020-10-30 16:47:10 | SELL | FILLED | 0.00000000 | BUSD | CREAM |
| CREAMBUSD | 39.00000000 | 25.00000000 | 39.00000000 | 0.00000000 | 25.00000000 | 2020-10-29 16:46:00 | 2020-10-30 16:04:49 | SELL | FILLED | 0.00000000 | BUSD | CREAM |
| COMPBTC | 0.00828000 | 27.68200000 | 0.00828000 | 0.00000000 | 27.68200000 | 2020-10-27 14:32:42 | 2020-10-28 00:53:39 | SELL | FILLED | 0.00000000 | BTC | COMP |
| AAVEUSDT | 36.01000000 | 50.00000000 | 36.01000000 | 0.00000000 | 50.00000000 | 2020-10-27 10:32:46 | 2020-10-27 10:59:38 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 35.00000000 | 75.00000000 | 35.00000000 | 0.00000000 | 75.00000000 | 2020-10-27 10:32:40 | 2020-10-27 18:22:00 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 35.50000000 | 50.00000000 | 35.50000000 | 0.00000000 | 50.00000000 | 2020-10-27 10:32:36 | 2020-10-27 18:21:30 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 35.99000000 | 25.00000000 | 35.99000000 | 0.00000000 | 25.00000000 | 2020-10-27 10:32:33 | 2020-10-27 17:29:10 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| COMPUSDT | 114.99000000 | 27.68250000 | 0.00000000 | 27.68250000 | 0.00000000 | 2020-10-27 09:10:36 | 2020-10-27 14:32:31 | SELL | CANCELED | 0.00000000 | USDT | COMP |
| COMPUSDT | 112.50000000 | 27.68250000 | 112.50000000 | 0.00000000 | 27.68250000 | 2020-10-27 09:10:32 | 2020-10-27 11:07:12 | SELL | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 109.99000000 | 18.45500000 | 109.99000000 | 0.00000000 | 18.45500000 | 2020-10-27 09:10:28 | 2020-10-29 09:27:13 | SELL | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 108.99000000 | 24.60667000 | 108.99000000 | 0.00000000 | 24.60667000 | 2020-10-27 09:10:23 | 2020-10-29 09:14:58 | SELL | FILLED | 0.00000000 | USDT | COMP |
| YFIBTC | 1.99000000 | 2.69500000 | 0.00000000 | 2.69500000 | 0.00000000 | 2020-10-24 05:20:34 | 2020-11-04 20:33:10 | SELL | CANCELED | 0.00000000 | BTC | YFI |
| YFIBTC | 1.75000000 | 2.69510000 | 0.00000000 | 2.69510000 | 0.00000000 | 2020-10-24 05:20:30 | 2020-11-04 20:33:10 | SELL | CANCELED | 0.00000000 | BTC | YFI |
| YFIBTC | 1.50000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2020-10-24 05:20:25 | 2020-11-04 20:33:10 | SELL | CANCELED | 0.00000000 | BTC | YFI |
| YFIBTC | 1.45000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2020-10-24 05:20:22 | 2020-11-04 20:33:10 | SELL | CANCELED | 0.00000000 | BTC | YFI |
| YFIBTC | 1.33000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2020-10-24 05:20:17 | 2020-11-04 20:33:10 | SELL | CANCELED | 0.00000000 | BTC | YFI |
| YFIBTC | 1.25000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2020-10-24 05:20:13 | 2020-11-04 20:33:10 | SELL | CANCELED | 0.00000000 | BTC | YFI |
| YFIBTC | 1.19000000 | 1.00000000 | 1.19000000 | 0.00000000 | 1.00000000 | 2020-10-24 05:20:07 | 2020-10-24 06:12:24 | SELL | FILLED | 0.00000000 | BTC | YFI |
| WNXMUSDT | 28.55000000 | 100.00000000 | 28.55000000 | 0.00000000 | 100.000000000 | 2020-10-23 05:54:30 | 2020-10-23 06:08:05 | BUY | FILLED | 0.00000000 | USDT | WNXM |
| AAVEUSDT | 38.51700000 | 200.00000000 | 38.51700000 | 0.00000000 | 200.00000000 | 2020-10-23 03:45:22 | 2020-10-23 04:28:41 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 37.90000000 | 50.00000000 | 37.90000000 | 0.00000000 | 50.00000000 | 2020-10-23 03:45:03 | 2020-10-25 22:25:26 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 38.20000000 | 50.00000000 | 38.20000000 | 0.00000000 | 50.00000000 | 2020-10-23 03:44:59 | 2020-10-23 16:42:01 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 38.40000000 | 50.00000000 | 38.40000000 | 0.00000000 | 50.00000000 | 2020-10-23 03:44:56 | 2020-10-23 16:38:52 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 38.20000000 | 33.00000000 | 38.20000000 | 0.00000000 | 33.00000000 | 2020-10-22 17:12:08 | 2020-10-22 17:17:29 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 38.60000000 | 33.00000000 | 38.46811485 | 0.00000000 | 33.00000000 | 2020-10-22 17:12:01 | 2020-10-22 17:12:01 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 37.33000000 | 25.00000000 | 37.33000000 | 0.00000000 | 25.00000000 | 2020-10-22 15:09:37 | 2020-10-22 15:42:00 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 37.40000000 | 30.00000000 | 37.40000000 | 0.00000000 | 30.00000000 | 2020-10-22 15:09:33 | 2020-10-22 15:42:00 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 37.20000000 | 30.00000000 | 37.20000000 | 0.00000000 | 30.00000000 | 2020-10-22 14:59:22 | 2020-10-22 15:42:09 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 37.30000000 | 30.00000000 | 37.30000000 | 0.00000000 | 30.00000000 | 2020-10-22 14:59:19 | 2020-10-22 15:42:00 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 37.40000000 | 15.00000000 | 37.40000000 | 0.00000000 | 15.00000000 | 2020-10-22 14:59:16 | 2020-10-22 15:22:47 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 37.50000000 | 15.00000000 | 37.50000000 | 0.00000000 | 15.00000000 | 2020-10-22 14:59:12 | 2020-10-22 15:07:19 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 37.60000000 | 15.00000000 | 37.60000000 | 0.00000000 | 15.00000000 | 2020-10-22 14:59:09 | 2020-10-22 14:59:29 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 32.50000000 | 15.00000000 | 0.00000000 | 15.00000000 | 0.00000000 | 2020-10-21 07:39:49 | 2020-10-22 14:58:55 | BUY | CANCELED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 32.90000000 | 15.00000000 | 0.00000000 | 15.00000000 | 0.00000000 | 2020-10-21 07:39:47 | 2020-10-22 14:58:53 | BUY | CANCELED | 0.00000000 | USDT | AAVE |

UID█9897 [Parent].xlsx

Order History

| AAVEUSDT | 33 20000000 | 15.00000000 | 0.00000000 | 15.00000000 | 0.00000000 | 2020-10-21 07:39:42 | 2020-10-22 14:58:52 | BUY | CANCELED | 0.00000000 | USDT | AAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AAVEUSDT | 33 50000000 | 15.00000000 | 33.50000000 | 0.00000000 | 15 00000000 | 2020-10-21 07:39:39 | 2020-10-22 05:07:51 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 33 80000000 | 15.00000000 | 33.80000000 | 0.00000000 | 15 00000000 | 2020-10-21 07:39:36 | 2020-10-21 07:45:39 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 34.18000000 | 15.00000000 | 34.18000000 | 0.00000000 | 15 00000000 | 2020-10-21 07:34:49 | 2020-10-21 07:35:54 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 34 25000000 | 15.00000000 | 34.25000000 | 0.00000000 | 15 00000000 | 2020-10-20 03:12:09 | 2020-10-20 06:49:48 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 34 50500000 | 15.00000000 | 34.50500000 | 0.00000000 | 15 00000000 | 2020-10-20 03:09:51 | 2020-10-20 03:11:27 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 34 50500000 | 15.00000000 | 34.50500000 | 0.00000000 | 15 00000000 | 2020-10-20 03:07:40 | 2020-10-20 03:08:02 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 34 50800000 | 15.00000000 | 34.50800000 | 0.00000000 | 15 00000000 | 2020-10-20 03:06:52 | 2020-10-20 03:06:52 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 34 50800000 | 15.00000000 | 34.50800000 | 0.00000000 | 15 00000000 | 2020-10-20 03:06:43 | 2020-10-20 03:06:52 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 34 50500000 | 15.00000000 | 34.50500000 | 0.00000000 | 15 00000000 | 2020-10-20 03:04:35 | 2020-10-20 03:06:52 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 34 30000000 | 10.00000000 | 34.30000000 | 0.00000000 | 10 00000000 | 2020-10-20 03:04:28 | 2020-10-20 06:49:48 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 34.40000000 | 10.00000000 | 34.40000000 | 0.00000000 | 10 00000000 | 2020-10-20 03:04:24 | 2020-10-20 06:49:48 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| OAXBTC | 0.00000700 | 100.00000000 | 0.00000700 | 0.00000000 | 100.00000000 | 2020-10-16 17:16:18 | 2020-10-17 04:37:42 | SELL | FILLED | 0.00000000 | BTC | OAX |
| AAVEUSDT | 42 30000000 | 15.00000000 | 42.30000000 | 0.00000000 | 15 00000000 | 2020-10-16 03:51:45 | 2020-10-16 04:14:14 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 40 90000000 | 15.00000000 | 40.90000000 | 0.00000000 | 15 00000000 | 2020-10-16 03:51:34 | 2020-10-16 04:36:21 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 41 50000000 | 10.00000000 | 41.50000000 | 0.00000000 | 10 00000000 | 2020-10-16 03:51:30 | 2020-10-16 04:25:02 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 41 90000000 | 10.00000000 | 41.90000000 | 0.00000000 | 10 00000000 | 2020-10-16 03:51:27 | 2020-10-16 04:24:17 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| AAVEUSDT | 42 20000000 | 5.00000000 | 42.20000000 | 0.00000000 | 5.00000000 | 2020-10-16 03:51:23 | 2020-10-16 04:19:06 | BUY | FILLED | 0.00000000 | USDT | AAVE |
| ASTBTC | 0 00000000 | 30018.00000000 | 0.00001520 | 0.00000000 | 30018.00000000 | 2020-10-13 04:39:59 | 2020-10-13 04:39:59 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0 00000000 | 30480.00000000 | 0.00001520 | 0.00000000 | 30480.00000000 | 2020-10-13 04:39:55 | 2020-10-13 04:39:55 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0 00000000 | 5000.00000000 | 0.00001519 | 0.00000000 | 5000.00000000 | 2020-10-13 04:39:35 | 2020-10-13 04:39:35 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0 00001486 | 10758.00000000 | 0.00001486 | 10601.00000000 | 157.00000000 | 2020-10-13 04:31:25 | 2020-10-13 04:39:48 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0 00001486 | 8962.00000000 | 0.00000000 | 8962.00000000 | 0.00000000 | 2020-10-13 04:28:48 | 2020-10-13 04:39:48 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0 00001478 | 14432.00000000 | 0.00000000 | 14432 00000000 | 0.00000000 | 2020-10-13 04:27:02 | 2020-10-13 04:39:49 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0 00001477 | 14218.00000000 | 0.00000000 | 14218 00000000 | 0.00000000 | 2020-10-13 04:26:54 | 2020-10-13 04:39:47 | BUY | CANCELED | 0.00000000 | BTC | AST |
| BTCUSDT | 11457.00000000 | 1.00000000 | 11457.00000000 | 0.00000000 | 1.00000000 | 2020-10-13 04:24:08 | 2020-10-13 04:25:49 | BUY | FILLED | 0.00000000 | USDT | BTC |
| WNXMUSDT | 34.20000000 | 100 00000000 | 34.20000000 | 0.00000000 | 100.00000000 | 2020-10-12 04:47:32 | 2020-10-12 04:50:10 | BUY | FILLED | 0.00000000 | USDT | WNXM |
| WNXMUSDT | 33.79000000 | 100 00000000 | 33.79000000 | 0.00000000 | 100.00000000 | 2020-10-12 04:17:02 | 2020-10-12 05:44:27 | BUY | FILLED | 0.00000000 | USDT | WNXM |
| WNXMUSDT | 33.75000000 | 100 00000000 | 33.75000000 | 0.00000000 | 100.00000000 | 2020-10-12 04:14:51 | 2020-10-12 06:05:46 | BUY | FILLED | 0.00000000 | USDT | WNXM |
| WNXMUSDT | 33.68000000 | 102.46800000 | 33.68000000 | 0.00000000 | 102.46800000 | 2020-10-12 04:14:42 | 2020-10-12 06:21:33 | BUY | FILLED | 0.00000000 | USDT | WNXM |
| WNXMUSDT | 33.50000000 | 108.44000000 | 33.50000000 | 0.00000000 | 108.44000000 | 2020-10-12 04:14:32 | 2020-10-12 06:34:53 | BUY | FILLED | 0.00000000 | USDT | WNXM |
| RENUSDT | 0 39990000 | 7992.80000000 | 0.39990000 | 0.00000000 | 7992.80000000 | 2020-10-12 04:04:03 | 2020-10-12 05:54:21 | SELL | FILLED | 0.00000000 | USDT | REN |
| RENUSDT | 0 39700000 | 7992.90000000 | 0.39700000 | 0.00000000 | 7992.90000000 | 2020-10-12 04:04:00 | 2020-10-12 05:20:12 | SELL | FILLED | 0.00000000 | USDT | REN |
| RENUSDT | 0 39300000 | 5328.60000000 | 0.39300000 | 0.00000000 | 5328.60000000 | 2020-10-12 04:03:53 | 2020-10-12 05:18:27 | SELL | FILLED | 0.00000000 | USDT | REN |
| COMPUSDT | 115.99000000 | 11.06979000 | 115.99000000 | 0.00000000 | 11 06979000 | 2020-10-12 01:20:08 | 2020-10-12 08:52:47 | SELL | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 124.99000000 | 11.06979000 | 0.00000000 | 11.06979000 | 0.00000000 | 2020-10-12 01:12:49 | 2020-10-12 01:20:01 | SELL | CANCELED | 0.00000000 | USDT | COMP |
| COMPUSDT | 119.99000000 | 11.06980000 | 119.99000000 | 0.00000000 | 11 06980000 | 2020-10-12 01:12:44 | 2020-10-12 18:43:11 | SELL | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 116.99000000 | 22.13959000 | 116.99000000 | 0.00000000 | 22.13959000 | 2020-10-12 01:12:38 | 2020-10-12 14:24:35 | SELL | FILLED | 0.00000000 | USDT | COMP |
| ATOMUSDT | 6.19000000 | 1379.37100000 | 6.19000000 | 0.00000000 | 1379.37100000 | 2020-10-12 01:00:16 | 2020-10-12 16:06:36 | SELL | FILLED | 0.00000000 | USDT | ATOM |
| ATOMUSDT | 6.09000000 | 1379.37100000 | 6.09000000 | 0.00000000 | 1379.37100000 | 2020-10-12 01:00:10 | 2020-10-12 02:52:46 | SELL | FILLED | 0.00000000 | USDT | ATOM |
| RENUSDT | 0.41500000 | 21314.30000000 | 0.00000000 | 21314 30000000 | 0 00000000 | 2020-10-12 00:56:47 | 2020-10-12 20:40:37 | SELL | CANCELED | 0.00000000 | USDT | REN |
| RENUSDT | 0.42000000 | 21314.30000000 | 0.00000000 | 21314 30000000 | 0 00000000 | 2020-10-12 00:56:40 | 2020-10-12 04:03:40 | SELL | CANCELED | 0.00000000 | USDT | REN |
| RENUSDT | 0.45000000 | 42628.60000000 | 0.00000000 | 42628.60000000 | 0 00000000 | 2020-10-11 18:48:37 | 2020-10-12 00:56:27 | SELL | CANCELED | 0.00000000 | USDT | REN |
| RENUSDT | 0.42500000 | 42628.70000000 | 0.42500000 | 0.00000000 | 42628.70000000 | 2020-10-11 18:48:34 | 2020-10-12 23:11:08 | SELL | FILLED | 0.00000000 | USDT | REN |
| RENUSDT | 0 39500000 | 28419.10000000 | 0.39500000 | 0.00000000 | 28419.10000000 | 2020-10-11 18:48:29 | 2020-10-11 21:41:34 | SELL | FILLED | 0.00000000 | USDT | REN |
| RENUSDT | 0 38999000 | 37892.20000000 | 0.38999000 | 0.00000000 | 37892.20000000 | 2020-10-11 18:48:25 | 2020-10-11 20:40:20 | SELL | FILLED | 0.00000000 | USDT | REN |
| RENUSDT | 0 38500000 | 16841.00000000 | 0.38500000 | 0.00000000 | 16841.00000000 | 2020-10-11 18:48:20 | 2020-10-11 20:36:22 | SELL | FILLED | 0.00000000 | USDT | REN |
| RENUSDT | 0 37999000 | 18712.20000000 | 0.37999000 | 0.00000000 | 18712.20000000 | 2020-10-11 18:48:12 | 2020-10-11 18:55:25 | SELL | FILLED | 0.00000000 | USDT | REN |

UID███9897 [Parent].xlsx

Order History

| YFIUSDT | 15700.00000000 | 0.26934700 | 15700.00000000 | 0.00000000 | 0.26934700 | 2020-10-08 15:17:50 | 2020-10-08 15:34:36 | BUY | FILLED | 0.00000000 | USDT | YFI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YFIUSDT | 15900.00000000 | 0.13432300 | 15900.00000000 | 0.00000000 | 0.13432300 | 2020-10-08 15:17:42 | 2020-10-08 15:27:01 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 14800.00000000 | 0.29450200 | 14800.00000000 | 0.00000000 | 0.29450200 | 2020-10-07 21:06:29 | 2020-10-07 21:26:34 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 14900.00000000 | 0.14774000 | 14900.00000000 | 0.00000000 | 0.14774000 | 2020-10-07 21:06:22 | 2020-10-07 21:16:40 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 14699.00000000 | 0.15127300 | 14699.00000000 | 0.00000000 | 0.15127300 | 2020-10-07 20:20:21 | 2020-10-07 20:28:07 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 13999.00000000 | 0.32415800 | 13999.00000000 | 0.00000000 | 0.32415800 | 2020-10-07 20:20:15 | 2020-10-08 02:17:48 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 14400.00000000 | 0.32156300 | 14400.00000000 | 0.00000000 | 0.32156300 | 2020-10-07 20:20:11 | 2020-10-08 01:03:32 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 19600.00000000 | 0.21790400 | 19600.00000000 | 0.00000000 | 0.21790400 | 2020-10-04 22:13:29 | 2020-10-04 22:29:17 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 19500.00000000 | 0.22349100 | 19500.00000000 | 0.00000000 | 0.22349100 | 2020-10-04 22:13:23 | 2020-10-04 22:29:51 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 19100.00000000 | 0.11523800 | 19100.00000000 | 0.00000000 | 0.11523800 | 2020-10-04 22:00:49 | 2020-10-04 23:53:31 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 18750.00000000 | 0.23957000 | 18750.00000000 | 0.00000000 | 0.23957000 | 2020-10-04 21:16:35 | 2020-10-05 00:51:21 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 17500.00000000 | 0.26192100 | 17500.00000000 | 0.00000000 | 0.26192100 | 2020-10-04 19:04:58 | 2020-10-05 07:27:35 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 18250.00000000 | 0.25628300 | 18250.00000000 | 0.00000000 | 0.25628300 | 2020-10-04 19:04:53 | 2020-10-05 06:06:52 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 18999.00000000 | 0.12433300 | 18999.00000000 | 0.00000000 | 0.12433300 | 2020-10-04 19:04:46 | 2020-10-04 19:07:52 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 18500.00000000 | 0.12897600 | 18500.00000000 | 0.00000000 | 0.12897600 | 2020-10-04 19:04:36 | 2020-10-05 05:15:56 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 17100.00000000 | 0.28476700 | 17100.00000000 | 0.00000000 | 0.28476700 | 2020-10-04 15:05:27 | 2020-10-04 15:16:42 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 16999.00000000 | 0.29230500 | 16999.00000000 | 0.00000000 | 0.29230500 | 2020-10-04 15:05:06 | 2020-10-04 15:34:24 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 17300.00000000 | 0.29308100 | 17300.00000000 | 0.00000000 | 0.29308100 | 2020-10-04 15:04:58 | 2020-10-04 15:06:26 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 19800.00000000 | 0.26130200 | 19800.00000000 | 0.00000000 | 0.26130200 | 2020-10-02 13:45:54 | 2020-10-03 20:59:37 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 20400.00000000 | 0.25879200 | 20400.00000000 | 0.00000000 | 0.25879200 | 2020-10-02 13:45:48 | 2020-10-02 13:56:35 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 20600.00000000 | 0.26151000 | 20600.00000000 | 0.00000000 | 0.26151000 | 2020-10-02 13:45:43 | 2020-10-02 13:47:04 | BUY | FILLED | 0.00000000 | USDT | YFI |
| ETHUSDT | 342.00000000 | 25.00000000 | 342.00000000 | 0.00000000 | 25.00000000 | 2020-10-02 13:45:29 | 2020-10-02 13:51:43 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 341.00000000 | 25.00000000 | 341.00000000 | 0.00000000 | 25.00000000 | 2020-10-02 13:45:26 | 2020-10-06 15:07:11 | BUY | FILLED | 0.00000000 | USDT | ETH |
| YFIUSDT | 19680.00000000 | 0.14667500 | 19680.00000000 | 0.00000000 | 0.14667500 | 2020-10-02 11:00:08 | 2020-10-02 11:00:56 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 19650.00000000 | 0.14872200 | 19650.00000000 | 0.00000000 | 0.14872200 | 2020-10-02 10:59:18 | 2020-10-02 11:01:03 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 18999.00000000 | 0.15537200 | 18999.00000000 | 0.00000000 | 0.15537200 | 2020-10-02 10:59:07 | 2020-10-03 22:06:34 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 19599.00000000 | 0.30737800 | 19599.00000000 | 0.00000000 | 0.30737800 | 2020-10-02 10:58:34 | 2020-10-02 11:01:14 | BUY | FILLED | 0.00000000 | USDT | YFI |
| ETHUSDT | 325.00000000 | 10.00000000 | 0.00000000 | 10.00000000 | 0.00000000 | 2020-10-02 10:55:46 | 2020-10-09 05:29:09 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 329.00000000 | 10.00000000 | 0.00000000 | 10.00000000 | 0.00000000 | 2020-10-02 10:55:42 | 2020-10-09 05:29:10 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 333.00000000 | 10.00000000 | 333.00000000 | 0.00000000 | 10.00000000 | 2020-10-02 10:55:39 | 2020-10-07 01:36:58 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 336.50000000 | 10.00000000 | 336.50000000 | 0.00000000 | 10.00000000 | 2020-10-02 10:55:36 | 2020-10-07 01:31:32 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 335.50000000 | 10.00000000 | 335.50000000 | 0.00000000 | 10.00000000 | 2020-10-02 10:55:33 | 2020-10-07 01:31:50 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 346.00000000 | 25.00000000 | 346.00000000 | 0.00000000 | 25.00000000 | 2020-10-01 17:25:05 | 2020-10-01 18:00:03 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 345.00000000 | 25.00000000 | 345.00000000 | 0.00000000 | 25.00000000 | 2020-10-01 17:25:02 | 2020-10-02 05:23:50 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 348.00000000 | 25.00000000 | 348.00000000 | 0.00000000 | 25.00000000 | 2020-10-01 17:24:58 | 2020-10-01 17:30:47 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 349.00000000 | 25.00000000 | 349.00000000 | 0.00000000 | 25.00000000 | 2020-10-01 16:49:51 | 2020-10-01 17:00:18 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 348.00000000 | 25.00000000 | 348.00000000 | 0.00000000 | 25.00000000 | 2020-10-01 16:49:49 | 2020-10-01 17:16:09 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 347.00000000 | 25.00000000 | 347.00000000 | 0.00000000 | 25.00000000 | 2020-10-01 16:49:46 | 2020-10-01 17:20:11 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 355.00000000 | 62.50000000 | 355.08910590 | 0.00000000 | 62.50000000 | 2020-10-01 16:15:23 | 2020-10-01 16:15:23 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 356.00000000 | 62.50000000 | 356.00000000 | 0.00000000 | 62.50000000 | 2020-10-01 16:15:19 | 2020-10-05 00:07:49 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 366.75000000 | 50.00000000 | 0.00000000 | 50.00000000 | 0.00000000 | 2020-10-01 15:05:59 | 2020-10-09 05:29:12 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 367.00000000 | 50.00000000 | 0.00000000 | 50.00000000 | 0.00000000 | 2020-10-01 14:27:03 | 2020-10-09 05:29:13 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 366.00000000 | 50.00000000 | 366.00000000 | 0.00000000 | 50.00000000 | 2020-10-01 14:27:00 | 2020-10-01 15:04:53 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 365.00000000 | 50.00000000 | 365.00000000 | 0.00000000 | 50.00000000 | 2020-10-01 14:26:56 | 2020-10-01 14:31:22 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 366.75000000 | 50.00000000 | 366.75000000 | 0.00000000 | 50.00000000 | 2020-10-01 13:20:15 | 2020-10-01 13:20:58 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ASTBTC | 0.00001270 | 32283.00000000 | 0.00001270 | 0.00000000 | 32283.00000000 | 2020-10-01 13:17:47 | 2020-10-01 15:24:47 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00001280 | 32031.00000000 | 0.00001280 | 0.00000000 | 32031.00000000 | 2020-10-01 13:17:45 | 2020-10-01 14:04:29 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00001290 | 13954.00000000 | 0.00001290 | 0.00000000 | 13954.00000000 | 2020-10-01 13:17:42 | 2020-10-01 13:19:52 | BUY | FILLED | 0.00000000 | BTC | AST |

UID ████ 9897 [Parent].xlsx

Order History

| ETHUSDT | 367.50000000 | 25.00000000 | 367.50000000 | 0.00000000 | 25 00000000 | 2020-10-01 13:15:55 | 2020-10-01 13:33:38 | SELL | FILLED | 0.00000000 | USDT | ETH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BTCUSDT | 10880.00000000 | 1.00000000 | 10880.00000000 | 0.00000000 | 1.00000000 | 2020-10-01 12:54:06 | 2020-10-01 12:55:11 | BUY | FILLED | 0.00000000 | USDT | BTC |
| ETHUSDT | 375.00000000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2020-10-01 12:53:40 | 2020-10-09 05:29:13 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 369.99000000 | 50.00000000 | 0.00000000 | 50.00000000 | 0.00000000 | 2020-10-01 12:53:35 | 2020-10-09 05:29:14 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 367.99000000 | 50.00000000 | 367.99000000 | 0.00000000 | 50 00000000 | 2020-10-01 12:53:18 | 2020-10-01 12:57:13 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 359.25000000 | 50.00000000 | 359.25000000 | 0.00000000 | 50 00000000 | 2020-09-30 22:37:52 | 2020-09-30 23:00:25 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 359.99000000 | 50.00000000 | 359.99000000 | 0.00000000 | 50 00000000 | 2020-09-30 21:57:07 | 2020-09-30 23:21:43 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 357.99000000 | 50.00000000 | 357.99000000 | 0.00000000 | 50 00000000 | 2020-09-30 21:57:03 | 2020-09-30 22:03:49 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 358.50000000 | 50.00000000 | 358.50000000 | 0.00000000 | 50 00000000 | 2020-09-30 21:27:21 | 2020-09-30 22:09:50 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 358.10000000 | 25.00000000 | 358.10000000 | 0.00000000 | 25 00000000 | 2020-09-30 16:20:26 | 2020-09-30 16:28:43 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 357.25000000 | 50.00000000 | 357.25000000 | 0.00000000 | 50 00000000 | 2020-09-30 16:06:03 | 2020-09-30 16:18:04 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 365.00000000 | 100 00000000 | 365.00000000 | 0.00000000 | 100.00000000 | 2020-09-30 16:05:57 | 2020-10-01 08:00:11 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 360.00000000 | 25.00000000 | 360.00000000 | 0.00000000 | 25 00000000 | 2020-09-30 16:05:52 | 2020-09-30 23:21:43 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 359.50000000 | 25.00000000 | 359.50000000 | 0.00000000 | 25 00000000 | 2020-09-30 16:05:45 | 2020-09-30 22:16:07 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 358.50000000 | 25.00000000 | 358.50000000 | 0.00000000 | 25 00000000 | 2020-09-30 16:05:38 | 2020-09-30 16:28:44 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 357.50000000 | 25.00000000 | 357.50000000 | 0.00000000 | 25 00000000 | 2020-09-30 16:05:32 | 2020-09-30 16:23:07 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 355.99000000 | 25.19675000 | 355.99000000 | 0.00000000 | 25.19675000 | 2020-09-30 14:31:12 | 2020-09-30 14:36:36 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 356.50000000 | 25.19675000 | 356.50000000 | 0.00000000 | 25.19675000 | 2020-09-30 14:31:08 | 2020-09-30 15:13:47 | SELL | FILLED | 0.00000000 | USDT | ETH |
| BNBUSDT | 28.59000000 | 50.00000000 | 28.59000000 | 0.00000000 | 50 00000000 | 2020-09-30 14:17:28 | 2020-09-30 14:21:46 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 28.58000000 | 50.00000000 | 28.58000000 | 0.00000000 | 50 00000000 | 2020-09-30 14:17:22 | 2020-09-30 14:21:46 | BUY | FILLED | 0.00000000 | USDT | BNB |
| RENUSDT | 0 20730000 | 15000.00000000 | 0.00000000 | 15000 00000000 | 0 00000000 | 2020-09-29 18:48:26 | 2020-09-30 14:31:00 | BUY | CANCELED | 0.00000000 | USDT | REN |
| ASTBTC | 0 00001325 | 16330.00000000 | 0.00001325 | 0.00000000 | 16330.00000000 | 2020-09-29 18:30:33 | 2020-09-29 18:30:52 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0 00001322 | 16368.00000000 | 0.00001322 | 0.00000000 | 16368.00000000 | 2020-09-29 18:30:28 | 2020-09-29 18:30:52 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0 00001323 | 7181.00000000 | 0.00001323 | 0.00000000 | 7181.00000000 | 2020-09-29 18:30:25 | 2020-09-29 18:30:52 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0 00001325 | 7587.00000000 | 0.00001325 | 0.00000000 | 7587.00000000 | 2020-09-29 18:30:22 | 2020-09-29 18:30:52 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0 00001330 | 12113.00000000 | 0.00001330 | 0.00000000 | 12113.00000000 | 2020-09-29 18:28:23 | 2020-09-29 18:28:57 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0 00001317 | 6430.00000000 | 0.00001317 | 0.00000000 | 6430.00000000 | 2020-09-29 18:24:20 | 2020-09-29 18:30:52 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0 00001315 | 4158.00000000 | 0.00001315 | 0.00000000 | 4158.00000000 | 2020-09-29 18:24:17 | 2020-09-29 18:30:52 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0 00001316 | 5414.00000000 | 0.00001316 | 0.00000000 | 5414.00000000 | 2020-09-29 18:24:14 | 2020-09-29 18:30:52 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0 00001300 | 28847.00000000 | 0.00000000 | 28847 00000000 | 0.00000000 | 2020-09-29 18:24:09 | 2020-09-29 18:30:18 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0 00001310 | 19084.00000000 | 0.00000000 | 19084 00000000 | 0.00000000 | 2020-09-29 18:24:06 | 2020-09-29 18:30:17 | BUY | CANCELED | 0.00000000 | BTC | AST |
| BTCUSDT | 10725.00000000 | 1.00000000 | 10725.00000000 | 0.00000000 | 1.00000000 | 2020-09-29 18:23:47 | 2020-09-29 18:23:49 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 10720.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2020-09-29 18:23:08 | 2020-09-29 18:23:52 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 10696.00000000 | 0.50825600 | 0.00000000 | 0.50825600 | 0.00000000 | 2020-09-29 18:19:22 | 2020-09-29 18:23:50 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| ASTBTC | 0 00001300 | 7805.00000000 | 0.00001300 | 0.00000000 | 7805.00000000 | 2020-09-29 18:17:03 | 2020-09-29 18:19:24 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0 00001290 | 7866.00000000 | 0.00001290 | 0.00000000 | 7866.00000000 | 2020-09-29 18:17:01 | 2020-09-29 18:21:40 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0 00001300 | 4663.00000000 | 0.00001300 | 0.00000000 | 4663.00000000 | 2020-09-29 18:16:58 | 2020-09-29 18:19:12 | BUY | FILLED | 0.00000000 | BTC | AST |
| BTCUSDT | 10688.00000000 | 1.00000000 | 10688.00000000 | 0.73643900 | 0.26356100 | 2020-09-29 18:16:41 | 2020-09-29 18:23:52 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 10687.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2020-09-29 18:15:01 | 2020-09-29 18:16:44 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 10680.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2020-09-29 18:14:43 | 2020-09-29 18:14:55 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| ETHUSDT | 361.50000000 | 25.39350000 | 0.00000000 | 25.39350000 | 0.00000000 | 2020-09-29 12:47:45 | 2020-09-30 14:30:54 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 359.99000000 | 25.39350000 | 359.99000000 | 0.00000000 | 25 39350000 | 2020-09-29 12:47:41 | 2020-09-29 23:15:06 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 358.99000000 | 25.00000000 | 358.99000000 | 0.00000000 | 25 00000000 | 2020-09-29 12:47:30 | 2020-09-29 14:12:08 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 357.99000000 | 25.00000000 | 357.99000000 | 0.00000000 | 25 00000000 | 2020-09-29 12:47:19 | 2020-09-29 14:03:11 | SELL | FILLED | 0.00000000 | USDT | ETH |
| YFIUSDT | 25600.00000000 | 0.25305000 | 25600.00000000 | 0.00000000 | 0.25305000 | 2020-09-29 05:37:02 | 2020-09-29 12:21:10 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 25250.00000000 | 0.13224600 | 25250.00000000 | 0.00000000 | 0.13224600 | 2020-09-29 05:22:20 | 2020-09-29 12:38:07 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 24750.00000000 | 0.09178100 | 24750.00000000 | 0.00000000 | 0.09178100 | 2020-09-29 05:22:14 | 2020-09-29 13:10:07 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 23800.00000000 | 0.19884200 | 23800.00000000 | 0.00000000 | 0.19884200 | 2020-09-29 05:22:05 | 2020-09-29 16:21:51 | BUY | FILLED | 0.00000000 | USDT | YFI |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YFIUSDT | 25999.00000000 | 0.09286900 | 25999.00000000 | 0.00000000 | 0.09286900 | 2020-09-29 03:49:06 | 2020-09-29 03:53:32 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 25750.00000000 | 0.04735700 | 25750.00000000 | 0.00000000 | 0.04735700 | 2020-09-29 03:49:01 | 2020-09-29 05:20:06 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 25499.00000000 | 0.14790800 | 25499.00000000 | 0.00000000 | 0.14790800 | 2020-09-29 03:48:51 | 2020-09-29 05:21:24 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 24999.00000000 | 0.10263000 | 24999.00000000 | 0.00000000 | 0.10263000 | 2020-09-29 03:48:47 | 2020-09-29 13:10:00 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 24500.00000000 | 0.10685700 | 24500.00000000 | 0.00000000 | 0.10685700 | 2020-09-29 03:48:42 | 2020-09-29 13:18:05 | BUY | FILLED | 0.00000000 | USDT | YFI |
| ETHUSDT | 369.99000000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2020-09-27 02:31:07 | 2020-09-30 14:30:55 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 365.00000000 | 25.00000000 | 365.00000000 | 0.00000000 | 25 00000000 | 2020-09-27 02:31:02 | 2020-09-28 12:35:35 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 361.50000000 | 25.00000000 | 361.50000000 | 0.00000000 | 25 00000000 | 2020-09-27 02:30:58 | 2020-09-27 04:44:24 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 359.99000000 | 25.00000000 | 359.99000000 | 0.00000000 | 25 00000000 | 2020-09-27 02:30:54 | 2020-09-27 03:00:34 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 359.50000000 | 25.00000000 | 359.50000000 | 0.00000000 | 25 00000000 | 2020-09-27 02:30:50 | 2020-09-27 02:42:40 | SELL | FILLED | 0.00000000 | USDT | ETH |
| YFIIUSDT | 4999.00000000 | 0.56273300 | 0.00000000 | 0.56273300 | 0.00000000 | 2020-09-26 13:25:19 | 2020-09-30 14:30:56 | SELL | CANCELED | 0.00000000 | USDT | YFII |
| YFIIUSDT | 4499.00000000 | 0.56273300 | 0.00000000 | 0.56273300 | 0.00000000 | 2020-09-26 13:25:15 | 2020-09-30 14:30:58 | SELL | CANCELED | 0.00000000 | USDT | YFII |
| YFIIUSDT | 4199.00000000 | 0.37515600 | 0.00000000 | 0.37515600 | 0.00000000 | 2020-09-26 13:25:11 | 2020-10-09 05:29:15 | SELL | CANCELED | 0.00000000 | USDT | YFII |
| YFIIUSDT | 3999.00000000 | 0.50020700 | 3999 00000000 | 0.00000000 | 0.50020700 | 2020-09-26 13:25:07 | 2020-09-27 01:17:59 | SELL | FILLED | 0.00000000 | USDT | YFII |
| YFIIUSDT | 3899.00000000 | 0.66694300 | 3899 00000000 | 0.00000000 | 0.66694300 | 2020-09-26 13:25:03 | 2020-09-27 00:26:04 | SELL | FILLED | 0.00000000 | USDT | YFII |
| YFIIUSDT | 3833.00000000 | 0.88925700 | 3833 00000000 | 0.00000000 | 0.88925700 | 2020-09-26 13:24:59 | 2020-09-26 13:25:54 | SELL | FILLED | 0.00000000 | USDT | YFII |
| YFIIUSDT | 3825.00000000 | 0.43963300 | 3825 00000000 | 0.00000000 | 0.43963300 | 2020-09-26 13:24:43 | 2020-09-26 13:25:47 | SELL | FILLED | 0.00000000 | USDT | YFII |
| YFIIUSDT | 3850.00000000 | 0.49396900 | 3850 00000000 | 0.00000000 | 0.49396900 | 2020-09-26 13:24:35 | 2020-09-26 16:03:22 | SELL | FILLED | 0.00000000 | USDT | YFII |
| YFIUSDT | 30199.00000000 | 0.47448800 | 30199.00000000 | 0.00000000 | 0.47448800 | 2020-09-26 13:05:13 | 2020-09-26 13:09:16 | SELL | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 29999.00000000 | 0.43798800 | 29999.00000000 | 0.00000000 | 0.43798800 | 2020-09-26 13:05:09 | 2020-09-26 13:08:43 | SELL | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 28750.00000000 | 0.12442800 | 28750.00000000 | 0.00000000 | 0.12442800 | 2020-09-26 11:09:13 | 2020-09-26 11:51:24 | SELL | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 31999.00000000 | 0.34563500 | 31999.00000000 | 0.00000000 | 0.34563500 | 2020-09-26 11:09:06 | 2020-09-27 00:34:47 | SELL | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 31500.00000000 | 0.28317100 | 31500.00000000 | 0.00000000 | 0.28317100 | 2020-09-26 11:09:00 | 2020-09-26 23:10:21 | SELL | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 29999.00000000 | 0.18507900 | 29999.00000000 | 0.00000000 | 0.18507900 | 2020-09-26 11:08:55 | 2020-09-26 12:40:19 | SELL | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 29499.00000000 | 0.25238000 | 29499.00000000 | 0.00000000 | 0.25238000 | 2020-09-26 11:08:50 | 2020-09-26 12:34:05 | SELL | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 28999.00000000 | 0.28679600 | 28999.00000000 | 0.00000000 | 0.28679600 | 2020-09-26 11:08:44 | 2020-09-26 12:23:15 | SELL | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 28650.00000000 | 0.26555200 | 28650.00000000 | 0.00000000 | 0.26555200 | 2020-09-26 11:08:39 | 2020-09-26 11:38:40 | SELL | FILLED | 0.00000000 | USDT | YFI |
| BNBUSDT | 23.90000000 | 10.00000000 | 23.90000000 | 0.00000000 | 10 00000000 | 2020-09-23 04:14:05 | 2020-09-23 04:14:28 | BUY | FILLED | 0.00000000 | USDT | BNB |
| ETHUSDT | 340.70000000 | 1.00000000 | 340.70000000 | 0.00000000 | 1.00000000 | 2020-09-23 04:13:06 | 2020-09-23 04:13:06 | BUY | FILLED | 0.00000000 | USDT | ETH |
| SANDUSDT | 0.04554800 | 27736.00000000 | 0.04554800 | 0.00000000 | 27736.00000000 | 2020-09-23 00:34:45 | 2020-09-23 00:41:03 | BUY | FILLED | 0.00000000 | USDT | SAND |
| KAVAUSDT | 2.05000000 | 1252.07000000 | 2.05000000 | 0.00000000 | 1252.07000000 | 2020-09-22 07:52:06 | 2020-09-22 14:19:10 | BUY | FILLED | 0.00000000 | USDT | KAVA |
| KAVAUSDT | 1.99000000 | 1252.07000000 | 1.99000000 | 0.00000000 | 1252.07000000 | 2020-09-22 07:52:03 | 2020-09-22 08:03:26 | BUY | FILLED | 0.00000000 | USDT | KAVA |
| CREAMBUSD | 145.00000000 | 5.00000000 | 0.00000000 | 5.00000000 | 0.00000000 | 2020-09-19 18:39:55 | 2020-09-19 18:40:08 | SELL | CANCELED | 0.00000000 | BUSD | CREAM |
| CREAMBUSD | 139.00000000 | 5.00000000 | 0.00000000 | 5.00000000 | 0.00000000 | 2020-09-19 18:39:53 | 2020-09-19 18:40:06 | SELL | CANCELED | 0.00000000 | BUSD | CREAM |
| CREAMBUSD | 135.00000000 | 5.00000000 | 0.00000000 | 5.00000000 | 0.00000000 | 2020-09-19 18:39:50 | 2020-09-19 18:40:05 | SELL | CANCELED | 0.00000000 | BUSD | CREAM |
| RENUSDT | 0 22770000 | 7007.00000000 | 0.22770000 | 0.00000000 | 7007.00000000 | 2020-09-19 11:06:29 | 2020-09-19 12:06:29 | BUY | FILLED | 0.00000000 | USDT | REN |
| RENUSDT | 0 22910000 | 7544.60000000 | 0.22910000 | 0.00000000 | 7544.60000000 | 2020-09-19 11:06:26 | 2020-09-19 11:08:55 | BUY | FILLED | 0.00000000 | USDT | REN |
| RENUSDT | 0 23060000 | 4816.10000000 | 0.23060000 | 0.00000000 | 4816.10000000 | 2020-09-19 11:06:16 | 2020-09-19 11:08:38 | BUY | FILLED | 0.00000000 | USDT | REN |
| CREAMBUSD | 78.40000000 | 30.67800000 | 78.40000000 | 0.00000000 | 30.67800000 | 2020-09-18 12:34:18 | 2020-09-18 12:59:52 | BUY | FILLED | 0.00000000 | BUSD | CREAM |
| CREAMBUSD | 78 50000000 | 11.41200000 | 78.50000000 | 0.00000000 | 11.41200000 | 2020-09-18 12:34:12 | 2020-09-18 12:58:19 | BUY | FILLED | 0.00000000 | BUSD | CREAM |
| CREAMBUSD | 59 22500000 | 19.90800000 | 0.00000000 | 19.90800000 | 0.00000000 | 2020-09-18 07:16:53 | 2020-09-18 12:33:58 | BUY | CANCELED | 0.00000000 | BUSD | CREAM |
| CREAMBUSD | 59 90500000 | 19.68200000 | 0.00000000 | 19.68200000 | 0.00000000 | 2020-09-18 07:16:48 | 2020-09-18 12:33:59 | BUY | CANCELED | 0.00000000 | BUSD | CREAM |
| CREAMBUSD | 61 31400000 | 15.70900000 | 61.31400000 | 15.37800000 | 0.33100000 | 2020-09-18 07:16:43 | 2020-09-18 12:33:56 | BUY | CANCELED | 0.00000000 | BUSD | CREAM |
| CREAMBUSD | 61.75800000 | 17.92700000 | 61.75800000 | 0.00000000 | 17 92700000 | 2020-09-18 07:16:40 | 2020-09-18 07:18:28 | BUY | FILLED | 0.00000000 | BUSD | CREAM |
| BUSDUSDT | 0 00000000 | 4432.86000000 | 1.00000000 | 0.00000000 | 4432.86000000 | 2020-09-18 07:16:19 | 2020-09-18 07:16:19 | BUY | FILLED | 0.00000000 | USDT | BUSD |
| BUSDUSDT | 0 99980000 | 8866.60000000 | 0.00000000 | 8866.60000000 | 0.00000000 | 2020-09-18 06:20:37 | 2020-09-18 07:16:12 | BUY | CANCELED | 0.00000000 | USDT | BUSD |
| ETHUSDT | 392.60000000 | 22.57980000 | 392.60000000 | 0.00000000 | 22 57980000 | 2020-09-17 20:50:49 | 2020-09-17 20:51:19 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 392.50000000 | 45.17112000 | 392.50000000 | 0.00000000 | 45.17112000 | 2020-09-17 20:50:45 | 2020-09-17 20:51:19 | BUY | FILLED | 0.00000000 | USDT | ETH |

UID███9897 [Parent].xlsx                                                                                       Order History

| ETHUSDT | 391.70000000 | 9.42042000 | 391.70000000 | 0.00000000 | 9.42042000 | 2020-09-17 20:47:15 | 2020-09-17 20:47:39 | BUY | FILLED | 0.00000000 | USDT | ETH |
|---------|--------------|------------|--------------|------------|------------|---------------------|---------------------|-----|--------|------------|------|-----|
| ETHUSDT | 391.85000000 | 100 00000000 | 391.85000000 | 0.00000000 | 100.00000000 | 2020-09-17 20:46:57 | 2020-09-17 20:47:39 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 391.80000000 | 100 00000000 | 391.80000000 | 0.00000000 | 100.00000000 | 2020-09-17 20:46:53 | 2020-09-17 20:47:39 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 391.75000000 | 100 00000000 | 391.75000000 | 0.00000000 | 100.00000000 | 2020-09-17 20:46:47 | 2020-09-17 20:47:39 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 392.33000000 | 75.70425000 | 392.33000000 | 0.00000000 | 75.70425000 | 2020-09-17 20:40:53 | 2020-09-17 20:41:18 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 392.05000000 | 100 00000000 | 392.05000000 | 0.00000000 | 100.00000000 | 2020-09-17 20:40:45 | 2020-09-17 20:41:32 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 392.25000000 | 25.00000000 | 392.25000000 | 0.00000000 | 25 00000000 | 2020-09-17 20:40:40 | 2020-09-17 20:41:18 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 391.75000000 | 50.00000000 | 391.75000000 | 0.00000000 | 50 00000000 | 2020-09-17 20:40:33 | 2020-09-17 20:41:59 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 390.75000000 | 100 00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2020-09-17 20:33:42 | 2020-09-17 20:46:22 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 390.50000000 | 100 00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2020-09-17 20:33:38 | 2020-09-17 20:46:23 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 391.50000000 | 25.00000000 | 391.50000000 | 0.00000000 | 25 00000000 | 2020-09-17 20:32:32 | 2020-09-17 20:33:25 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 390.75000000 | 50.00000000 | 0.00000000 | 50.00000000 | 0.00000000 | 2020-09-17 20:30:46 | 2020-09-17 20:46:27 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 391.50000000 | 50.00000000 | 391.50000000 | 0.00000000 | 50 00000000 | 2020-09-17 20:30:41 | 2020-09-17 20:33:25 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 392.00000000 | 25.00000000 | 392.00000000 | 0.00000000 | 25 00000000 | 2020-09-17 20:14:45 | 2020-09-17 20:23:04 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 393.00000000 | 25.00000000 | 393.00000000 | 0.00000000 | 25 00000000 | 2020-09-17 20:14:41 | 2020-09-17 20:15:26 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 391.60000000 | 50.00000000 | 391.60000000 | 0.00000000 | 50 00000000 | 2020-09-17 20:07:33 | 2020-09-17 20:07:51 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 391.50000000 | 50.00000000 | 391.50000000 | 0.00000000 | 50 00000000 | 2020-09-17 20:07:27 | 2020-09-17 20:08:10 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 390.50000000 | 100 00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2020-09-17 20:06:31 | 2020-09-17 20:46:28 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 390.90000000 | 50.00000000 | 390.90000000 | 5.90341000 | 44 09659000 | 2020-09-17 20:06:25 | 2020-09-17 20:46:31 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 391.25000000 | 50.00000000 | 391.25000000 | 0.00000000 | 50 00000000 | 2020-09-17 20:06:19 | 2020-09-17 20:33:25 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 391.50000000 | 50.00000000 | 391.50000000 | 0.00000000 | 50 00000000 | 2020-09-17 20:06:11 | 2020-09-17 20:06:15 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 389.60000000 | 25.00000000 | 389.60000000 | 0.00000000 | 25 00000000 | 2020-09-17 19:58:04 | 2020-09-17 19:58:08 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 389.50000000 | 25.00000000 | 389.50000000 | 0.00000000 | 25 00000000 | 2020-09-17 19:57:56 | 2020-09-17 19:58:08 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 387.99000000 | 25.00000000 | 387.99000000 | 0.00000000 | 25 00000000 | 2020-09-17 19:52:57 | 2020-09-17 19:53:09 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 386.95000000 | 25.00000000 | 386.95000000 | 0.00000000 | 25 00000000 | 2020-09-17 19:12:29 | 2020-09-17 19:26:37 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 386.80000000 | 25.00000000 | 386.80000000 | 0.00000000 | 25 00000000 | 2020-09-17 19:09:52 | 2020-09-17 19:10:48 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 386.99000000 | 25.00000000 | 386.99000000 | 0.00000000 | 25 00000000 | 2020-09-17 19:09:40 | 2020-09-17 19:09:47 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 386.50000000 | 25.00000000 | 386.50000000 | 0.00000000 | 25 00000000 | 2020-09-17 19:05:20 | 2020-09-17 19:05:26 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 378.00000000 | 10.19266000 | 0.00000000 | 10.19266000 | 0.00000000 | 2020-09-17 17:05:48 | 2020-09-17 20:46:33 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 380.75000000 | 9.34066000 | 380.75000000 | 0.00000000 | 9.34066000 | 2020-09-17 17:05:42 | 2020-09-17 17:13:58 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 381.00000000 | 6.48231000 | 381.00000000 | 0.00000000 | 6.48231000 | 2020-09-17 17:05:35 | 2020-09-17 17:11:04 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 379.00000000 | 9.15835000 | 0.00000000 | 9.15835000 | 0.00000000 | 2020-09-17 17:05:30 | 2020-09-17 20:46:34 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 379.50000000 | 11.72601000 | 0.00000000 | 11.72601000 | 0.00000000 | 2020-09-17 17:05:26 | 2020-09-17 20:46:38 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 380.50000000 | 9.58160000 | 0.00000000 | 9.58160000 | 0.00000000 | 2020-09-17 17:05:21 | 2020-09-17 20:46:40 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| UNIUSDT | 2.99000000 | 102.84000000 | 2.99000000 | 0.00000000 | 102.84000000 | 2020-09-17 03:26:51 | 2020-09-17 03:31:08 | SELL | FILLED | 0.00000000 | USDT | UNI |
| UNIUSDT | 2.75000000 | 102.85000000 | 2.75000000 | 0.00000000 | 102.85000000 | 2020-09-17 03:26:47 | 2020-09-17 03:27:43 | SELL | FILLED | 0.00000000 | USDT | UNI |
| UNIUSDT | 2.85000000 | 100.00000000 | 2.85000000 | 0.00000000 | 100.00000000 | 2020-09-17 03:26:44 | 2020-09-17 03:28:16 | SELL | FILLED | 0.00000000 | USDT | UNI |
| UNIUSDT | 2.79000000 | 100.00000000 | 2.79000000 | 0.00000000 | 100.00000000 | 2020-09-17 03:26:41 | 2020-09-17 03:28:08 | SELL | FILLED | 0.00000000 | USDT | UNI |
| ASTBTC | 0 00000986 | 10958.00000000 | 0.00000986 | 0.00000000 | 10958.00000000 | 2020-09-16 23:19:37 | 2020-09-21 09:51:00 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0 00000988 | 11847.00000000 | 0.00000988 | 0.00000000 | 11847.00000000 | 2020-09-16 23:19:34 | 2020-09-21 09:50:55 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0 00000981 | 7648.00000000 | 0.00000981 | 0.00000000 | 7648.00000000 | 2020-09-16 23:19:30 | 2020-09-21 09:51:04 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0 00000970 | 10313.00000000 | 0.00000970 | 0.00000000 | 10313.00000000 | 2020-09-16 23:19:25 | 2020-09-21 09:51:45 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0 00000990 | 6580.00000000 | 0.00000990 | 0.00000000 | 6580.00000000 | 2020-09-16 23:19:22 | 2020-09-21 09:50:55 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0 00000980 | 15827.00000000 | 0.00000980 | 0.00000000 | 15827.00000000 | 2020-09-16 23:19:19 | 2020-09-21 09:51:04 | BUY | FILLED | 0.00000000 | BTC | AST |
| RENUSDT | 0 26720000 | 7500.00000000 | 0.26720000 | 0.00000000 | 7500.00000000 | 2020-09-16 23:18:47 | 2020-09-17 03:19:19 | BUY | FILLED | 0.00000000 | USDT | REN |
| RENUSDT | 0 26720000 | 7500.00000000 | 0.26720000 | 0.00000000 | 7500.00000000 | 2020-09-16 23:18:42 | 2020-09-17 03:18:22 | BUY | FILLED | 0.00000000 | USDT | REN |
| RENUSDT | 0 26760000 | 7500.00000000 | 0.26760000 | 0.00000000 | 7500.00000000 | 2020-09-16 23:18:36 | 2020-09-17 00:04:37 | BUY | FILLED | 0.00000000 | USDT | REN |
| RENUSDT | 0 26790000 | 2500.00000000 | 0.26790000 | 0.00000000 | 2500.00000000 | 2020-09-16 23:18:32 | 2020-09-16 23:21:20 | BUY | FILLED | 0.00000000 | USDT | REN |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WNXMUSDT | 46.50000000 | 10.00000000 | 46.50000000 | 0.00000000 | 10 00000000 | 2020-09-16 06:22:25 | 2020-09-16 06:23:55 | BUY | FILLED | 0.00000000 | USDT | WNXM |
| WNXMUSDT | 46.25000000 | 10.00000000 | 46.25000000 | 0.00000000 | 10 00000000 | 2020-09-16 06:22:22 | 2020-09-16 07:10:35 | BUY | FILLED | 0.00000000 | USDT | WNXM |
| WNXMUSDT | 45.75000000 | 10.00000000 | 45.75000000 | 0.00000000 | 10 00000000 | 2020-09-16 06:22:19 | 2020-09-16 09:29:28 | BUY | FILLED | 0.00000000 | USDT | WNXM |
| WNXMUSDT | 45.50000000 | 10.00000000 | 45.50000000 | 0.00000000 | 10 00000000 | 2020-09-16 06:22:16 | 2020-09-16 09:30:10 | BUY | FILLED | 0.00000000 | USDT | WNXM |
| LENDUSDT | 0.59600000 | 4044.00000000 | 0.59600000 | 0.00000000 | 4044.00000000 | 2020-09-15 20:16:34 | 2020-09-15 20:49:42 | BUY | FILLED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.60000000 | 2500.00000000 | 0.60000000 | 0.00000000 | 2500.00000000 | 2020-09-15 20:16:29 | 2020-09-15 20:21:43 | BUY | FILLED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.60000000 | 2500.00000000 | 0.60000000 | 0.00000000 | 2500.00000000 | 2020-09-15 20:16:24 | 2020-09-15 20:21:43 | BUY | FILLED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.60200000 | 2500.00000000 | 0.60200000 | 0.00000000 | 2500.00000000 | 2020-09-15 20:16:20 | 2020-09-15 20:21:10 | BUY | FILLED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.61800000 | 2500.00000000 | 0.61800000 | 0.00000000 | 2500.00000000 | 2020-09-15 18:49:19 | 2020-09-15 19:03:52 | BUY | FILLED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.61800000 | 1000.00000000 | 0.61800000 | 0.00000000 | 1000.00000000 | 2020-09-15 18:49:15 | 2020-09-15 19:03:52 | BUY | FILLED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.62000000 | 1000.00000000 | 0.62000000 | 0.00000000 | 1000.00000000 | 2020-09-15 18:49:11 | 2020-09-15 19:02:23 | BUY | FILLED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.62150000 | 1000.00000000 | 0.62150000 | 0.00000000 | 1000.00000000 | 2020-09-15 18:49:03 | 2020-09-15 18:50:00 | BUY | FILLED | 0.00000000 | USDT | LEND |
| WNXMUSDT | 44.99000000 | 50.00000000 | 0.00000000 | 50.00000000 | 0.00000000 | 2020-09-15 17:33:29 | 2020-09-17 20:50:04 | BUY | CANCELED | 0.00000000 | USDT | WNXM |
| WNXMUSDT | 46.50000000 | 25.00000000 | 46.50000000 | 0.00000000 | 25 00000000 | 2020-09-15 17:33:26 | 2020-09-16 00:30:49 | BUY | FILLED | 0.00000000 | USDT | WNXM |
| WNXMUSDT | 47.50000000 | 25.00000000 | 47.50000000 | 0.00000000 | 25 00000000 | 2020-09-15 17:33:21 | 2020-09-15 22:51:47 | BUY | FILLED | 0.00000000 | USDT | WNXM |
| WNXMUSDT | 48.50000000 | 25.00000000 | 48.50000000 | 0.00000000 | 25 00000000 | 2020-09-15 17:33:18 | 2020-09-15 21:36:23 | BUY | FILLED | 0.00000000 | USDT | WNXM |
| WNXMUSDT | 49.99000000 | 25.00000000 | 49.99000000 | 0.00000000 | 25 00000000 | 2020-09-15 17:33:16 | 2020-09-15 20:54:02 | BUY | FILLED | 0.00000000 | USDT | WNXM |
| WNXMUSDT | 51.00000000 | 15.00000000 | 51.00000000 | 0.00000000 | 15 00000000 | 2020-09-15 17:33:12 | 2020-09-15 18:44:48 | BUY | FILLED | 0.00000000 | USDT | WNXM |
| WNXMUSDT | 52.00000000 | 15.00000000 | 52.00000000 | 0.00000000 | 15 00000000 | 2020-09-15 17:33:08 | 2020-09-15 18:21:47 | BUY | FILLED | 0.00000000 | USDT | WNXM |
| YFIIUSDT | 5738.17000000 | 0.59577900 | 5738.17000000 | 0.00000000 | 0.59577900 | 2020-09-15 08:20:36 | 2020-09-15 08:20:46 | SELL | FILLED | 0.00000000 | USDT | YFII |
| YFIIUSDT | 5738.17000000 | 1.00000000 | 5738.17000000 | 0.00000000 | 1.00000000 | 2020-09-15 08:20:31 | 2020-09-15 08:20:46 | SELL | FILLED | 0.00000000 | USDT | YFII |
| YFIIUSDT | 5738.17000000 | 1.00000000 | 5738.17000000 | 0.00000000 | 1.00000000 | 2020-09-15 08:20:26 | 2020-09-15 08:20:46 | SELL | FILLED | 0.00000000 | USDT | YFII |
| YFIIUSDT | 5738.17000000 | 1.00000000 | 5738.17000000 | 0.00000000 | 1.00000000 | 2020-09-15 08:20:23 | 2020-09-15 08:20:46 | SELL | FILLED | 0.00000000 | USDT | YFII |
| YFIUSDT | 40250.00000000 | 0.14817800 | 0.00000000 | 0.14817800 | 0.00000000 | 2020-09-15 07:48:22 | 2020-09-15 07:58:38 | SELL | CANCELED | 0.00000000 | USDT | YFI |
| YFIUSDT | 40499.00000000 | 0.18588600 | 0.00000000 | 0.18588600 | 0.00000000 | 2020-09-15 07:48:16 | 2020-09-15 07:58:40 | SELL | CANCELED | 0.00000000 | USDT | YFI |
| ETHUSDT | 374.29000000 | 55.00000000 | 374.29000000 | 0.00000000 | 55 00000000 | 2020-09-14 19:39:53 | 2020-09-14 19:40:08 | SELL | FILLED | 0.00000000 | USDT | ETH |
| YFIIUSDT | 7299.00000000 | 0.59577900 | 0.00000000 | 0.59577900 | 0.00000000 | 2020-09-14 18:56:19 | 2020-09-15 08:20:10 | SELL | CANCELED | 0.00000000 | USDT | YFII |
| YFIIUSDT | 6499.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2020-09-14 18:56:13 | 2020-09-15 08:20:11 | SELL | CANCELED | 0.00000000 | USDT | YFII |
| YFIIUSDT | 6249.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2020-09-14 18:56:10 | 2020-09-15 08:20:12 | SELL | CANCELED | 0.00000000 | USDT | YFII |
| YFIIUSDT | 6099.00000000 | 1.00000000 | 6099 00000000 | 0.00000000 | 1.00000000 | 2020-09-14 18:56:06 | 2020-09-15 02:46:39 | SELL | FILLED | 0.00000000 | USDT | YFII |
| ETHUSDT | 377.05000000 | 100 00000000 | 377.05000000 | 57.56103000 | 42.43897000 | 2020-09-14 17:40:28 | 2020-09-14 17:41:03 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 377.10000000 | 1.17500000 | 377.10000000 | 0.00000000 | 1.17500000 | 2020-09-14 17:38:04 | 2020-09-14 17:38:10 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 377.15000000 | 116 32500000 | 377.15000000 | 0.00000000 | 116.32500000 | 2020-09-14 17:37:58 | 2020-09-14 17:38:14 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 377.25000000 | 117 50000000 | 377.25000000 | 7.44819000 | 110.05181000 | 2020-09-14 17:37:47 | 2020-09-14 17:41:06 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 377.33000000 | 100 00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2020-09-14 17:37:42 | 2020-09-14 17:39:50 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 377.50000000 | 100 00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2020-09-14 17:36:50 | 2020-09-14 17:37:31 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 377.50000000 | 100 00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2020-09-14 17:35:28 | 2020-09-14 17:37:33 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 378.50000000 | 100 00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2020-09-14 17:35:22 | 2020-09-14 17:36:41 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 377.99000000 | 135 00000000 | 0.00000000 | 135.00000000 | 0.00000000 | 2020-09-14 17:35:17 | 2020-09-14 17:37:34 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| YFIUSDT | 43500.00000000 | 0.36211600 | 0.00000000 | 0.36211600 | 0.00000000 | 2020-09-14 17:15:07 | 2020-10-09 05:29:19 | SELL | CANCELED | 0.00000000 | USDT | YFI |
| YFIUSDT | 41500.00000000 | 0.19261500 | 41500.00000000 | 0.00000000 | 0.19261500 | 2020-09-14 17:15:03 | 2020-09-15 11:46:57 | SELL | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 40999.00000000 | 0.31749700 | 40999.00000000 | 0.00000000 | 0.31749700 | 2020-09-14 17:14:59 | 2020-09-15 11:41:21 | SELL | FILLED | 0.00000000 | USDT | YFI |
| ETHUSDT | 380.50000000 | 100 00000000 | 380.50000000 | 0.00000000 | 100.00000000 | 2020-09-14 16:53:21 | 2020-09-14 16:55:44 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 381.50000000 | 135 00000000 | 0.00000000 | 135.00000000 | 0.00000000 | 2020-09-14 16:45:53 | 2020-09-14 17:34:37 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 379.99000000 | 100 00000000 | 379.99000000 | 0.00000000 | 100.00000000 | 2020-09-14 16:45:44 | 2020-09-14 16:46:52 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 377.75000000 | 100 00000000 | 377.75000000 | 0.00000000 | 100.00000000 | 2020-09-14 16:41:55 | 2020-09-14 16:44:16 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 377.99000000 | 100 00000000 | 377.99000000 | 0.00000000 | 100.00000000 | 2020-09-14 16:41:50 | 2020-09-14 16:44:29 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 377.25000000 | 100 00000000 | 377.25000000 | 0.00000000 | 100.00000000 | 2020-09-14 16:40:39 | 2020-09-14 16:40:54 | SELL | FILLED | 0.00000000 | USDT | ETH |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ETHUSDT | 376.99000000 | 50.00000000 | 376.99000000 | 0.00000000 | 50 00000000 | 2020-09-14 16:32:39 | 2020-09-14 16:33:52 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 377.25000000 | 100 00000000 | 377.25000000 | 0.00000000 | 100.00000000 | 2020-09-14 16:31:29 | 2020-09-14 16:33:59 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 382.50000000 | 100 00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2020-09-14 16:31:18 | 2020-09-14 16:53:16 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 381.99000000 | 100 00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2020-09-14 16:31:15 | 2020-09-14 17:34:39 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 381.50000000 | 100 00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2020-09-14 16:31:11 | 2020-09-14 17:34:40 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 379.99000000 | 50.00000000 | 379.99000000 | 0.00000000 | 50 00000000 | 2020-09-14 16:31:06 | 2020-09-14 16:45:38 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 379.50000000 | 50.00000000 | 379.50000000 | 0.00000000 | 50 00000000 | 2020-09-14 16:30:59 | 2020-09-14 16:45:27 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 378.99000000 | 50.00000000 | 378.99000000 | 0.00000000 | 50 00000000 | 2020-09-14 16:30:53 | 2020-09-14 16:45:08 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 378.50000000 | 50.00000000 | 378.50000000 | 0.00000000 | 50 00000000 | 2020-09-14 16:30:49 | 2020-09-14 16:44:49 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 377.99000000 | 50.00000000 | 377.99000000 | 0.00000000 | 50 00000000 | 2020-09-14 16:30:45 | 2020-09-14 16:44:26 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 377.50000000 | 50.00000000 | 377.50000000 | 0.00000000 | 50 00000000 | 2020-09-14 16:30:33 | 2020-09-14 16:41:06 | SELL | FILLED | 0.00000000 | USDT | ETH |
| YFIUSDT | 40999.00000000 | 0.14698900 | 40999.00000000 | 0.00000000 | 0.14698900 | 2020-09-14 15:26:55 | 2020-09-14 16:21:48 | SELL | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 42999.00000000 | 0.19340700 | 0.00000000 | 0.19340700 | 0.00000000 | 2020-09-14 15:24:43 | 2020-10-09 05:29:19 | SELL | CANCELED | 0.00000000 | USDT | YFI |
| YFIUSDT | 41999.00000000 | 0.20358600 | 0.00000000 | 0.20358600 | 0.00000000 | 2020-09-14 15:24:38 | 2020-10-09 05:29:19 | SELL | CANCELED | 0.00000000 | USDT | YFI |
| YFIUSDT | 41499.00000000 | 0.16965500 | 41499.00000000 | 0.00000000 | 0.16965500 | 2020-09-14 15:24:34 | 2020-09-14 17:00:06 | SELL | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 52500.00000000 | 0.47126500 | 0.00000000 | 0.47126500 | 0.00000000 | 2020-09-14 14:31:32 | 2020-10-09 05:29:19 | SELL | CANCELED | 0.00000000 | USDT | YFI |
| YFIUSDT | 49899.00000000 | 0.52362700 | 0.00000000 | 0.52362700 | 0.00000000 | 2020-09-14 14:31:28 | 2020-10-09 05:29:19 | SELL | CANCELED | 0.00000000 | USDT | YFI |
| YFIUSDT | 47500.00000000 | 0.45532800 | 0.00000000 | 0.45532800 | 0.00000000 | 2020-09-14 14:31:22 | 2020-10-09 05:29:19 | SELL | CANCELED | 0.00000000 | USDT | YFI |
| YFIUSDT | 44999.00000000 | 0.29955800 | 0.00000000 | 0.29955800 | 0.00000000 | 2020-09-14 14:31:15 | 2020-10-09 05:29:19 | SELL | CANCELED | 0.00000000 | USDT | YFI |
| YFIUSDT | 43499.00000000 | 0.52097000 | 0.00000000 | 0.52097000 | 0.00000000 | 2020-09-14 14:31:10 | 2020-10-09 05:29:19 | SELL | CANCELED | 0.00000000 | USDT | YFI |
| YFIUSDT | 42499.00000000 | 0.56627200 | 0.00000000 | 0.56627200 | 0.00000000 | 2020-09-14 14:31:04 | 2020-10-09 05:29:19 | SELL | CANCELED | 0.00000000 | USDT | YFI |
| YFIIUSDT | 8999.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2020-09-12 18:28:07 | 2020-09-15 08:20:16 | SELL | CANCELED | 0.00000000 | USDT | YFII |
| COMPUSDT | 176.30000000 | 15.93417000 | 176.30000000 | 0.00000000 | 15 93417000 | 2020-09-12 18:04:42 | 2020-09-12 18:06:31 | SELL | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 176.30000000 | 15.93417000 | 176.30000000 | 0.00000000 | 15 93417000 | 2020-09-12 18:04:39 | 2020-09-12 18:06:31 | SELL | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 176.30000000 | 10.00000000 | 176.30000000 | 0.00000000 | 10 00000000 | 2020-09-12 18:04:35 | 2020-09-12 18:05:06 | SELL | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 176.32000000 | 10.00000000 | 176.32000000 | 0.00000000 | 10 00000000 | 2020-09-12 18:04:29 | 2020-09-12 18:11:31 | SELL | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 175.32000000 | 5.00000000 | 175.32000000 | 0.00000000 | 5.00000000 | 2020-09-12 18:01:53 | 2020-09-12 18:04:09 | SELL | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 174.82000000 | 5.00000000 | 174.82000000 | 0.00000000 | 5.00000000 | 2020-09-12 17:50:03 | 2020-09-12 17:55:13 | SELL | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 174.93000000 | 5.00000000 | 174.93000000 | 0.00000000 | 5.00000000 | 2020-09-12 17:49:29 | 2020-09-12 18:00:10 | SELL | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 174.96000000 | 5.00000000 | 174.96000000 | 0.00000000 | 5.00000000 | 2020-09-12 17:49:24 | 2020-09-12 18:00:10 | SELL | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 175.20000000 | 10.00000000 | 175.20000000 | 0.00000000 | 10 00000000 | 2020-09-12 17:43:01 | 2020-09-12 18:00:12 | SELL | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 175.20000000 | 15.00000000 | 175.20000000 | 0.00000000 | 15 00000000 | 2020-09-12 17:42:34 | 2020-09-12 17:42:45 | SELL | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 175.20000000 | 15.00000000 | 175.20000000 | 0.00000000 | 15 00000000 | 2020-09-12 17:39:49 | 2020-09-12 17:41:31 | SELL | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 175.25000000 | 10.00000000 | 175.25000000 | 0.00000000 | 10 00000000 | 2020-09-12 17:39:44 | 2020-09-12 18:04:09 | SELL | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 175.50000000 | 21.50618000 | 175.50000000 | 0.00000000 | 21 50618000 | 2020-09-12 17:36:27 | 2020-09-12 18:04:18 | SELL | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 175.33000000 | 23.34004000 | 175.33000000 | 0.00000000 | 23 34004000 | 2020-09-12 17:36:19 | 2020-09-12 18:04:10 | SELL | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 174.97000000 | 14.49692000 | 174.97000000 | 0.00000000 | 14.49692000 | 2020-09-12 17:31:26 | 2020-09-12 17:33:58 | SELL | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 174.80000000 | 15.00000000 | 174.80000000 | 0.00000000 | 15 00000000 | 2020-09-12 17:30:21 | 2020-09-12 17:30:49 | SELL | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 174.98000000 | 15.00000000 | 174.98000000 | 0.00000000 | 15 00000000 | 2020-09-12 17:30:16 | 2020-09-12 17:34:31 | SELL | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 174.90000000 | 15.00000000 | 174.90000000 | 0.00000000 | 15 00000000 | 2020-09-12 17:30:14 | 2020-09-12 17:31:18 | SELL | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 174.90000000 | 15.00000000 | 174.90000000 | 0.00000000 | 15 00000000 | 2020-09-12 17:30:11 | 2020-09-12 17:31:18 | SELL | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 174.70000000 | 10.00000000 | 174.70000000 | 0.00000000 | 10 00000000 | 2020-09-12 17:30:03 | 2020-09-12 17:30:03 | SELL | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 174.71000000 | 15.00000000 | 174.71000000 | 0.00000000 | 15 00000000 | 2020-09-12 17:29:56 | 2020-09-12 17:30:05 | SELL | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 173.65000000 | 10.00000000 | 173.65000000 | 0.00000000 | 10 00000000 | 2020-09-12 17:21:36 | 2020-09-12 17:25:54 | SELL | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 173.70000000 | 5.00000000 | 173.70000000 | 0.00000000 | 5.00000000 | 2020-09-12 17:17:28 | 2020-09-12 17:25:55 | SELL | FILLED | 0.00000000 | USDT | COMP |
| ETHUSDT | 372.75000000 | 14.99500000 | 372.75000000 | 0.00000000 | 14 99500000 | 2020-09-12 17:17:19 | 2020-09-12 17:18:07 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 373.50000000 | 25.00000000 | 373.50000000 | 0.00000000 | 25 00000000 | 2020-09-12 17:17:09 | 2020-09-12 17:26:03 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 372.99000000 | 25.00000000 | 372.99000000 | 0.00000000 | 25 00000000 | 2020-09-12 17:17:04 | 2020-09-12 17:22:10 | SELL | FILLED | 0.00000000 | USDT | ETH |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ETHUSDT | 372.90000000 | 25.00000000 | 372.90000000 | 0.00000000 | 25.00000000 | 2020-09-12 17:17:01 | 2020-09-12 17:21:53 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 372.80000000 | 10.00000000 | 372.80000000 | 0.00000000 | 10.00000000 | 2020-09-12 17:16:56 | 2020-09-12 17:18:42 | SELL | FILLED | 0.00000000 | USDT | ETH |
| COMPUSDT | 173.70000000 | 5.00000000 | 173.70000000 | 0.00000000 | 5.00000000 | 2020-09-12 17:15:45 | 2020-09-12 17:25:55 | SELL | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 173.70000000 | 5.00000000 | 173.70000000 | 0.00000000 | 5.00000000 | 2020-09-12 17:15:39 | 2020-09-12 17:25:54 | SELL | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 173.95000000 | 10.00000000 | 173.95000000 | 0.00000000 | 10.00000000 | 2020-09-12 17:09:23 | 2020-09-12 17:28:16 | SELL | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 173.90000000 | 5.00000000 | 173.90000000 | 0.00000000 | 5.00000000 | 2020-09-12 17:09:20 | 2020-09-12 17:28:15 | SELL | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 173.80000000 | 5.00000000 | 173.80000000 | 0.00000000 | 5.00000000 | 2020-09-12 17:09:17 | 2020-09-12 17:27:26 | SELL | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 173.75000000 | 10.00000000 | 173.75000000 | 0.00000000 | 10.00000000 | 2020-09-12 17:09:14 | 2020-09-12 17:25:55 | SELL | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 173.60000000 | 5.00000000 | 173.60000000 | 0.00000000 | 5.00000000 | 2020-09-12 17:07:26 | 2020-09-12 17:09:06 | SELL | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 173.99000000 | 5.00000000 | 173.99000000 | 0.00000000 | 5.00000000 | 2020-09-12 17:06:57 | 2020-09-12 17:28:16 | SELL | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 173.65000000 | 5.00000000 | 173.65000000 | 0.00000000 | 5.00000000 | 2020-09-12 17:06:25 | 2020-09-12 17:09:06 | SELL | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 173.65000000 | 5.00000000 | 173.65000000 | 0.00000000 | 5.00000000 | 2020-09-12 17:06:15 | 2020-09-12 17:06:21 | SELL | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 173.90000000 | 5.00000000 | 173.90000000 | 0.00000000 | 5.00000000 | 2020-09-12 17:06:03 | 2020-09-12 17:27:26 | SELL | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 173.78000000 | 5.00000000 | 173.78000000 | 0.00000000 | 5.00000000 | 2020-09-12 17:05:55 | 2020-09-12 17:27:26 | SELL | FILLED | 0.00000000 | USDT | COMP |
| YFIIUSDT | 6999.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2020-09-12 00:03:59 | 2020-09-12 18:28:02 | SELL | CANCELED | 0.00000000 | USDT | YFII |
| YFIIUSDT | 6499.00000000 | 1.00000000 | 6499.00000000 | 0.00000000 | 1.00000000 | 2020-09-12 00:03:55 | 2020-09-11 11:48:12 | SELL | FILLED | 0.00000000 | USDT | YFII |
| SUSHIUSDT | 2.80000000 | 1336.03000000 | 2.80000000 | 0.00000000 | 1336.03000000 | 2020-09-11 17:23:44 | 2020-09-11 17:47:59 | SELL | FILLED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 2.82500000 | 1000.00000000 | 2.82500000 | 0.00000000 | 1000.00000000 | 2020-09-11 17:23:36 | 2020-09-11 17:53:24 | SELL | FILLED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 2.79000000 | 1000.00000000 | 2.79000000 | 0.00000000 | 1000.00000000 | 2020-09-11 17:23:32 | 2020-09-11 17:23:47 | SELL | FILLED | 0.00000000 | USDT | SUSHI |
| WNXMUSDT | 44.39000000 | 50.00000000 | 44.39000000 | 0.00000000 | 50.00000000 | 2020-09-11 12:07:17 | 2020-09-11 13:36:18 | BUY | FILLED | 0.00000000 | USDT | WNXM |
| WNXMUSDT | 44.58000000 | 25.00000000 | 44.58000000 | 0.00000000 | 25.00000000 | 2020-09-11 12:07:08 | 2020-09-11 13:19:33 | BUY | FILLED | 0.00000000 | USDT | WNXM |
| WNXMUSDT | 44.39000000 | 25.00000000 | 44.39000000 | 0.00000000 | 25.00000000 | 2020-09-11 12:07:05 | 2020-09-11 13:36:15 | BUY | FILLED | 0.00000000 | USDT | WNXM |
| WNXMUSDT | 44.62000000 | 25.00000000 | 44.62000000 | 0.00000000 | 25.00000000 | 2020-09-11 12:07:01 | 2020-09-11 12:10:21 | BUY | FILLED | 0.00000000 | USDT | WNXM |
| SUSHIUSDT | 2.29000000 | 1000.00000000 | 2.29000000 | 0.00000000 | 1000.00000000 | 2020-09-11 11:20:38 | 2020-09-11 15:33:51 | SELL | FILLED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 2.25000000 | 1000.00000000 | 2.25000000 | 0.00000000 | 1000.00000000 | 2020-09-11 11:20:29 | 2020-09-11 13:18:53 | SELL | FILLED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 2.35000000 | 1000.00000000 | 2.35000000 | 0.00000000 | 1000.00000000 | 2020-09-11 06:39:52 | 2020-09-11 07:27:29 | SELL | FILLED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 2.29000000 | 1000.00000000 | 2.29000000 | 0.00000000 | 1000.00000000 | 2020-09-11 06:39:48 | 2020-09-11 07:25:09 | SELL | FILLED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 2.24100000 | 1000.00000000 | 2.24100000 | 0.00000000 | 1000.00000000 | 2020-09-11 06:39:43 | 2020-09-11 06:45:44 | SELL | FILLED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 2.24900000 | 1000.00000000 | 2.24900000 | 0.00000000 | 1000.00000000 | 2020-09-11 06:39:34 | 2020-09-11 06:48:15 | SELL | FILLED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 2.27500000 | 1000.00000000 | 2.27500000 | 0.00000000 | 1000.00000000 | 2020-09-11 06:39:28 | 2020-09-11 07:10:44 | SELL | FILLED | 0.00000000 | USDT | SUSHI |
| ELFBTC | 0.00001769 | 6277.00000000 | 0.00001769 | 0.00000000 | 6277.00000000 | 2020-09-11 05:51:37 | 2020-09-11 05:51:43 | BUY | FILLED | 0.00000000 | BTC | ELF |
| ELFBTC | 0.00001772 | 18802.00000000 | 0.00001772 | 0.00000000 | 18802.00000000 | 2020-09-11 05:48:11 | 2020-09-11 05:51:20 | BUY | FILLED | 0.00000000 | BTC | ELF |
| ELFBTC | 0.00001761 | 6306.00000000 | 0.00000000 | 6306.00000000 | 0.00000000 | 2020-09-11 05:42:06 | 2020-09-11 05:51:34 | BUY | CANCELED | 0.00000000 | BTC | ELF |
| ELFBTC | 0.00001769 | 8370.00000000 | 0.00001769 | 0.00000000 | 8370.00000000 | 2020-09-11 05:42:03 | 2020-09-11 05:42:08 | BUY | FILLED | 0.00000000 | BTC | ELF |
| ELFBTC | 0.00001766 | 5012.00000000 | 0.00001766 | 0.00000000 | 5012.00000000 | 2020-09-11 05:42:00 | 2020-09-11 05:42:35 | BUY | FILLED | 0.00000000 | BTC | ELF |
| WNXMUSDT | 40.39000000 | 25.00000000 | 40.39000000 | 0.00000000 | 25.00000000 | 2020-09-10 23:30:52 | 2020-09-11 00:01:16 | BUY | FILLED | 0.00000000 | USDT | WNXM |
| WNXMUSDT | 40.14000000 | 25.00000000 | 40.14000000 | 0.00000000 | 25.00000000 | 2020-09-10 23:23:58 | 2020-09-11 00:01:16 | BUY | FILLED | 0.00000000 | USDT | WNXM |
| WNXMUSDT | 40.23000000 | 25.00000000 | 40.23000000 | 0.00000000 | 25.00000000 | 2020-09-10 23:23:54 | 2020-09-11 00:01:16 | BUY | FILLED | 0.00000000 | USDT | WNXM |
| WNXMUSDT | 40.30000000 | 25.00000000 | 40.30000000 | 0.00000000 | 25.00000000 | 2020-09-10 23:23:49 | 2020-09-11 00:01:16 | BUY | FILLED | 0.00000000 | USDT | WNXM |
| WNXMUSDT | 40.30500000 | 25.00000000 | 40.30500000 | 0.00000000 | 25.00000000 | 2020-09-10 23:23:43 | 2020-09-10 23:23:44 | BUY | FILLED | 0.00000000 | USDT | WNXM |
| SUSHIUSDT | 2.33000000 | 1000.00000000 | 2.33000000 | 0.00000000 | 1000.00000000 | 2020-09-10 21:50:19 | 2020-09-10 22:19:56 | SELL | FILLED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 2.31000000 | 1000.00000000 | 2.31000000 | 0.00000000 | 1000.00000000 | 2020-09-10 21:50:16 | 2020-09-10 22:08:21 | SELL | FILLED | 0.00000000 | USDT | SUSHI |
| ELFBTC | 0.00002439 | 9305.00000000 | 0.00002439 | 0.00000000 | 9305.00000000 | 2020-09-10 21:44:40 | 2020-09-10 21:45:01 | BUY | FILLED | 0.00000000 | BTC | ELF |
| ELFBTC | 0.00002447 | 7598.00000000 | 0.00002447 | 0.00000000 | 7598.00000000 | 2020-09-10 21:44:36 | 2020-09-10 21:44:36 | BUY | FILLED | 0.00000000 | BTC | ELF |
| ELFBTC | 0.00002433 | 9207.00000000 | 0.00002433 | 0.00000000 | 9207.00000000 | 2020-09-10 21:44:28 | 2020-09-10 21:45:19 | BUY | FILLED | 0.00000000 | BTC | ELF |
| ELFBTC | 0.00002426 | 8116.00000000 | 0.00002426 | 0.00000000 | 8116.00000000 | 2020-09-10 21:44:25 | 2020-09-10 21:45:20 | BUY | FILLED | 0.00000000 | BTC | ELF |
| SUSHIUSDT | 2.42500000 | 973.67300000 | 2.42500000 | 0.00000000 | 973.67300000 | 2020-09-10 21:27:49 | 2020-09-10 23:14:26 | SELL | FILLED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 2.40000000 | 898.77500000 | 2.40000000 | 0.00000000 | 898.77500000 | 2020-09-10 21:27:44 | 2020-09-10 23:14:10 | SELL | FILLED | 0.00000000 | USDT | SUSHI |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SUSHIUSDT | 2.37500000 | 1000.00000000 | 2.37500000 | 0.00000000 | 1000.00000000 | 2020-09-10 21:27:40 | 2020-09-10 23:13:17 | SELL | FILLED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 2.35000000 | 1000.00000000 | 2.35000000 | 0.00000000 | 1000.00000000 | 2020-09-10 21:27:36 | 2020-09-10 22:20:48 | SELL | FILLED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 2.32500000 | 1000.00000000 | 2.32500000 | 0.00000000 | 1000.00000000 | 2020-09-10 21:27:33 | 2020-09-10 21:30:33 | SELL | FILLED | 0.00000000 | USDT | SUSHI |
| ETHUSDT | 399.00000000 | 24.99750000 | 0.00000000 | 24.99750000 | 0.00000000 | 2020-09-12 21:01:54 | 2020-09-12 17:16:42 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 399.00000000 | 24.99750000 | 0.00000000 | 24.99750000 | 0.00000000 | 2020-09-12 21:01:52 | 2020-09-12 17:16:39 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 389.00000000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2020-09-12 21:01:47 | 2020-09-12 17:16:44 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 379.00000000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2020-09-12 21:01:42 | 2020-09-12 17:16:37 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 375.00000000 | 10.00000000 | 375.00000000 | 0.00000000 | 10.00000000 | 2020-09-11 21:01:38 | 2020-09-11 22:38:46 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 373.50000000 | 10.00000000 | 373.50000000 | 0.00000000 | 10.00000000 | 2020-09-11 21:01:35 | 2020-09-11 22:11:43 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 371.50000000 | 10.00000000 | 371.50000000 | 0.00000000 | 10.00000000 | 2020-09-11 21:01:31 | 2020-09-11 00:22:44 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 369.00000000 | 10.00000000 | 369.00000000 | 0.00000000 | 10.00000000 | 2020-09-11 21:01:26 | 2020-09-10 22:56:08 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 367.50000000 | 10.00000000 | 367.50000000 | 0.00000000 | 10.00000000 | 2020-09-11 21:01:23 | 2020-09-12 22:01:35 | SELL | FILLED | 0.00000000 | USDT | ETH |
| YFIIUSDT | 5999.00000000 | 1.21602300 | 5999.00000000 | 0.00000000 | 1.21602300 | 2020-09-12 11:09:58 | 2020-09-12 11:09:58 | SELL | FILLED | 0.00000000 | USDT | YFII |
| YFIIUSDT | 5500.00000000 | 1.00000000 | 5500.00000000 | 0.00000000 | 1.00000000 | 2020-09-12 08:36:21 | 2020-09-12 08:36:21 | SELL | FILLED | 0.00000000 | USDT | YFII |
| YFIIUSDT | 4999.00000000 | 1.00000000 | 4999.00000000 | 0.00000000 | 1.00000000 | 2020-09-12 00:02:35 | 2020-09-12 00:02:35 | SELL | FILLED | 0.00000000 | USDT | YFII |
| YFIIUSDT | 4750.00000000 | 1.00000000 | 4750.00000000 | 0.00000000 | 1.00000000 | 2020-09-11 20:08:37 | 2020-09-11 22:49:02 | SELL | FILLED | 0.00000000 | USDT | YFII |
| YFIIUSDT | 3650.00000000 | 1.00000000 | 3650.00000000 | 0.00000000 | 1.00000000 | 2020-09-10 19:18:18 | 2020-09-10 19:44:40 | SELL | FILLED | 0.00000000 | USDT | YFII |
| SUSHIUSDT | 2.37500000 | 1000.00000000 | 2.37500000 | 0.00000000 | 1000.00000000 | 2020-09-10 19:17:48 | 2020-09-10 20:08:47 | SELL | FILLED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 2.35000000 | 1000.00000000 | 2.35000000 | 0.00000000 | 1000.00000000 | 2020-09-10 19:17:44 | 2020-09-10 19:34:41 | SELL | FILLED | 0.00000000 | USDT | SUSHI |
| ASTBTC | 0.00001490 | 29299.00000000 | 0.00001490 | 0.00000000 | 29299.00000000 | 2020-09-10 19:17:10 | 2020-09-12 01:02:47 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00001440 | 22053.00000000 | 0.00001440 | 0.00000000 | 22053.00000000 | 2020-09-10 19:17:06 | 2020-09-11 17:09:51 | SELL | FILLED | 0.00000000 | BTC | AST |
| SUSHIUSDT | 2.37500000 | 1000.00000000 | 2.37500000 | 0.00000000 | 1000.00000000 | 2020-09-10 18:30:19 | 2020-09-10 18:30:37 | SELL | FILLED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 2.39000000 | 1000.00000000 | 2.39000000 | 0.00000000 | 1000.00000000 | 2020-09-10 18:30:15 | 2020-09-10 19:03:54 | SELL | FILLED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 2.49000000 | 1000.00000000 | 2.49000000 | 0.00000000 | 1000.00000000 | 2020-09-10 18:15:22 | 2020-09-11 00:28:07 | SELL | FILLED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 2.45000000 | 1000.00000000 | 2.45000000 | 0.00000000 | 1000.00000000 | 2020-09-10 18:15:19 | 2020-09-10 23:17:23 | SELL | FILLED | 0.00000000 | USDT | SUSHI |
| YFIIUSDT | 3899.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2020-09-10 18:05:19 | 2020-09-10 20:09:14 | SELL | CANCELED | 0.00000000 | USDT | YFII |
| YFIIUSDT | 3850.00000000 | 1.00000000 | 3850.00000000 | 0.00000000 | 1.00000000 | 2020-09-10 18:05:16 | 2020-09-10 20:07:36 | SELL | FILLED | 0.00000000 | USDT | YFII |
| YFIIUSDT | 3799.00000000 | 1.00000000 | 3799.00000000 | 0.00000000 | 1.00000000 | 2020-09-10 18:05:12 | 2020-09-10 18:09:37 | SELL | FILLED | 0.00000000 | USDT | YFII |
| SUSHIUSDT | 2.49000000 | 1000.00000000 | 2.49000000 | 0.00000000 | 1000.00000000 | 2020-09-10 17:20:23 | 2020-09-11 00:27:53 | SELL | FILLED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 2.45000000 | 1000.00000000 | 2.45000000 | 0.00000000 | 1000.00000000 | 2020-09-10 17:20:19 | 2020-09-10 17:22:52 | SELL | FILLED | 0.00000000 | USDT | SUSHI |
| YFIIUSDT | 4499.00000000 | 1.00000000 | 4499.00000000 | 0.00000000 | 1.00000000 | 2020-09-10 17:15:57 | 2020-09-11 20:23:44 | SELL | FILLED | 0.00000000 | USDT | YFII |
| YFIIUSDT | 4199.00000000 | 1.00000000 | 4199.00000000 | 0.00000000 | 1.00000000 | 2020-09-10 17:15:53 | 2020-09-11 19:02:54 | SELL | FILLED | 0.00000000 | USDT | YFII |
| YFIIUSDT | 3999.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2020-09-10 17:15:48 | 2020-09-10 20:09:16 | SELL | CANCELED | 0.00000000 | USDT | YFII |
| ASTBTC | 0.00001580 | 23713.00000000 | 0.00001580 | 0.00000000 | 23713.00000000 | 2020-09-10 16:22:35 | 2020-09-10 16:35:26 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00001630 | 41869.00000000 | 0.00001630 | 0.00000000 | 41869.00000000 | 2020-09-10 16:19:43 | 2020-09-10 16:36:51 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00001700 | 72501.00000000 | 0.00000000 | 72501.00000000 | 0.00000000 | 2020-09-10 16:19:37 | 2020-09-24 16:43:27 | SELL | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00001650 | 39403.00000000 | 0.00000000 | 39403.00000000 | 0.00000000 | 2020-09-10 16:19:32 | 2020-09-24 16:43:25 | SELL | CANCELED | 0.00000000 | BTC | AST |
| SUSHIUSDT | 2.69000000 | 1000.00000000 | 0.00000000 | 1000.00000000 | 0.00000000 | 2020-09-10 15:31:06 | 2020-09-11 11:20:23 | SELL | CANCELED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 2.65000000 | 1000.00000000 | 0.00000000 | 1000.00000000 | 0.00000000 | 2020-09-10 15:31:02 | 2020-09-11 06:39:17 | SELL | CANCELED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 2.59000000 | 1000.00000000 | 0.00000000 | 1000.00000000 | 0.00000000 | 2020-09-10 15:30:57 | 2020-09-11 06:39:12 | SELL | CANCELED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 2.90000000 | 1306.37200000 | 2.90000000 | 0.00000000 | 1306.37200000 | 2020-09-09 21:18:35 | 2020-09-09 23:15:55 | SELL | FILLED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 2.87500000 | 1000.00000000 | 2.87500000 | 0.00000000 | 1000.00000000 | 2020-09-09 21:18:31 | 2020-09-09 22:23:25 | SELL | FILLED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 2.85000000 | 1000.00000000 | 2.85000000 | 0.00000000 | 1000.00000000 | 2020-09-09 21:18:26 | 2020-09-09 22:04:43 | SELL | FILLED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 2.82500000 | 1000.00000000 | 2.82500000 | 0.00000000 | 1000.00000000 | 2020-09-09 21:18:17 | 2020-09-09 22:01:03 | SELL | FILLED | 0.00000000 | USDT | SUSHI |
| SOLUSDT | 3.45000000 | 597.61000000 | 3.45000000 | 0.00000000 | 597.61000000 | 2020-09-09 21:13:11 | 2020-09-09 22:59:40 | SELL | FILLED | 0.00000000 | USDT | SOL |
| SOLUSDT | 3.39000000 | 500.00000000 | 3.39000000 | 0.00000000 | 500.00000000 | 2020-09-09 21:13:05 | 2020-09-09 21:26:18 | SELL | FILLED | 0.00000000 | USDT | SOL |
| ASTBTC | 0.00001011 | 10673.00000000 | 0.00001011 | 0.00000000 | 10673.00000000 | 2020-09-09 21:06:54 | 2020-09-09 23:34:43 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00001019 | 14119.00000000 | 0.00001019 | 0.00000000 | 14119.00000000 | 2020-09-09 21:06:49 | 2020-09-09 22:41:19 | BUY | FILLED | 0.00000000 | BTC | AST |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ASTBTC | 0.00001016 | 18881.00000000 | 0.00001016 | 0.00000000 | 18881.00000000 | 2020-09-09 21:06:46 | 2020-09-09 23:20:09 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00001019 | 21239.00000000 | 0.00001019 | 0.00000000 | 21239.00000000 | 2020-09-09 21:06:40 | 2020-09-09 21:41:13 | BUY | FILLED | 0.00000000 | BTC | AST |
| SUSHIUSDT | 7.49000000 | 1000.00000000 | 0.00000000 | 1000.00000000 | 0.00000000 | 2020-09-09 20:56:44 | 2020-09-10 15:30:49 | SELL | CANCELED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 6.99000000 | 1000.00000000 | 0.00000000 | 1000.00000000 | 0.00000000 | 2020-09-09 20:56:40 | 2020-09-10 15:30:48 | SELL | CANCELED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 6.49000000 | 1000.00000000 | 0.00000000 | 1000.00000000 | 0.00000000 | 2020-09-09 20:56:37 | 2020-09-10 15:30:51 | SELL | CANCELED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 5.99000000 | 1000.00000000 | 0.00000000 | 1000.00000000 | 0.00000000 | 2020-09-09 20:56:33 | 2020-09-11 11:20:21 | SELL | CANCELED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 5.49000000 | 1000.00000000 | 0.00000000 | 1000.00000000 | 0.00000000 | 2020-09-09 20:56:29 | 2020-09-11 06:39:11 | SELL | CANCELED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 5.09000000 | 1000.00000000 | 0.00000000 | 1000.00000000 | 0.00000000 | 2020-09-09 20:55:40 | 2020-09-11 06:39:16 | SELL | CANCELED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 4.89000000 | 1000.00000000 | 0.00000000 | 1000.00000000 | 0.00000000 | 2020-09-09 20:55:36 | 2020-09-11 06:39:09 | SELL | CANCELED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 4.69000000 | 1000.00000000 | 0.00000000 | 1000.00000000 | 0.00000000 | 2020-09-09 20:55:32 | 2020-09-10 19:17:35 | SELL | CANCELED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 4.49000000 | 1000.00000000 | 0.00000000 | 1000.00000000 | 0.00000000 | 2020-09-09 20:55:28 | 2020-09-10 21:51:08 | SELL | CANCELED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 4.29000000 | 1000.00000000 | 0.00000000 | 1000.00000000 | 0.00000000 | 2020-09-09 20:55:24 | 2020-09-10 21:50:05 | SELL | CANCELED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 4.09000000 | 1000.00000000 | 0.00000000 | 1000.00000000 | 0.00000000 | 2020-09-09 20:55:21 | 2020-09-10 17:15:36 | SELL | CANCELED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 3.89000000 | 1000.00000000 | 0.00000000 | 1000.00000000 | 0.00000000 | 2020-09-09 20:55:15 | 2020-09-10 19:17:34 | SELL | CANCELED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 3.69000000 | 1000.00000000 | 0.00000000 | 1000.00000000 | 0.00000000 | 2020-09-09 20:55:11 | 2020-09-10 17:15:37 | SELL | CANCELED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 3.49000000 | 1000.00000000 | 0.00000000 | 1000.00000000 | 0.00000000 | 2020-09-09 20:55:07 | 2020-09-10 18:30:09 | SELL | CANCELED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 3.39000000 | 1000.00000000 | 0.00000000 | 1000.00000000 | 0.00000000 | 2020-09-09 20:55:03 | 2020-09-10 18:15:14 | SELL | CANCELED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 3.29000000 | 1000.00000000 | 0.00000000 | 1000.00000000 | 0.00000000 | 2020-09-09 20:55:00 | 2020-09-10 18:30:08 | SELL | CANCELED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 3.19000000 | 1000.00000000 | 0.00000000 | 1000.00000000 | 0.00000000 | 2020-09-09 20:54:53 | 2020-09-10 18:15:13 | SELL | CANCELED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 3.09000000 | 1000.00000000 | 3.09000000 | 0.00000000 | 1000.00000000 | 2020-09-09 20:54:49 | 2020-09-10 01:46:24 | SELL | FILLED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 2.99000000 | 1000.00000000 | 2.99000000 | 0.00000000 | 1000.00000000 | 2020-09-09 20:54:45 | 2020-09-10 00:27:49 | SELL | FILLED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 2.79000000 | 1000.00000000 | 2.79000000 | 0.00000000 | 1000.00000000 | 2020-09-09 20:54:41 | 2020-09-09 20:56:03 | SELL | FILLED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 2.95000000 | 1000.00000000 | 2.95000000 | 0.00000000 | 1000.00000000 | 2020-09-09 20:54:34 | 2020-09-10 00:13:44 | SELL | FILLED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 2.85000000 | 1000.00000000 | 2.85000000 | 0.00000000 | 1000.00000000 | 2020-09-09 20:54:30 | 2020-09-09 22:04:35 | SELL | FILLED | 0.00000000 | USDT | SUSHI |
| SOLUSDT | 3.85000000 | 1086.63000000 | 0.00000000 | 1086.63000000 | 0.00000000 | 2020-09-09 16:21:11 | 2020-09-09 21:12:58 | SELL | CANCELED | 0.00000000 | USDT | SOL |
| SOLUSDT | 3.67500000 | 1000.00000000 | 3.67500000 | 0.00000000 | 1000.00000000 | 2020-09-09 16:21:04 | 2020-09-10 00:42:40 | SELL | FILLED | 0.00000000 | USDT | SOL |
| SOLUSDT | 3.55000000 | 1000.00000000 | 3.55000000 | 0.00000000 | 1000.00000000 | 2020-09-09 16:21:00 | 2020-09-09 18:16:52 | SELL | FILLED | 0.00000000 | USDT | SOL |
| SOLUSDT | 3.47500000 | 1000.00000000 | 3.47500000 | 0.00000000 | 1000.00000000 | 2020-09-09 16:20:52 | 2020-09-09 18:13:41 | SELL | FILLED | 0.00000000 | USDT | SOL |
| ASTBTC | 0.00000985 | 6868.00000000 | 0.00000985 | 1687.00000000 | 5181.00000000 | 2020-09-09 14:42:33 | 2020-09-09 21:06:37 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000981 | 6896.00000000 | 0.00000000 | 6896.00000000 | 0.00000000 | 2020-09-09 14:42:31 | 2020-09-09 21:06:35 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000980 | 13807.00000000 | 0.00000000 | 13807.00000000 | 0.00000000 | 2020-09-09 14:42:25 | 2020-09-09 21:06:33 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000950 | 26293.00000000 | 0.00000000 | 26293.00000000 | 0.00000000 | 2020-09-09 14:42:23 | 2020-09-09 21:06:32 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000960 | 20049.00000000 | 0.00000000 | 20049.00000000 | 0.00000000 | 2020-09-09 14:42:19 | 2020-09-09 21:06:29 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000973 | 15006.00000000 | 0.00000000 | 15006.00000000 | 0.00000000 | 2020-09-09 14:42:07 | 2020-09-09 21:06:31 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000979 | 17968.00000000 | 0.00000000 | 17968.00000000 | 0.00000000 | 2020-09-09 14:41:54 | 2020-09-09 21:06:28 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ETHUSDT | 339.50000000 | 5.06231000 | 339.50000000 | 0.00000000 | 5.06231000 | 2020-09-06 15:25:33 | 2020-09-06 15:26:57 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 338.00000000 | 5.00000000 | 338.00000000 | 0.00000000 | 5.00000000 | 2020-09-06 15:25:26 | 2020-09-06 15:28:00 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 339.00000000 | 5.00000000 | 339.00000000 | 0.00000000 | 5.00000000 | 2020-09-06 15:25:23 | 2020-09-06 15:27:17 | BUY | FILLED | 0.00000000 | USDT | ETH |
| OAXBTC | 0.00000963 | 8477.00000000 | 0.00000963 | 0.00000000 | 8477.00000000 | 2020-09-06 12:43:57 | 2020-09-06 13:03:54 | BUY | FILLED | 0.00000000 | BTC | OAX |
| OAXBTC | 0.00000700 | 29904.00000000 | 0.00000000 | 29904.00000000 | 0.00000000 | 2020-09-06 12:43:49 | 2020-09-07 13:42:51 | BUY | CANCELED | 0.00000000 | BTC | OAX |
| OAXBTC | 0.00000800 | 34888.00000000 | 0.00000000 | 34888.00000000 | 0.00000000 | 2020-09-06 12:43:45 | 2020-09-07 13:42:50 | BUY | CANCELED | 0.00000000 | BTC | OAX |
| OAXBTC | 0.00000967 | 38484.00000000 | 0.00000967 | 0.00000000 | 38484.00000000 | 2020-09-06 12:43:42 | 2020-09-06 13:03:21 | BUY | FILLED | 0.00000000 | BTC | OAX |
| BTCUSDT | 10233.00000000 | 0.46037900 | 10233.00000000 | 0.00000000 | 0.46037900 | 2020-09-06 09:27:07 | 2020-09-06 09:29:08 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 10229.00000000 | 0.96119000 | 10229.00000000 | 0.00000000 | 0.96119000 | 2020-09-06 09:27:00 | 2020-09-06 09:30:22 | BUY | FILLED | 0.00000000 | USDT | BTC |
| ASTBTC | 0.00001190 | 6346.00000000 | 0.00001190 | 0.00000000 | 6346.00000000 | 2020-09-06 09:07:00 | 2020-09-06 09:09:23 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00001200 | 11875.00000000 | 0.00001200 | 0.00000000 | 11875.00000000 | 2020-09-06 06:06:58 | 2020-09-06 09:09:12 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00001210 | 7851.00000000 | 0.00001210 | 0.00000000 | 7851.00000000 | 2020-09-06 06:06:55 | 2020-09-06 09:08:47 | BUY | FILLED | 0.00000000 | BTC | AST |
| YFIUSDT | 22300.00000000 | 0.07057000 | 0.00000000 | 0.07057000 | 0.00000000 | 2020-09-06 08:34:23 | 2020-09-06 09:25:19 | BUY | CANCELED | 0.00000000 | USDT | YFI |

UID █9897 [Parent].xlsx

Order History

| YFIUSDT | 22500.00000000 | 0.08644600 | 0.00000000 | 0.08644600 | 0.00000000 | 2020-09-06 08:34:15 | 2020-09-06 09:25:16 | BUY | CANCELED | 0.00000000 | USDT | YFI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YFIUSDT | 22450.00000000 | 0.08751300 | 0.00000000 | 0.08751300 | 0.00000000 | 2020-09-06 08:34:11 | 2020-09-06 09:25:14 | BUY | CANCELED | 0.00000000 | USDT | YFI |
| SOLUSDT | 0.00000000 | 359.25000000 | 2.78350000 | 0.00000000 | 359.25000000 | 2020-09-06 07:55:38 | 2020-09-06 07:55:38 | BUY | FILLED | 0.00000000 | USDT | SOL |
| SOLUSDT | 0.00000000 | 359.15000000 | 2.78433521 | 0.00000000 | 359.15000000 | 2020-09-06 07:55:34 | 2020-09-06 07:55:34 | BUY | FILLED | 0.00000000 | USDT | SOL |
| SOLUSDT | 0.00000000 | 358.88000000 | 2.78644211 | 0.00000000 | 358.88000000 | 2020-09-06 07:55:31 | 2020-09-06 07:55:31 | BUY | FILLED | 0.00000000 | USDT | SOL |
| SOLUSDT | 0.00000000 | 359.07000000 | 2.78490000 | 0.00000000 | 359.07000000 | 2020-09-06 07:55:28 | 2020-09-06 07:55:28 | BUY | FILLED | 0.00000000 | USDT | SOL |
| SOLUSDT | 0.00000000 | 362.31000000 | 2.76000000 | 0.00000000 | 362.31000000 | 2020-09-06 07:54:39 | 2020-09-06 07:54:39 | BUY | FILLED | 0.00000000 | USDT | SOL |
| SOLUSDT | 0.00000000 | 363.49000000 | 2.75106659 | 0.00000000 | 363.49000000 | 2020-09-06 07:54:32 | 2020-09-06 07:54:32 | BUY | FILLED | 0.00000000 | USDT | SOL |
| SOLUSDT | 0.00000000 | 187.79000000 | 2.66250004 | 0.00000000 | 187.79000000 | 2020-09-06 07:43:25 | 2020-09-06 07:43:25 | BUY | FILLED | 0.00000000 | USDT | SOL |
| SOLUSDT | 0.00000000 | 188.35000000 | 2.65460000 | 0.00000000 | 188.35000000 | 2020-09-06 07:43:21 | 2020-09-06 07:43:21 | BUY | FILLED | 0.00000000 | USDT | SOL |
| SOLUSDT | 0.00000000 | 188.37000000 | 2.65425929 | 0.00000000 | 188.37000000 | 2020-09-06 07:43:15 | 2020-09-06 07:43:15 | BUY | FILLED | 0.00000000 | USDT | SOL |
| SOLUSDT | 0.00000000 | 188.43000000 | 2.65346345 | 0.00000000 | 188.43000000 | 2020-09-06 07:42:33 | 2020-09-06 07:42:33 | BUY | FILLED | 0.00000000 | USDT | SOL |
| SOLUSDT | 0.00000000 | 188.43000000 | 2.65341817 | 0.00000000 | 188.43000000 | 2020-09-06 07:42:31 | 2020-09-06 07:42:31 | BUY | FILLED | 0.00000000 | USDT | SOL |
| SOLUSDT | 0.00000000 | 188.44000000 | 2.65330897 | 0.00000000 | 188.44000000 | 2020-09-06 07:42:29 | 2020-09-06 07:42:29 | BUY | FILLED | 0.00000000 | USDT | SOL |
| SOLUSDT | 0.00000000 | 188.42000000 | 2.65352123 | 0.00000000 | 188.42000000 | 2020-09-06 07:42:23 | 2020-09-06 07:42:23 | BUY | FILLED | 0.00000000 | USDT | SOL |
| SOLUSDT | 0.00000000 | 188.45000000 | 2.65310141 | 0.00000000 | 188.45000000 | 2020-09-06 07:41:56 | 2020-09-06 07:41:56 | BUY | FILLED | 0.00000000 | USDT | SOL |
| SOLUSDT | 0.00000000 | 189.39000000 | 2.64000000 | 0.00000000 | 189.39000000 | 2020-09-06 07:41:49 | 2020-09-06 07:41:49 | BUY | FILLED | 0.00000000 | USDT | SOL |
| SOLUSDT | 0.00000000 | 189.39000000 | 2.63994976 | 0.00000000 | 189.39000000 | 2020-09-06 07:41:47 | 2020-09-06 07:41:47 | BUY | FILLED | 0.00000000 | USDT | SOL |
| SOLUSDT | 0.00000000 | 50.00000000 | 2.65210000 | 0.00000000 | 50.00000000 | 2020-09-06 07:41:37 | 2020-09-06 07:41:37 | BUY | FILLED | 0.00000000 | USDT | SOL |
| ETHUSDT | 0.00000000 | 11.09389000 | 337.67523915 | 0.00000000 | 11.09389000 | 2020-09-06 07:33:45 | 2020-09-06 07:33:45 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 0.00000000 | 5.00000000 | 337.47800000 | 0.00000000 | 5.00000000 | 2020-09-06 07:33:39 | 2020-09-06 07:33:39 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 0.00000000 | 5.00000000 | 336.41000000 | 0.00000000 | 5.00000000 | 2020-09-06 07:33:21 | 2020-09-06 07:33:21 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 0.00000000 | 5.00000000 | 336.29000000 | 0.00000000 | 5.00000000 | 2020-09-06 07:33:18 | 2020-09-06 07:33:18 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 0.00000000 | 5.00000000 | 336.29851644 | 0.00000000 | 5.00000000 | 2020-09-06 07:33:16 | 2020-09-06 07:33:16 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 335.40000000 | 5.00000000 | 0.00000000 | 5.00000000 | 0.00000000 | 2020-09-06 07:33:12 | 2020-09-06 07:33:56 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 0.00000000 | 5.00000000 | 335.61000000 | 0.00000000 | 5.00000000 | 2020-09-06 07:32:58 | 2020-09-06 07:32:58 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 0.00000000 | 5.00000000 | 335.62394006 | 0.00000000 | 5.00000000 | 2020-09-06 07:32:55 | 2020-09-06 07:32:55 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 0.00000000 | 5.00000000 | 335.64000000 | 0.00000000 | 5.00000000 | 2020-09-06 07:32:40 | 2020-09-06 07:32:40 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 0.00000000 | 5.00000000 | 335.70070370 | 0.00000000 | 5.00000000 | 2020-09-06 07:32:36 | 2020-09-06 07:32:36 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 0.00000000 | 5.00000000 | 335.38000000 | 0.00000000 | 5.00000000 | 2020-09-06 07:32:33 | 2020-09-06 07:32:33 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 334.00000000 | 5.00000000 | 0.00000000 | 5.00000000 | 0.00000000 | 2020-09-06 07:32:30 | 2020-09-06 07:33:56 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 334.00000000 | 5.00000000 | 0.00000000 | 5.00000000 | 0.00000000 | 2020-09-06 07:32:24 | 2020-09-06 07:33:56 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 313.00000000 | 5.00000000 | 313.00000000 | 0.00000000 | 5.00000000 | 2020-09-05 18:54:22 | 2020-09-05 18:54:45 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 312.00000000 | 5.00000000 | 312.00000000 | 0.00000000 | 5.00000000 | 2020-09-05 18:54:16 | 2020-09-05 18:54:48 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 299.00000000 | 5.00000000 | 0.00000000 | 5.00000000 | 0.00000000 | 2020-09-05 18:54:02 | 2020-09-06 07:33:56 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 305.00000000 | 5.00000000 | 0.00000000 | 5.00000000 | 0.00000000 | 2020-09-05 18:53:59 | 2020-09-06 07:33:56 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 307.50000000 | 5.00000000 | 0.00000000 | 5.00000000 | 0.00000000 | 2020-09-05 18:53:57 | 2020-09-06 07:33:56 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 310.00000000 | 5.00000000 | 310.00000000 | 0.00000000 | 5.00000000 | 2020-09-05 18:53:51 | 2020-09-05 18:53:51 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 309.00000000 | 5.00000000 | 309.00000000 | 0.00000000 | 5.00000000 | 2020-09-05 18:53:46 | 2020-09-05 18:53:54 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ASTBTC | 0.00001010 | 15745.00000000 | 0.00001010 | 0.00000000 | 15745.00000000 | 2020-09-05 18:44:25 | 2020-09-05 19:44:26 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00001030 | 10293.00000000 | 0.00001030 | 7731.00000000 | 2562.00000000 | 2020-09-05 18:44:22 | 2020-09-05 18:54:36 | BUY | CANCELED | 0.00000000 | BTC | AST |
| YFIUSDT | 16999.00000000 | 0.13773200 | 0.00000000 | 0.13773200 | 0.00000000 | 2020-09-05 18:21:03 | 2020-09-06 07:33:56 | BUY | CANCELED | 0.00000000 | USDT | YFI |
| YFIUSDT | 17999.00000000 | 0.09033300 | 0.00000000 | 0.09033300 | 0.00000000 | 2020-09-05 18:20:58 | 2020-09-06 07:33:56 | BUY | CANCELED | 0.00000000 | USDT | YFI |
| YFIUSDT | 18999.00000000 | 0.08914400 | 0.00000000 | 0.08914400 | 0.00000000 | 2020-09-05 18:20:54 | 2020-09-05 18:54:27 | BUY | CANCELED | 0.00000000 | USDT | YFI |
| LENDUSDT | 0.49100000 | 2500.00000000 | 0.49100000 | 0.00000000 | 2500.00000000 | 2020-09-05 18:20:15 | 2020-09-05 18:23:24 | BUY | FILLED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.49100000 | 2500.00000000 | 0.49100000 | 0.00000000 | 2500.00000000 | 2020-09-05 18:20:10 | 2020-09-05 18:23:24 | BUY | FILLED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.50259000 | 1000.00000000 | 0.49887781 | 0.00000000 | 1000.00000000 | 2020-09-05 18:20:06 | 2020-09-05 18:20:06 | BUY | FILLED | 0.00000000 | USDT | LEND |
| ETHUSDT | 332.50000000 | 5.00000000 | 332.50000000 | 0.00000000 | 5.00000000 | 2020-09-05 17:43:26 | 2020-09-05 18:29:06 | BUY | FILLED | 0.00000000 | USDT | ETH |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ETHUSDT | 299.00000000 | 10.00000000 | 0.00000000 | 10.00000000 | 0.00000000 | 2020-09-05 17:43:22 | 2020-09-06 07:33:56 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 310.00000000 | 5.00000000 | 310.00000000 | 0.00000000 | 5.00000000 | 2020-09-05 17:43:19 | 2020-09-05 18:53:50 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 315.00000000 | 5.00000000 | 315.00000000 | 0.00000000 | 5.00000000 | 2020-09-05 17:43:15 | 2020-09-05 18:53:26 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 321.00000000 | 5.00000000 | 321.00000000 | 0.00000000 | 5.00000000 | 2020-09-05 17:43:12 | 2020-09-05 18:52:09 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 325.00000000 | 5.00000000 | 325.00000000 | 0.00000000 | 5.00000000 | 2020-09-05 17:41:04 | 2020-09-05 18:50:53 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 332.00000000 | 5.00000000 | 332.00000000 | 0.00000000 | 5.00000000 | 2020-09-05 17:40:56 | 2020-09-05 18:29:10 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 335.00000000 | 5.00000000 | 335.00000000 | 0.00000000 | 5.00000000 | 2020-09-05 17:40:56 | 2020-09-05 18:15:35 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 338.00000000 | 5.00000000 | 338.00000000 | 0.00000000 | 5.00000000 | 2020-09-05 17:40:53 | 2020-09-05 17:42:04 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 339.00000000 | 5.00000000 | 339.00000000 | 0.00000000 | 5.00000000 | 2020-09-05 17:40:50 | 2020-09-05 17:40:53 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 341.50000000 | 5.00000000 | 341.50000000 | 0.00000000 | 5.00000000 | 2020-09-05 17:26:51 | 2020-09-05 17:27:20 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 339.75000000 | 10.00000000 | 339.75000000 | 0.00000000 | 10.00000000 | 2020-09-05 17:22:18 | 2020-09-05 17:40:24 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 344.00000000 | 5.00000000 | 344.00000000 | 0.00000000 | 5.00000000 | 2020-09-05 17:22:12 | 2020-09-05 17:23:24 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 342.50000000 | 10.00000000 | 342.50000000 | 0.00000000 | 10.00000000 | 2020-09-05 17:22:08 | 2020-09-05 17:24:48 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 343.50000000 | 10.00000000 | 343.50000000 | 0.00000000 | 10.00000000 | 2020-09-05 17:22:05 | 2020-09-05 17:23:43 | BUY | FILLED | 0.00000000 | USDT | ETH |
| YFIUSDT | 20800.00000000 | 0.19409900 | 20800.00000000 | 0.00000000 | 0.19409900 | 2020-09-05 16:56:10 | 2020-09-05 17:29:42 | BUY | FILLED | 0.00000000 | USDT | YFI |
| LENDUSDT | 0.53900000 | 2500.00000000 | 0.53900000 | 0.00000000 | 2500.00000000 | 2020-09-05 16:55:48 | 2020-09-05 17:17:08 | BUY | FILLED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.54100000 | 2500.00000000 | 0.54100000 | 0.00000000 | 2500.00000000 | 2020-09-05 16:55:44 | 2020-09-05 17:16:44 | BUY | FILLED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.54220000 | 5000.00000000 | 0.54220000 | 0.00000000 | 5000.00000000 | 2020-09-05 16:55:37 | 2020-09-05 17:16:16 | BUY | FILLED | 0.00000000 | USDT | LEND |
| RENUSDT | 0.27500000 | 5000.00000000 | 0.27500000 | 0.00000000 | 5000.00000000 | 2020-09-05 16:55:08 | 2020-09-05 18:20:15 | BUY | FILLED | 0.00000000 | USDT | REN |
| RENUSDT | 0.27900000 | 5000.00000000 | 0.27900000 | 0.00000000 | 5000.00000000 | 2020-09-05 16:55:05 | 2020-09-05 18:00:36 | BUY | FILLED | 0.00000000 | USDT | REN |
| RENUSDT | 0.28010000 | 5000.00000000 | 0.28010000 | 0.00000000 | 5000.00000000 | 2020-09-05 16:55:01 | 2020-09-05 18:00:36 | BUY | FILLED | 0.00000000 | USDT | REN |
| OAXBTC | 0.00000800 | 17669.00000000 | 0.00000000 | 17669.00000000 | 0.00000000 | 2020-09-05 16:47:43 | 2020-09-05 18:54:31 | BUY | CANCELED | 0.00000000 | BTC | OAX |
| OAXBTC | 0.00000910 | 20711.00000000 | 0.00000910 | 0.00000000 | 20711.00000000 | 2020-09-05 16:47:35 | 2020-09-05 17:02:01 | BUY | FILLED | 0.00000000 | BTC | OAX |
| OAXBTC | 0.00000940 | 11984.00000000 | 0.00000940 | 0.00000000 | 11984.00000000 | 2020-09-05 16:47:31 | 2020-09-05 16:51:57 | BUY | FILLED | 0.00000000 | BTC | OAX |
| ASTBTC | 0.00001052 | 27456.00000000 | 0.00001052 | 0.00000000 | 27456.00000000 | 2020-09-05 16:47:18 | 2020-09-05 17:44:35 | BUY | FILLED | 0.00000000 | BTC | AST |
| ETHUSDT | 345.00000000 | 5.00000000 | 345.00000000 | 0.00000000 | 5.00000000 | 2020-09-05 16:42:18 | 2020-09-05 16:43:13 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 339.00000000 | 5.00000000 | 339.00000000 | 0.00000000 | 5.00000000 | 2020-09-05 16:42:10 | 2020-09-05 16:52:09 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 344.00000000 | 5.00000000 | 344.00000000 | 0.00000000 | 5.00000000 | 2020-09-05 16:42:07 | 2020-09-05 16:43:30 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 349.40000000 | 10.00000000 | 349.40000000 | 0.00000000 | 10.00000000 | 2020-09-05 16:39:25 | 2020-09-05 16:39:53 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 349.50000000 | 5.00000000 | 349.50000000 | 0.00000000 | 5.00000000 | 2020-09-05 16:39:19 | 2020-09-05 16:39:24 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 349.50000000 | 5.00000000 | 349.50000000 | 0.00000000 | 5.00000000 | 2020-09-05 16:39:10 | 2020-09-05 16:39:10 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 349.50000000 | 5.00000000 | 349.50000000 | 0.00000000 | 5.00000000 | 2020-09-05 16:27:19 | 2020-09-05 16:38:36 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 327.50000000 | 25.00000000 | 327.50000000 | 0.00000000 | 25.00000000 | 2020-09-05 16:27:14 | 2020-09-05 18:47:00 | BUY | FILLED | 0.00000000 | USDT | ETH |
| YFIUSDT | 21650.00000000 | 0.16055400 | 21650.00000000 | 0.00000000 | 0.16055400 | 2020-09-05 16:13:53 | 2020-09-05 16:28:37 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 22250.00000000 | 0.21697900 | 22250.00000000 | 0.00000000 | 0.21697900 | 2020-09-05 16:13:46 | 2020-09-05 16:17:58 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 21999.00000000 | 0.28875600 | 21999.00000000 | 0.00000000 | 0.28875600 | 2020-09-05 16:13:41 | 2020-09-05 16:25:49 | BUY | FILLED | 0.00000000 | USDT | YFI |
| LENDUSDT | 0.57250000 | 2500.00000000 | 0.57250000 | 0.00000000 | 2500.00000000 | 2020-09-05 16:04:57 | 2020-09-05 16:12:12 | BUY | FILLED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.57500000 | 5000.00000000 | 0.57500000 | 0.00000000 | 5000.00000000 | 2020-09-05 16:04:53 | 2020-09-05 16:11:34 | BUY | FILLED | 0.00000000 | USDT | LEND |
| RENUSDT | 0.28920000 | 5000.00000000 | 0.28920000 | 0.00000000 | 5000.00000000 | 2020-09-05 15:42:19 | 2020-09-05 15:49:07 | BUY | FILLED | 0.00000000 | USDT | REN |
| QSPBTC | 0.00000340 | 15232.00000000 | 0.00000340 | 0.00000000 | 15232.00000000 | 2020-09-05 15:39:24 | 2020-09-05 17:50:49 | BUY | FILLED | 0.00000000 | BTC | QSP |
| QSPBTC | 0.00000333 | 62209.00000000 | 0.00000333 | 0.00000000 | 62209.00000000 | 2020-09-05 15:39:21 | 2020-09-05 18:48:33 | BUY | FILLED | 0.00000000 | BTC | QSP |
| QSPBTC | 0.00000341 | 40500.00000000 | 0.00000341 | 0.00000000 | 40500.00000000 | 2020-09-05 15:39:16 | 2020-09-05 17:50:46 | BUY | FILLED | 0.00000000 | BTC | QSP |
| ASTBTC | 0.00001094 | 16832.00000000 | 0.00001094 | 0.00000000 | 16832.00000000 | 2020-09-05 15:39:04 | 2020-09-05 15:49:29 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00001085 | 7543.00000000 | 0.00001085 | 0.00000000 | 7543.00000000 | 2020-09-05 15:39:00 | 2020-09-05 16:04:20 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00001060 | 10528.00000000 | 0.00001060 | 0.00000000 | 10528.00000000 | 2020-09-05 15:38:53 | 2020-09-05 16:41:19 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00001095 | 6393.00000000 | 0.00001095 | 0.00000000 | 6393.00000000 | 2020-09-05 15:38:44 | 2020-09-05 15:47:03 | BUY | FILLED | 0.00000000 | BTC | AST |
| ATOMUSDT | 5.10000000 | 250.00000000 | 5.10000000 | 0.00000000 | 250.00000000 | 2020-09-05 15:37:33 | 2020-09-05 15:42:39 | BUY | FILLED | 0.00000000 | USDT | ATOM |
| ATOMUSDT | 5.05000000 | 500.00000000 | 5.05000000 | 0.00000000 | 500.00000000 | 2020-09-05 15:37:30 | 2020-09-05 16:35:38 | BUY | FILLED | 0.00000000 | USDT | ATOM |

UID█9897 [Parent].xlsx

Order History

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATOMUSDT | 4.95000000 | 500.00000000 | 4.95000000 | 0.00000000 | 500.00000000 | 2020-09-05 15:37:27 | 2020-09-05 16:40:10 | BUY | FILLED | 0.00000000 | USDT | ATOM |
| ATOMUSDT | 4.85000000 | 500.00000000 | 4.85000000 | 0.00000000 | 500.00000000 | 2020-09-05 15:37:24 | 2020-09-05 16:52:07 | BUY | FILLED | 0.00000000 | USDT | ATOM |
| ATOMUSDT | 4.75000000 | 1000.00000000 | 4.75000000 | 0.00000000 | 1000.00000000 | 2020-09-05 15:37:20 | 2020-09-05 18:50:42 | BUY | FILLED | 0.00000000 | USDT | ATOM |
| BTCUSDT | 10275.00000000 | 1.00000000 | 10275.00000000 | 0.00000000 | 1.00000000 | 2020-09-05 15:36:01 | 2020-09-05 15:42:38 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 10285.00000000 | 1.00000000 | 10285.00000000 | 0.00000000 | 1.00000000 | 2020-09-05 15:35:58 | 2020-09-05 15:36:33 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 10280.00000000 | 2.00000000 | 0.00000000 | 2.00000000 | 0.00000000 | 2020-09-05 15:35:49 | 2020-09-05 15:35:55 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| WNXMUSDT | 37.40000000 | 5.00000000 | 37.40000000 | 0.00000000 | 5.00000000 | 2020-09-05 15:19:38 | 2020-09-05 15:32:44 | BUY | FILLED | 0.00000000 | USDT | WNXM |
| WNXMUSDT | 37.00000000 | 10.00000000 | 37.00000000 | 0.00000000 | 10.00000000 | 2020-09-05 15:16:51 | 2020-09-05 16:39:14 | BUY | FILLED | 0.00000000 | USDT | WNXM |
| WNXMUSDT | 34.00000000 | 10.00000000 | 34.00000000 | 0.00000000 | 10.00000000 | 2020-09-05 15:16:47 | 2020-09-05 18:29:33 | BUY | FILLED | 0.00000000 | USDT | WNXM |
| WNXMUSDT | 36.00000000 | 5.00000000 | 36.00000000 | 0.00000000 | 5.00000000 | 2020-09-05 15:16:44 | 2020-09-05 16:43:10 | BUY | FILLED | 0.00000000 | USDT | WNXM |
| WNXMUSDT | 35.00000000 | 10.00000000 | 35.00000000 | 0.00000000 | 10.00000000 | 2020-09-05 15:16:40 | 2020-09-05 16:45:03 | BUY | FILLED | 0.00000000 | USDT | WNXM |
| YFIUSDT | 20999.00000000 | 0.42166400 | 20999.00000000 | 0.00000000 | 0.42166400 | 2020-09-05 14:20:12 | 2020-09-05 16:44:15 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 20500.00000000 | 0.45466100 | 20500.00000000 | 0.00000000 | 0.45466100 | 2020-09-05 14:20:08 | 2020-09-05 17:37:48 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 19999.00000000 | 0.38837600 | 19999.00000000 | 0.00000000 | 0.38837600 | 2020-09-05 14:20:02 | 2020-09-05 17:40:54 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 19500.00000000 | 0.30797500 | 19500.00000000 | 0.00000000 | 0.30797500 | 2020-09-05 14:19:57 | 2020-09-05 18:14:11 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 18500.00000000 | 0.56951200 | 0.00000000 | 0.56951200 | 0.00000000 | 2020-09-05 14:19:53 | 2020-09-06 07:33:56 | BUY | CANCELED | 0.00000000 | USDT | YFI |
| LENDUSDT | 0.55100000 | 500.00000000 | 0.55100000 | 0.00000000 | 500.00000000 | 2020-09-05 14:16:49 | 2020-09-05 14:18:46 | BUY | FILLED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.49000000 | 2000.00000000 | 0.49000000 | 0.00000000 | 2000.00000000 | 2020-09-05 14:16:41 | 2020-09-05 17:42:44 | BUY | FILLED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.50000000 | 1000.00000000 | 0.50000000 | 0.00000000 | 1000.00000000 | 2020-09-05 14:16:35 | 2020-09-05 17:40:10 | BUY | FILLED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.51000000 | 1000.00000000 | 0.51000000 | 0.00000000 | 1000.00000000 | 2020-09-05 14:16:30 | 2020-09-05 17:40:10 | BUY | FILLED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.52000000 | 1000.00000000 | 0.52000000 | 0.00000000 | 1000.00000000 | 2020-09-05 14:16:27 | 2020-09-05 17:40:10 | BUY | FILLED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.53000000 | 1000.00000000 | 0.53000000 | 0.00000000 | 1000.00000000 | 2020-09-05 14:16:24 | 2020-09-05 16:52:09 | BUY | FILLED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.54000000 | 1000.00000000 | 0.54000000 | 0.00000000 | 1000.00000000 | 2020-09-05 14:16:21 | 2020-09-05 16:50:35 | BUY | FILLED | 0.00000000 | USDT | LEND |
| ETHUSDT | 354.50000000 | 5.00000000 | 354.50000000 | 0.00000000 | 5.00000000 | 2020-09-05 14:15:20 | 2020-09-05 14:16:03 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 353.25000000 | 5.00000000 | 353.25000000 | 0.00000000 | 5.00000000 | 2020-09-05 14:10:47 | 2020-09-05 14:19:28 | BUY | FILLED | 0.00000000 | USDT | ETH |
| KAVAUSDT | 2.25000000 | 500.00000000 | 2.25000000 | 0.00000000 | 500.00000000 | 2020-09-05 14:09:10 | 2020-09-05 16:40:14 | BUY | FILLED | 0.00000000 | USDT | KAVA |
| KAVAUSDT | 2.29000000 | 500.00000000 | 2.29000000 | 0.00000000 | 500.00000000 | 2020-09-05 14:09:07 | 2020-09-05 16:02:26 | BUY | FILLED | 0.00000000 | USDT | KAVA |
| KAVAUSDT | 2.35000000 | 500.00000000 | 2.35000000 | 0.00000000 | 500.00000000 | 2020-09-05 14:09:03 | 2020-09-05 15:44:37 | BUY | FILLED | 0.00000000 | USDT | KAVA |
| KAVAUSDT | 2.37500000 | 500.00000000 | 2.37500000 | 0.00000000 | 500.00000000 | 2020-09-05 14:09:00 | 2020-09-05 14:22:13 | BUY | FILLED | 0.00000000 | USDT | KAVA |
| KAVAUSDT | 2.40500000 | 500.00000000 | 2.40500000 | 0.00000000 | 500.00000000 | 2020-09-05 14:08:55 | 2020-09-05 14:18:43 | BUY | FILLED | 0.00000000 | USDT | KAVA |
| RENUSDT | 0.29500000 | 5000.00000000 | 0.29500000 | 0.00000000 | 5000.00000000 | 2020-09-05 14:08:42 | 2020-09-05 15:27:21 | BUY | FILLED | 0.00000000 | USDT | REN |
| RENUSDT | 0.28500000 | 5000.00000000 | 0.28500000 | 0.00000000 | 5000.00000000 | 2020-09-05 14:08:39 | 2020-09-05 15:36:55 | BUY | FILLED | 0.00000000 | USDT | REN |
| RENUSDT | 0.27500000 | 5000.00000000 | 0.27500000 | 0.00000000 | 5000.00000000 | 2020-09-05 14:08:34 | 2020-09-05 16:52:11 | BUY | FILLED | 0.00000000 | USDT | REN |
| RENUSDT | 0.26500000 | 5000.00000000 | 0.26500000 | 0.00000000 | 5000.00000000 | 2020-09-05 14:08:30 | 2020-09-05 18:52:46 | BUY | FILLED | 0.00000000 | USDT | REN |
| ETHUSDT | 333.00000000 | 25.00000000 | 333.00000000 | 0.00000000 | 25.00000000 | 2020-09-05 14:05:52 | 2020-09-05 18:15:38 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 335.01000000 | 25.00000000 | 335.01000000 | 0.00000000 | 25.00000000 | 2020-09-05 14:05:45 | 2020-09-05 18:15:34 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 337.50000000 | 25.00000000 | 337.50000000 | 0.00000000 | 25.00000000 | 2020-09-05 14:05:41 | 2020-09-05 17:42:07 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 340.01000000 | 25.00000000 | 340.01000000 | 0.00000000 | 25.00000000 | 2020-09-05 14:05:35 | 2020-09-05 16:52:05 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 342.50000000 | 25.00000000 | 342.50000000 | 0.00000000 | 25.00000000 | 2020-09-05 14:05:30 | 2020-09-05 16:44:26 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 345.01000000 | 25.00000000 | 345.01000000 | 0.00000000 | 25.00000000 | 2020-09-05 14:05:26 | 2020-09-05 16:43:13 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 347.50000000 | 25.00000000 | 347.50000000 | 0.00000000 | 25.00000000 | 2020-09-05 14:05:20 | 2020-09-05 16:41:40 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 349.99000000 | 25.00000000 | 349.99000000 | 0.00000000 | 25.00000000 | 2020-09-05 14:05:12 | 2020-09-05 16:38:34 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 352.50000000 | 25.00000000 | 352.50000000 | 0.00000000 | 25.00000000 | 2020-09-05 14:05:07 | 2020-09-05 14:20:00 | BUY | FILLED | 0.00000000 | USDT | ETH |
| QSPBTC | 0.00000441 | 53996.00000000 | 0.00000441 | 0.00000000 | 53996.00000000 | 2020-09-04 12:47:07 | 2020-09-04 14:38:08 | BUY | FILLED | 0.00000000 | BTC | QSP |
| LENDUSDT | 0.57110000 | 3423.70000000 | 0.57110000 | 0.00000000 | 3423.70000000 | 2020-09-04 12:16:59 | 2020-09-04 12:18:26 | BUY | FILLED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.57170000 | 3420.10000000 | 0.57170000 | 0.00000000 | 3420.10000000 | 2020-09-04 12:16:55 | 2020-09-04 12:18:13 | BUY | FILLED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.57180000 | 2529.50000000 | 0.57180000 | 0.00000000 | 2529.50000000 | 2020-09-04 12:16:52 | 2020-09-04 12:18:13 | BUY | FILLED | 0.00000000 | USDT | LEND |
| ASTBTC | 0.00001210 | 19679.00000000 | 0.00000000 | 19679.00000000 | 0.00000000 | 2020-09-04 11:58:01 | 2020-09-04 12:47:04 | BUY | CANCELED | 0.00000000 | BTC | AST |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASTBTC | 0.00001240 | 19204.00000000 | 0.00001240 | 0.00000000 | 19204.00000000 | 2020-09-04 11:57:58 | 2020-09-04 12:15:01 | BUY | FILLED | 0.00000000 | BTC | AST |
| BTCUSDT | 10382.88000000 | 0.47625300 | 10382.88000000 | 0.00000000 | 0.47625300 | 2020-09-04 11:57:41 | 2020-09-04 11:57:44 | BUY | FILLED | 0.00000000 | USDT | BTC |
| RENUSDT | 0.36240000 | 8976.80000000 | 0.36240000 | 0.00000000 | 8976.80000000 | 2020-09-04 11:55:29 | 2020-09-04 12:26:18 | BUY | FILLED | 0.00000000 | USDT | REN |
| RENUSDT | 0.35260000 | 7710.20000000 | 0.35260000 | 0.00000000 | 7710.20000000 | 2020-09-04 06:29:27 | 2020-09-04 06:30:18 | BUY | FILLED | 0.00000000 | USDT | REN |
| RENUSDT | 0.35250000 | 7712.40000000 | 0.35250000 | 0.00000000 | 7712.40000000 | 2020-09-04 06:29:23 | 2020-09-04 06:30:19 | BUY | FILLED | 0.00000000 | USDT | REN |
| RENUSDT | 0.35180000 | 3241.70000000 | 0.00000000 | 3241.70000000 | 0.00000000 | 2020-09-04 06:17:55 | 2020-09-04 06:29:19 | BUY | CANCELED | 0.00000000 | USDT | REN |
| RENUSDT | 0.35190000 | 3240.70000000 | 0.00000000 | 3240.70000000 | 0.00000000 | 2020-09-04 06:17:51 | 2020-09-04 06:29:18 | BUY | CANCELED | 0.00000000 | USDT | REN |
| SUSHIUSDT | 5.03000000 | 453.44100000 | 5.03000000 | 0.00000000 | 453.44100000 | 2020-09-04 06:06:20 | 2020-09-04 06:17:37 | SELL | FILLED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 5.05000000 | 625.03600000 | 5.05000000 | 0.00000000 | 625.03600000 | 2020-09-04 06:06:09 | 2020-09-04 06:20:02 | SELL | FILLED | 0.00000000 | USDT | SUSHI |
| RENUSDT | 0.35850000 | 7032.60000000 | 0.35850000 | 0.00000000 | 7032.60000000 | 2020-09-04 05:26:24 | 2020-09-04 05:27:04 | BUY | FILLED | 0.00000000 | USDT | REN |
| RENUSDT | 0.35988000 | 7002.40000000 | 0.35970808 | 0.00000000 | 7002.40000000 | 2020-09-04 05:26:21 | 2020-09-04 05:26:21 | BUY | FILLED | 0.00000000 | USDT | REN |
| SUSHIUSDT | 5.99000000 | 453.44100000 | 0.00000000 | 453.44100000 | 0.00000000 | 2020-09-04 04:27:31 | 2020-09-04 06:06:15 | SELL | CANCELED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 5.75000000 | 500.00000000 | 5.75000000 | 0.00000000 | 500.00000000 | 2020-09-04 04:27:27 | 2020-09-04 10:29:39 | SELL | FILLED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 5.49000000 | 500.00000000 | 5.49000000 | 0.00000000 | 500.00000000 | 2020-09-04 04:27:23 | 2020-09-04 09:52:23 | SELL | FILLED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 5.39000000 | 500.00000000 | 5.39000000 | 0.00000000 | 500.00000000 | 2020-09-04 04:27:17 | 2020-09-04 09:50:05 | SELL | FILLED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 5.29000000 | 500.00000000 | 5.29000000 | 0.00000000 | 500.00000000 | 2020-09-04 04:27:13 | 2020-09-04 09:44:18 | SELL | FILLED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 5.19000000 | 500.00000000 | 5.19000000 | 0.00000000 | 500.00000000 | 2020-09-04 04:27:11 | 2020-09-04 09:40:54 | SELL | FILLED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 5.09000000 | 500.00000000 | 5.09000000 | 0.00000000 | 500.00000000 | 2020-09-04 04:27:07 | 2020-09-04 05:20:17 | SELL | FILLED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 4.99000000 | 500.00000000 | 4.99000000 | 0.00000000 | 500.00000000 | 2020-09-04 04:27:05 | 2020-09-04 04:56:27 | SELL | FILLED | 0.00000000 | USDT | SUSHI |
| LENDUSDT | 0.60680000 | 7690.60000000 | 0.60680000 | 0.00000000 | 7690.60000000 | 2020-09-03 16:21:34 | 2020-09-03 16:24:01 | BUY | FILLED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.60680000 | 8004.50000000 | 0.60680000 | 0.00000000 | 8004.50000000 | 2020-09-03 16:21:31 | 2020-09-03 16:24:01 | BUY | FILLED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.60500000 | 2203.90000000 | 0.00000000 | 2203.90000000 | 0.00000000 | 2020-09-03 16:16:10 | 2020-09-03 16:21:26 | BUY | CANCELED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.60600000 | 13515.60000000 | 0.00000000 | 13515.60000000 | 0.00000000 | 2020-09-03 16:16:06 | 2020-09-03 16:21:26 | BUY | CANCELED | 0.00000000 | USDT | LEND |
| ASTBTC | 0.00001370 | 11147.00000000 | 0.00001370 | 0.00000000 | 11147.00000000 | 2020-09-03 16:15:31 | 2020-09-03 16:18:22 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00001380 | 11066.00000000 | 0.00001380 | 0.00000000 | 11066.00000000 | 2020-09-03 16:15:28 | 2020-09-03 16:17:47 | BUY | FILLED | 0.00000000 | BTC | AST |
| OAXBTC | 0.00000000 | 24198.00000000 | 0.00001334 | 0.00000000 | 24198.00000000 | 2020-09-03 16:14:44 | 2020-09-03 16:14:44 | BUY | FILLED | 0.00000000 | BTC | OAX |
| OAXBTC | 0.00000000 | 16226.00000000 | 0.00001321 | 0.00000000 | 16226.00000000 | 2020-09-03 16:14:42 | 2020-09-03 16:14:42 | BUY | FILLED | 0.00000000 | BTC | OAX |
| OAXBTC | 0.00000000 | 21707.00000000 | 0.00001311 | 0.00000000 | 21707.00000000 | 2020-09-03 16:14:39 | 2020-09-03 16:14:39 | BUY | FILLED | 0.00000000 | BTC | OAX |
| ASTBTC | 0.00000000 | 8235.00000000 | 0.00001394 | 0.00000000 | 8235.00000000 | 2020-09-03 16:14:11 | 2020-09-03 16:14:11 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000000 | 10991.00000000 | 0.00001392 | 0.00000000 | 10991.00000000 | 2020-09-03 16:14:09 | 2020-09-03 16:14:09 | BUY | FILLED | 0.00000000 | BTC | AST |
| OAXBTC | 0.00001289 | 15217.00000000 | 0.00000000 | 15217.00000000 | 0.00000000 | 2020-09-03 16:07:04 | 2020-09-03 16:14:27 | BUY | CANCELED | 0.00000000 | BTC | OAX |
| OAXBTC | 0.00001290 | 15206.00000000 | 0.00000000 | 15206.00000000 | 0.00000000 | 2020-09-03 16:07:00 | 2020-09-03 16:14:26 | BUY | CANCELED | 0.00000000 | BTC | OAX |
| ASTBTC | 0.00001320 | 29720.00000000 | 0.00000000 | 29720.00000000 | 0.00000000 | 2020-09-03 16:06:46 | 2020-09-03 16:14:29 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00001330 | 19664.00000000 | 0.00000000 | 19664.00000000 | 0.00000000 | 2020-09-03 16:06:40 | 2020-09-03 16:13:58 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00001340 | 26023.00000000 | 0.00000000 | 26023.00000000 | 0.00000000 | 2020-09-03 16:06:36 | 2020-09-03 16:13:57 | BUY | CANCELED | 0.00000000 | BTC | AST |
| RENUSDT | 0.42000000 | 7160.80000000 | 0.42000000 | 0.00000000 | 7160.80000000 | 2020-09-03 15:58:30 | 2020-09-03 16:01:14 | BUY | FILLED | 0.00000000 | USDT | REN |
| ASTBTC | 0.00001330 | 4803.00000000 | 0.00001330 | 0.00000000 | 4803.00000000 | 2020-09-03 15:55:46 | 2020-09-03 15:57:07 | BUY | FILLED | 0.00000000 | BTC | AST |
| BTCUSDT | 10680.00000000 | 1.39484500 | 10680.00000000 | 0.00000000 | 1.39484500 | 2020-09-03 15:52:44 | 2020-09-03 15:56:06 | BUY | FILLED | 0.00000000 | USDT | BTC |
| ETHUSDT | 402.50000000 | 10.92130000 | 0.00000000 | 10.92130000 | 0.00000000 | 2020-09-03 15:52:15 | 2020-09-03 15:52:22 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| YFIUSDT | 31950.00000000 | 0.27516900 | 31950.00000000 | 0.00000000 | 0.27516900 | 2020-09-03 15:51:35 | 2020-09-03 15:52:02 | SELL | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 32000.00000000 | 0.41423300 | 32000.00000000 | 0.00000000 | 0.41423300 | 2020-09-03 15:51:30 | 2020-09-03 15:52:57 | SELL | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 32150.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2020-09-03 15:51:11 | 2020-09-03 15:51:21 | SELL | CANCELED | 0.00000000 | USDT | YFI |
| ETHUSDT | 395.60000000 | 3.51668000 | 0.00000000 | 3.51668000 | 0.00000000 | 2020-09-03 15:50:10 | 2020-09-03 15:52:24 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 402.50000000 | 10.00000000 | 402.50000000 | 0.00000000 | 10.00000000 | 2020-09-03 15:50:03 | 2020-09-03 15:50:01 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 399.00000000 | 10.00000000 | 0.00000000 | 10.00000000 | 0.00000000 | 2020-09-03 15:49:56 | 2020-09-03 15:52:20 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 404.00000000 | 10.00000000 | 403.73970300 | 0.00000000 | 10.00000000 | 2020-09-03 15:49:49 | 2020-09-03 15:49:49 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ASTBTC | 0.00000000 | 4356.00000000 | 0.00001489 | 0.00000000 | 4356.00000000 | 2020-09-03 10:03:34 | 2020-09-03 10:03:34 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000000 | 8777.00000000 | 0.00001489 | 0.00000000 | 8777.00000000 | 2020-09-03 10:03:31 | 2020-09-03 10:03:31 | BUY | FILLED | 0.00000000 | BTC | AST |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASTBTC | 0.00000000 | 15000.00000000 | 0.00001487 | 0.00000000 | 15000.00000000 | 2020-09-03 10:03:25 | 2020-09-03 10:03:25 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000000 | 15000.00000000 | 0.00001483 | 0.00000000 | 15000.00000000 | 2020-09-03 10:03:19 | 2020-09-03 10:03:19 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000000 | 10000.00000000 | 0.00001475 | 0.00000000 | 10000.00000000 | 2020-09-03 10:03:13 | 2020-09-03 10:03:13 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000000 | 5000.00000000 | 0.00001475 | 0.00000000 | 5000.00000000 | 2020-09-03 10:03:08 | 2020-09-03 10:03:08 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000000 | 5000.00000000 | 0.00001475 | 0.00000000 | 5000.00000000 | 2020-09-03 10:03:03 | 2020-09-03 10:03:03 | BUY | FILLED | 0.00000000 | BTC | AST |
| BTCUSDT | 11340.12000000 | 1.00000000 | 11340.12000000 | 0.00000000 | 1.00000000 | 2020-09-03 10:01:16 | 2020-09-03 10:01:57 | BUY | FILLED | 0.00000000 | USDT | BTC |
| SUSHIUSDT | 8.35000000 | 500.00000000 | 8.35000000 | 0.00000000 | 500.00000000 | 2020-09-03 01:55:59 | 2020-09-03 01:56:12 | SELL | FILLED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 9.49000000 | 300.01700000 | 0.00000000 | 300.01700000 | 0.00000000 | 2020-09-03 01:55:51 | 2020-09-04 06:05:59 | SELL | CANCELED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 8.99000000 | 325.01900000 | 0.00000000 | 325.01900000 | 0.00000000 | 2020-09-03 01:55:46 | 2020-09-04 06:05:57 | SELL | CANCELED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 8.39000000 | 500.00000000 | 8.39000000 | 0.00000000 | 500.00000000 | 2020-09-03 01:55:34 | 2020-09-03 01:56:40 | SELL | FILLED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 8.49000000 | 500.00000000 | 8.49000000 | 0.00000000 | 500.00000000 | 2020-09-03 01:55:30 | 2020-09-03 01:56:55 | SELL | FILLED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 8.59000000 | 500.00000000 | 8.59000000 | 0.00000000 | 500.00000000 | 2020-09-03 01:55:27 | 2020-09-03 01:57:01 | SELL | FILLED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 8.69000000 | 500.00000000 | 8.69000000 | 0.00000000 | 500.00000000 | 2020-09-03 01:55:24 | 2020-09-03 02:01:51 | SELL | FILLED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 8.79000000 | 500.00000000 | 0.00000000 | 500.00000000 | 0.00000000 | 2020-09-03 01:55:20 | 2020-09-03 01:55:54 | SELL | CANCELED | 0.00000000 | USDT | SUSHI |
| ASTBTC | 0.00001591 | 12362.00000000 | 0.00001591 | 0.00000000 | 12362.00000000 | 2020-09-02 19:03:23 | 2020-09-02 20:01:36 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00001593 | 12348.00000000 | 0.00001593 | 0.00000000 | 12348.00000000 | 2020-09-02 19:03:23 | 2020-09-02 20:01:20 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00001594 | 8227.00000000 | 0.00001594 | 0.00000000 | 8227.00000000 | 2020-09-02 19:03:21 | 2020-09-02 19:45:51 | BUY | FILLED | 0.00000000 | BTC | AST |
| BTCUSDT | 11388.88000000 | 0.52451800 | 11388.88000000 | 0.00000000 | 0.52451800 | 2020-09-02 18:59:53 | 2020-09-02 19:00:07 | BUY | FILLED | 0.00000000 | USDT | BTC |
| OAXBTC | 0.00001401 | 2624.00000000 | 0.00001401 | 0.00000000 | 2624.00000000 | 2020-09-02 12:09:43 | 2020-09-02 12:11:39 | BUY | FILLED | 0.00000000 | BTC | OAX |
| OAXBTC | 0.00001402 | 2421.00000000 | 0.00001402 | 0.00000000 | 2421.00000000 | 2020-09-02 12:09:38 | 2020-09-02 12:11:38 | BUY | FILLED | 0.00000000 | BTC | OAX |
| YFIUSDT | 26500.00000000 | 0.13088200 | 0.00000000 | 0.13088200 | 0.00000000 | 2020-09-02 12:05:34 | 2020-09-02 19:03:16 | BUY | CANCELED | 0.00000000 | USDT | YFI |
| YFIUSDT | 26999.00000000 | 0.09502700 | 0.00000000 | 0.09502700 | 0.00000000 | 2020-09-02 12:05:31 | 2020-09-02 18:59:48 | BUY | CANCELED | 0.00000000 | USDT | YFI |
| YFIUSDT | 27500.00000000 | 0.11518000 | 27500.00000000 | 0.00000000 | 0.11518000 | 2020-09-02 12:05:27 | 2020-09-02 14:43:15 | BUY | FILLED | 0.00000000 | USDT | YFI |
| RENUSDT | 0.50120000 | 8881.80000000 | 0.50120000 | 0.00000000 | 8881.80000000 | 2020-09-02 12:05:02 | 2020-09-02 12:38:50 | BUY | FILLED | 0.00000000 | USDT | REN |
| RENUSDT | 0.50350000 | 6964.80000000 | 0.50350000 | 0.00000000 | 6964.80000000 | 2020-09-02 12:04:57 | 2020-09-02 12:38:50 | BUY | FILLED | 0.00000000 | USDT | REN |
| RENUSDT | 0.50560000 | 4533.30000000 | 0.50560000 | 0.00000000 | 4533.30000000 | 2020-09-02 12:04:53 | 2020-09-02 12:14:38 | BUY | FILLED | 0.00000000 | USDT | REN |
| RENUSDT | 0.48999000 | 11694.20000000 | 0.00000000 | 11694.20000000 | 0.00000000 | 2020-09-02 12:04:41 | 2020-09-02 12:04:48 | BUY | CANCELED | 0.00000000 | USDT | REN |
| LENDUSDT | 0.00000000 | 1531.20000000 | 0.65306932 | 0.00000000 | 1531.20000000 | 2020-09-02 11:49:38 | 2020-09-02 11:49:38 | BUY | FILLED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.00000000 | 1531.80000000 | 0.65280000 | 0.00000000 | 1531.80000000 | 2020-09-02 11:49:36 | 2020-09-02 11:49:36 | BUY | FILLED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.00000000 | 1530.40000000 | 0.65341363 | 0.00000000 | 1530.40000000 | 2020-09-02 11:49:34 | 2020-09-02 11:49:34 | BUY | FILLED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.64750000 | 10689.60000000 | 0.64750000 | 0.00000000 | 10689.60000000 | 2020-09-02 11:49:05 | 2020-09-02 11:51:24 | BUY | FILLED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.62000000 | 3112.10000000 | 0.00000000 | 3112.10000000 | 0.00000000 | 2020-09-02 11:49:01 | 2020-09-02 11:50:48 | BUY | CANCELED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.63000000 | 3293.30000000 | 0.00000000 | 3293.30000000 | 0.00000000 | 2020-09-02 11:48:58 | 2020-09-02 11:50:52 | BUY | CANCELED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.64500000 | 2418.60000000 | 0.00000000 | 2418.60000000 | 0.00000000 | 2020-09-02 11:48:54 | 2020-09-02 11:50:51 | BUY | CANCELED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.64000000 | 2565.80000000 | 0.00000000 | 2565.80000000 | 0.00000000 | 2020-09-02 11:48:49 | 2020-09-02 11:50:50 | BUY | CANCELED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.65090000 | 8213.70000000 | 0.65090000 | 0.00000000 | 8213.70000000 | 2020-09-02 11:48:41 | 2020-09-02 11:48:42 | BUY | FILLED | 0.00000000 | USDT | LEND |
| SUSHIUSDT | 7.75000000 | 713.36400000 | 7.75000000 | 0.00000000 | 713.36400000 | 2020-09-02 03:35:02 | 2020-09-02 03:38:02 | SELL | FILLED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 7.79000000 | 713.36500000 | 7.79000000 | 0.00000000 | 713.36500000 | 2020-09-02 03:34:57 | 2020-09-02 03:39:09 | SELL | FILLED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 7.69000000 | 475.57700000 | 7.69000000 | 0.00000000 | 475.57700000 | 2020-09-02 03:32:15 | 2020-09-02 03:34:45 | SELL | FILLED | 0.00000000 | USDT | SUSHI |
| YFIIUSDT | 8245.00000000 | 0.97003800 | 8245.00000000 | 0.00000000 | 0.97003800 | 2020-09-02 03:24:00 | 2020-09-02 03:24:02 | SELL | FILLED | 0.00000000 | USDT | YFII |
| YFIIUSDT | 8255.00000000 | 1.00003900 | 0.00000000 | 1.00003900 | 0.00000000 | 2020-09-02 03:23:47 | 2020-09-02 03:23:56 | SELL | CANCELED | 0.00000000 | USDT | YFII |
| FTMUSDT | 0.00000000 | 19458.30000000 | 0.05139179 | 0.00000000 | 19458.30000000 | 2020-09-02 01:58:55 | 2020-09-02 01:58:55 | BUY | FILLED | 0.00000000 | USDT | FTM |
| FTMUSDT | 0.00000000 | 19470.40000000 | 0.05136000 | 0.00000000 | 19470.40000000 | 2020-09-02 01:58:53 | 2020-09-02 01:58:53 | BUY | FILLED | 0.00000000 | USDT | FTM |
| FTMUSDT | 0.00000000 | 19682.70000000 | 0.05080590 | 0.00000000 | 19682.70000000 | 2020-09-02 01:58:51 | 2020-09-02 01:58:51 | BUY | FILLED | 0.00000000 | USDT | FTM |
| FTMUSDT | 0.00000000 | 19685.00000000 | 0.05079999 | 0.00000000 | 19685.00000000 | 2020-09-02 01:58:49 | 2020-09-02 01:58:49 | BUY | FILLED | 0.00000000 | USDT | FTM |
| FTMUSDT | 0.00000000 | 19596.70000000 | 0.05102893 | 0.00000000 | 19596.70000000 | 2020-09-02 01:58:43 | 2020-09-02 01:58:43 | BUY | FILLED | 0.00000000 | USDT | FTM |
| FTMUSDT | 0.04999000 | 26913.80000000 | 0.00000000 | 26913.80000000 | 0.00000000 | 2020-09-02 01:58:18 | 2020-09-02 01:58:59 | BUY | CANCELED | 0.00000000 | USDT | FTM |
| FTMUSDT | 0.05054000 | 24274.40000000 | 0.00000000 | 24274.40000000 | 0.00000000 | 2020-09-02 01:58:02 | 2020-09-02 01:58:57 | BUY | CANCELED | 0.00000000 | USDT | FTM |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YFIUSDT | 28250.00000000 | 0.08042100 | 28250.00000000 | 0.00000000 | 0.08042100 | 2020-09-02 01:13:10 | 2020-09-02 01:21:28 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 28500.00000000 | 0.07884000 | 28500.00000000 | 0.00000000 | 0.07884000 | 2020-09-02 01:13:05 | 2020-09-02 01:19:21 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 27999.00000000 | 0.12159200 | 27999.00000000 | 0.00000000 | 0.12159200 | 2020-09-02 01:10:00 | 2020-09-02 01:22:02 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 28400.00000000 | 0.09879800 | 28400.00000000 | 0.00000000 | 0.09879800 | 2020-09-02 01:09:52 | 2020-09-02 01:09:55 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 28200.00000000 | 0.06951700 | 28200.00000000 | 0.00000000 | 0.06951700 | 2020-09-02 01:09:39 | 2020-09-02 01:21:57 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 27500.00000000 | 0.18005300 | 27500.00000000 | 0.00000000 | 0.18005300 | 2020-09-02 01:09:24 | 2020-09-02 01:22:15 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 28500.00000000 | 0.11621100 | 28500.00000000 | 0.00000000 | 0.11621100 | 2020-09-02 01:09:20 | 2020-09-02 01:09:32 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 29100.00000000 | 0.14070500 | 29100.00000000 | 0.00000000 | 0.14070500 | 2020-09-02 01:09:06 | 2020-09-02 01:09:10 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 28999.00000000 | 0.17431500 | 28999.00000000 | 0.00000000 | 0.17431500 | 2020-09-02 01:08:58 | 2020-09-02 01:09:14 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 28999.00000000 | 0.23770200 | 28999.00000000 | 0.00000000 | 0.23770200 | 2020-09-02 01:08:55 | 2020-09-02 01:09:14 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 28999.00000000 | 0.14909600 | 28999.00000000 | 0.00000000 | 0.14909600 | 2020-09-02 01:08:49 | 2020-09-02 01:09:14 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 28900.00000000 | 0.11248600 | 28900.00000000 | 0.00000000 | 0.11248600 | 2020-09-02 01:08:35 | 2020-09-02 01:08:37 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 28800.00000000 | 0.16992200 | 28800.00000000 | 0.00000000 | 0.16992200 | 2020-09-02 01:08:25 | 2020-09-02 01:08:39 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 28700.00000000 | 0.12820600 | 28700.00000000 | 0.00000000 | 0.12820600 | 2020-09-02 01:08:18 | 2020-09-02 01:09:21 | BUY | FILLED | 0.00000000 | USDT | YFI |
| OAXBTC | 0.00000000 | 5016.00000000 | 0.00001424 | 0.00000000 | 5016.00000000 | 2020-09-01 15:40:35 | 2020-09-01 15:40:35 | BUY | FILLED | 0.00000000 | BTC | OAX |
| ASTBTC | 0.00000000 | 10000.00000000 | 0.00001725 | 0.00000000 | 10000.00000000 | 2020-09-01 15:39:29 | 2020-09-01 15:39:29 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000000 | 10000.00000000 | 0.00001734 | 0.00000000 | 10000.00000000 | 2020-09-01 15:39:19 | 2020-09-01 15:39:19 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000000 | 10000.00000000 | 0.00001727 | 0.00000000 | 10000.00000000 | 2020-09-01 15:39:12 | 2020-09-01 15:39:12 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000000 | 10000.00000000 | 0.00001696 | 0.00000000 | 10000.00000000 | 2020-09-01 15:39:05 | 2020-09-01 15:39:05 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000000 | 10000.00000000 | 0.00001697 | 0.00000000 | 10000.00000000 | 2020-09-01 15:38:57 | 2020-09-01 15:38:57 | BUY | FILLED | 0.00000000 | BTC | AST |
| BTCUSDT | 11955.00000000 | 1.00000000 | 11955.00000000 | 0.00000000 | 1.00000000 | 2020-09-01 15:37:28 | 2020-09-01 15:38:24 | BUY | FILLED | 0.00000000 | USDT | BTC |
| YFIUSDT | 34050.00000000 | 0.13222900 | 34050.00000000 | 0.00000000 | 0.13222900 | 2020-09-01 15:12:20 | 2020-09-01 17:23:16 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 32500.00000000 | 0.14582600 | 32500.00000000 | 0.00000000 | 0.14582600 | 2020-09-01 15:12:10 | 2020-09-01 20:29:51 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 34100.00000000 | 0.17742600 | 34100.00000000 | 0.00000000 | 0.17742600 | 2020-09-01 15:12:03 | 2020-09-01 17:23:16 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 33900.00000000 | 0.22389100 | 33900.00000000 | 0.00000000 | 0.22389100 | 2020-09-01 15:11:55 | 2020-09-01 18:59:34 | BUY | FILLED | 0.00000000 | USDT | YFI |
| CRVUSDT | 4.96500000 | 238 51100000 | 4.96500000 | 0.00000000 | 238.51100000 | 2020-09-01 14:31:29 | 2020-09-01 14:33:10 | SELL | FILLED | 0.00000000 | USDT | CRV |
| CRVUSDT | 4.97500000 | 258 38700000 | 4.97500000 | 0.00000000 | 258.38700000 | 2020-09-01 14:31:23 | 2020-09-01 14:37:18 | SELL | FILLED | 0.00000000 | USDT | CRV |
| CRVUSDT | 4.98000000 | 372.67300000 | 4.98000000 | 0.00000000 | 372.67300000 | 2020-09-01 14:24:43 | 2020-09-01 14:25:47 | SELL | FILLED | 0.00000000 | USDT | CRV |
| CRVUSDT | 5.02500000 | 372.67300000 | 5.02500000 | 0.00000000 | 372.67300000 | 2020-09-01 14:24:37 | 2020-09-01 14:46:47 | SELL | FILLED | 0.00000000 | USDT | CRV |
| CRVUSDT | 5.29000000 | 745 34600000 | 0.00000000 | 745.34600000 | 0.00000000 | 2020-09-01 14:24:30 | 2020-09-01 14:24:30 | SELL | CANCELED | 0.00000000 | USDT | CRV |
| CRVUSDT | 5.15000000 | 745 34700000 | 5.15000000 | 0.00000000 | 745.34700000 | 2020-09-01 14:24:15 | 2020-09-01 15:07:45 | SELL | FILLED | 0.00000000 | USDT | CRV |
| CRVUSDT | 5.05000000 | 496 89800000 | 0.00000000 | 496.89800000 | 0.00000000 | 2020-09-01 14:24:10 | 2020-09-01 14:31:16 | SELL | CANCELED | 0.00000000 | USDT | CRV |
| CRVUSDT | 4.99000000 | 662 53000000 | 4.99000000 | 0.00000000 | 662.53000000 | 2020-09-01 14:24:06 | 2020-09-01 14:46:03 | SELL | FILLED | 0.00000000 | USDT | CRV |
| SUSHIUSDT | 9.75000000 | 446.79800000 | 9.75000000 | 0.00000000 | 446.79800000 | 2020-09-01 13:46:23 | 2020-09-01 13:48:01 | SELL | FILLED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 9.55000000 | 446.79900000 | 9.55000000 | 0.00000000 | 446.79900000 | 2020-09-01 13:46:15 | 2020-09-01 13:46:19 | SELL | FILLED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 9.96000000 | 419 99100000 | 0.00000000 | 419.99100000 | 0.00000000 | 2020-09-01 13:45:06 | 2020-09-01 13:46:06 | SELL | CANCELED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 9.98000000 | 473.60600000 | 0.00000000 | 473.60600000 | 0.00000000 | 2020-09-01 13:44:58 | 2020-09-01 13:45:01 | SELL | CANCELED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 10.10000000 | 419 99100000 | 0.00000000 | 419.99100000 | 0.00000000 | 2020-09-01 13:43:57 | 2020-09-01 13:45:01 | SELL | CANCELED | 0.00000000 | USDT | SUSHI |
| SUSHIUSDT | 10 09000000 | 473.60600000 | 0.00000000 | 473.60600000 | 0.00000000 | 2020-09-01 13:43:52 | 2020-09-01 13:44:49 | SELL | CANCELED | 0.00000000 | USDT | SUSHI |
| YFIIUSDT | 7499.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2020-09-01 12:36:34 | 2020-09-01 12:36:41 | SELL | CANCELED | 0.00000000 | USDT | YFII |
| YFIIUSDT | 6399.00000000 | 1.00000000 | 6399 00000000 | 0.00000000 | 1.00000000 | 2020-09-01 12:36:23 | 2020-09-01 12:38:57 | SELL | FILLED | 0.00000000 | USDT | YFII |
| YFIIUSDT | 6999.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2020-09-01 12:35:21 | 2020-09-01 12:36:14 | SELL | CANCELED | 0.00000000 | USDT | YFII |
| YFIIUSDT | 6199.00000000 | 1.00000000 | 6199 00000000 | 0.00000000 | 1.00000000 | 2020-09-01 12:28:54 | 2020-09-01 12:34:53 | SELL | FILLED | 0.00000000 | USDT | YFII |
| YFIIUSDT | 7499.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2020-09-01 12:25:52 | 2020-09-01 12:36:12 | SELL | CANCELED | 0.00000000 | USDT | YFII |
| YFIIUSDT | 6299.00000000 | 1.00003900 | 0.00000000 | 1.00003900 | 0.00000000 | 2020-09-01 12:25:44 | 2020-09-01 12:34:55 | SELL | CANCELED | 0.00000000 | USDT | YFII |
| YFIIUSDT | 6099.00000000 | 1.00000000 | 6099 00000000 | 0.00000000 | 1.00000000 | 2020-09-01 12:21:54 | 2020-09-01 12:25:57 | SELL | FILLED | 0.00000000 | USDT | YFII |
| YFIIUSDT | 6499.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2020-09-01 12:18:42 | 2020-09-01 12:25:47 | SELL | CANCELED | 0.00000000 | USDT | YFII |
| YFIIUSDT | 6099.00000000 | 1.00000000 | 6099 00000000 | 0.00000000 | 1.00000000 | 2020-09-01 12:16:31 | 2020-09-01 12:16:46 | SELL | FILLED | 0.00000000 | USDT | YFII |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| YFIIUSDT | 6299.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2020-09-01 12:12:49 | 2020-09-01 12:28:46 | SELL | CANCELED | 0.00000000 | USDT | YFII |
| YFIIUSDT | 6399.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2020-09-01 12:11:39 | 2020-09-01 12:18:36 | SELL | CANCELED | 0.00000000 | USDT | YFII |
| YFIIUSDT | 8499.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2020-09-01 12:11:23 | 2020-09-01 12:11:33 | SELL | CANCELED | 0.00000000 | USDT | YFII |
| YFIIUSDT | 7999.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2020-09-01 12:11:18 | 2020-09-01 12:11:33 | SELL | CANCELED | 0.00000000 | USDT | YFII |
| YFIIUSDT | 7499.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2020-09-01 12:11:15 | 2020-09-01 12:16:24 | SELL | CANCELED | 0.00000000 | USDT | YFII |
| YFIIUSDT | 6999.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2020-09-01 12:11:05 | 2020-09-01 12:21:47 | SELL | CANCELED | 0.00000000 | USDT | YFII |
| YFIIUSDT | 6499.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2020-09-01 12:11:02 | 2020-09-01 12:23:00 | SELL | CANCELED | 0.00000000 | USDT | YFII |
| OAXBTC | 0.00001541 | 12897.00000000 | 0.00001541 | 0.00000000 | 12897.00000000 | 2020-09-01 09:54:13 | 2020-09-01 10:20:15 | BUY | FILLED | 0.00000000 | BTC | OAX |
| OAXBTC | 0.00001546 | 11400.00000000 | 0.00001546 | 0.00000000 | 11400.00000000 | 2020-09-01 09:54:09 | 2020-09-01 10:09:32 | BUY | FILLED | 0.00000000 | BTC | OAX |
| OAXBTC | 0.00001530 | 24510.00000000 | 0.00001530 | 0.00000000 | 24510.00000000 | 2020-09-01 09:53:58 | 2020-09-01 11:18:23 | BUY | FILLED | 0.00000000 | BTC | OAX |
| OAXBTC | 0.00001550 | 16129.00000000 | 0.00001550 | 0.00000000 | 16129.00000000 | 2020-09-01 09:53:54 | 2020-09-01 10:08:45 | BUY | FILLED | 0.00000000 | BTC | OAX |
| BTCUSDT | 11938.25000000 | 1.00000000 | 11923.63000000 | 0.00000000 | 1.00000000 | 2020-09-01 09:52:54 | 2020-09-01 09:52:54 | BUY | FILLED | 0.00000000 | USDT | BTC |
| YFIUSDT | 32900.00000000 | 0.19449900 | 32900.00000000 | 0.00000000 | 0.19449900 | 2020-09-01 08:25:23 | 2020-09-01 11:09:25 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 33500.00000000 | 0.23614600 | 33500.00000000 | 0.00000000 | 0.23614600 | 2020-09-01 08:25:17 | 2020-09-01 08:54:03 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 33800.00000000 | 0.08043000 | 33800.00000000 | 0.00000000 | 0.08043000 | 2020-09-01 08:25:13 | 2020-09-01 08:53:28 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 34100.00000000 | 0.16962100 | 34100.00000000 | 0.00000000 | 0.16962100 | 2020-09-01 08:25:07 | 2020-09-01 08:41:52 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 33700.00000000 | 0.08622000 | 33700.00000000 | 0.00000000 | 0.08622000 | 2020-09-01 08:05:39 | 2020-09-01 08:05:46 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 33600.00000000 | 0.17105300 | 0.00000000 | 0.17105300 | 0.00000000 | 2020-09-01 08:04:27 | 2020-09-01 08:23:06 | BUY | CANCELED | 0.00000000 | USDT | YFI |
| YFIUSDT | 33500.00000000 | 0.16576200 | 0.00000000 | 0.16576200 | 0.00000000 | 2020-09-01 08:02:08 | 2020-09-01 08:23:06 | BUY | CANCELED | 0.00000000 | USDT | YFI |
| YFIUSDT | 33150.00000000 | 0.15760500 | 0.00000000 | 0.15760500 | 0.00000000 | 2020-09-01 08:01:59 | 2020-09-01 08:23:06 | BUY | CANCELED | 0.00000000 | USDT | YFI |
| YFIUSDT | 33450.00000000 | 0.50000000 | 0.00000000 | 0.50000000 | 0.00000000 | 2020-09-01 08:01:48 | 2020-09-01 08:23:06 | BUY | CANCELED | 0.00000000 | USDT | YFI |
| YFIUSDT | 33400.00000000 | 0.23786100 | 0.00000000 | 0.23786100 | 0.00000000 | 2020-09-01 08:01:33 | 2020-09-01 08:23:06 | BUY | CANCELED | 0.00000000 | USDT | YFI |
| BANDUSDT | 14.42000000 | 245.35000000 | 14.42000000 | 0.00000000 | 245.35000000 | 2020-09-01 07:03:50 | 2020-09-01 07:08:27 | SELL | FILLED | 0.00000000 | USDT | BAND |
| BANDUSDT | 14.31000000 | 86.20000000 | 14.31000000 | 0.00000000 | 86.20000000 | 2020-09-01 07:03:41 | 2020-09-01 07:03:44 | SELL | FILLED | 0.00000000 | USDT | BAND |
| BANDUSDT | 14.25000000 | 359.17000000 | 14.25000000 | 0.00000000 | 359.17000000 | 2020-09-01 07:02:58 | 2020-09-01 07:03:19 | SELL | FILLED | 0.00000000 | USDT | BAND |
| BANDUSDT | 14.27000000 | 218.12000000 | 14.27000000 | 0.00000000 | 218.12000000 | 2020-09-01 07:02:55 | 2020-09-01 07:03:22 | SELL | FILLED | 0.00000000 | USDT | BAND |
| BANDUSDT | 14.35000000 | 459.92000000 | 14.35000000 | 0.00000000 | 459.92000000 | 2020-09-01 06:59:51 | 2020-09-01 07:05:23 | SELL | FILLED | 0.00000000 | USDT | BAND |
| BANDUSDT | 14.38000000 | 420.47000000 | 14.38000000 | 0.00000000 | 420.47000000 | 2020-09-01 06:59:46 | 2020-09-01 07:07:41 | SELL | FILLED | 0.00000000 | USDT | BAND |
| BANDUSDT | 14.49000000 | 894.62000000 | 0.00000000 | 894.62000000 | 0.00000000 | 2020-09-01 06:58:43 | 2020-09-01 07:02:52 | SELL | CANCELED | 0.00000000 | USDT | BAND |
| BANDUSDT | 14.39000000 | 366.47000000 | 14.39000000 | 0.00000000 | 366.47000000 | 2020-09-01 06:58:35 | 2020-09-01 07:07:41 | SELL | FILLED | 0.00000000 | USDT | BAND |
| BANDUSDT | 14.42000000 | 266.43000000 | 14.42000000 | 0.00000000 | 266.43000000 | 2020-09-01 06:58:31 | 2020-09-01 07:08:26 | SELL | FILLED | 0.00000000 | USDT | BAND |
| BANDUSDT | 14.37000000 | 807.38000000 | 14.37000000 | 0.00000000 | 807.38000000 | 2020-09-01 06:57:45 | 2020-09-01 06:59:42 | SELL | FILLED | 0.00000000 | USDT | BAND |
| BANDUSDT | 14.37000000 | 1194.47000000 | 14.37000000 | 0.00000000 | 1194.47000000 | 2020-09-01 06:54:28 | 2020-09-01 06:58:19 | SELL | FILLED | 0.00000000 | USDT | BAND |
| BANDUSDT | 14.30000000 | 1474.66000000 | 14.30000000 | 0.00000000 | 1474.66000000 | 2020-09-01 06:54:19 | 2020-09-01 06:56:09 | SELL | FILLED | 0.00000000 | USDT | BAND |
| BANDUSDT | 14.30000000 | 515.91000000 | 0.00000000 | 515.91000000 | 0.00000000 | 2020-09-01 06:54:14 | 2020-09-01 06:54:14 | SELL | CANCELED | 0.00000000 | USDT | BAND |
| BANDUSDT | 14.35000000 | 763.26000000 | 0.00000000 | 763.26000000 | 0.00000000 | 2020-09-01 06:53:51 | 2020-09-01 06:54:14 | SELL | CANCELED | 0.00000000 | USDT | BAND |
| BANDUSDT | 14.39000000 | 942.29000000 | 14.39000000 | 715.18000000 | 227.11000000 | 2020-09-01 06:51:38 | 2020-09-01 06:54:14 | SELL | CANCELED | 0.00000000 | USDT | BAND |
| BANDUSDT | 14.44100000 | 1256.39000000 | 0.00000000 | 1256.39000000 | 0.00000000 | 2020-09-01 06:51:28 | 2020-09-01 06:54:14 | SELL | CANCELED | 0.00000000 | USDT | BAND |
| BANDUSDT | 14.44100000 | 685.30000000 | 0.00000000 | 685.30000000 | 0.00000000 | 2020-09-01 06:51:17 | 2020-09-01 06:54:14 | SELL | CANCELED | 0.00000000 | USDT | BAND |
| BANDUSDT | 14.46990000 | 269.10000000 | 14.46990000 | 0.00000000 | 269.10000000 | 2020-09-01 06:50:30 | 2020-09-01 06:50:46 | SELL | FILLED | 0.00000000 | USDT | BAND |
| BANDUSDT | 14.48000000 | 1494.99000000 | 0.00000000 | 1494.99000000 | 0.00000000 | 2020-09-01 06:49:54 | 2020-09-01 06:51:11 | SELL | CANCELED | 0.00000000 | USDT | BAND |
| BANDUSDT | 14.47500000 | 520.00000000 | 14.47500000 | 0.00000000 | 520.00000000 | 2020-09-01 06:49:45 | 2020-09-01 06:50:46 | SELL | FILLED | 0.00000000 | USDT | BAND |
| BANDUSDT | 14.48400000 | 414.89000000 | 0.00000000 | 414.89000000 | 0.00000000 | 2020-09-01 06:49:39 | 2020-09-01 06:54:14 | SELL | CANCELED | 0.00000000 | USDT | BAND |
| ETHUSDT | 433.99000000 | 100.00000000 | 433.99000000 | 0.00000000 | 100.00000000 | 2020-08-31 16:19:37 | 2020-08-31 16:19:46 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 433.50000000 | 100.00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2020-08-31 16:16:49 | 2020-08-31 16:19:39 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 433.75000000 | 100.00000000 | 433.75000000 | 0.00000000 | 100.00000000 | 2020-08-31 16:16:43 | 2020-08-31 16:17:58 | BUY | FILLED | 0.00000000 | USDT | ETH |
| YFIUSDT | 36500.00000000 | 0.20676400 | 0.00000000 | 0.20676400 | 0.00000000 | 2020-08-31 15:46:02 | 2020-08-31 16:16:58 | BUY | CANCELED | 0.00000000 | USDT | YFI |
| YFIUSDT | 37999.00000000 | 0.44135000 | 37999.00000000 | 0.00000000 | 0.44135000 | 2020-08-31 15:39:10 | 2020-08-31 15:41:42 | BUY | FILLED | 0.00000000 | USDT | YFI |

| YFIUSDT | 33100.00000000 | 0.32340800 | 0.00000000 | 0.32340800 | 0.00000000 | 2020-08-31 11:48:08 | 2020-08-31 16:16:57 | BUY | CANCELED | 0.00000000 | USDT | YFI |
|---------|---------------|------------|------------|------------|------------|---------------------|---------------------|-----|----------|------------|------|-----|
| YFIUSDT | 25000.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2020-08-31 08:30:04 | 2020-08-31 11:36:26 | BUY | CANCELED | 0.00000000 | USDT | YFI |
| YFIUSDT | 26750.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2020-08-31 08:30:00 | 2020-08-31 11:36:26 | BUY | CANCELED | 0.00000000 | USDT | YFI |
| YFIUSDT | 31500.00000000 | 0.26594000 | 0.00000000 | 0.26594000 | 0.00000000 | 2020-08-31 08:27:22 | 2020-08-31 11:36:26 | BUY | CANCELED | 0.00000000 | USDT | YFI |
| YFIUSDT | 27500.00000000 | 0.48352700 | 0.00000000 | 0.48352700 | 0.00000000 | 2020-08-31 08:26:20 | 2020-08-31 11:36:26 | BUY | CANCELED | 0.00000000 | USDT | YFI |
| YFIUSDT | 28500.00000000 | 0.51840100 | 0.00000000 | 0.51840100 | 0.00000000 | 2020-08-31 08:26:10 | 2020-08-31 11:36:26 | BUY | CANCELED | 0.00000000 | USDT | YFI |
| YFIUSDT | 29500.00000000 | 0.49532400 | 0.00000000 | 0.49532400 | 0.00000000 | 2020-08-31 08:26:00 | 2020-08-31 11:36:26 | BUY | CANCELED | 0.00000000 | USDT | YFI |
| YFIUSDT | 30500.00000000 | 0.52646600 | 0.00000000 | 0.52646600 | 0.00000000 | 2020-08-31 08:25:46 | 2020-08-31 11:36:26 | BUY | CANCELED | 0.00000000 | USDT | YFI |
| RENUSDT | 0.50500000 | 5555.00000000 | 0.50500000 | 0.00000000 | 5555.00000000 | 2020-08-31 07:39:11 | 2020-08-31 07:45:41 | BUY | FILLED | 0.00000000 | USDT | REN |
| RENUSDT | 0.51100000 | 5000.00000000 | 0.51100000 | 0.00000000 | 5000.00000000 | 2020-08-31 07:39:07 | 2020-08-31 07:39:14 | BUY | FILLED | 0.00000000 | USDT | REN |
| RENUSDT | 0.49900000 | 5000.00000000 | 0.49900000 | 0.00000000 | 5000.00000000 | 2020-08-31 07:33:30 | 2020-08-31 07:34:18 | BUY | FILLED | 0.00000000 | USDT | REN |
| RENUSDT | 0.49920000 | 5000.00000000 | 0.49920000 | 0.00000000 | 5000.00000000 | 2020-08-31 07:32:43 | 2020-08-31 07:33:01 | BUY | FILLED | 0.00000000 | USDT | REN |
| RENUSDT | 0.49250000 | 5000.00000000 | 0.49250000 | 0.00000000 | 5000.00000000 | 2020-08-31 07:32:36 | 2020-08-31 07:48:18 | BUY | FILLED | 0.00000000 | USDT | REN |
| RENUSDT | 0.49500000 | 5000.00000000 | 0.49500000 | 0.00000000 | 5000.00000000 | 2020-08-31 07:32:32 | 2020-08-31 07:47:10 | BUY | FILLED | 0.00000000 | USDT | REN |
| RENUSDT | 0.49830000 | 5000.00000000 | 0.49830000 | 0.00000000 | 5000.00000000 | 2020-08-31 07:32:25 | 2020-08-31 07:33:07 | BUY | FILLED | 0.00000000 | USDT | REN |
| ETHUSDT | 499.99000000 | 100.00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2020-08-31 00:31:04 | 2020-08-31 11:36:14 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| QSPBTC | 0.00000440 | 99753.00000000 | 0.00000440 | 0.00000000 | 99753.00000000 | 2020-08-31 00:09:43 | 2020-08-31 02:27:19 | BUY | FILLED | 0.00000000 | BTC | QSP |
| ETHUSDT | 424.90000000 | 100.00000000 | 424.90000000 | 0.00000000 | 100.00000000 | 2020-08-30 19:58:23 | 2020-08-30 19:59:08 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 425.00000000 | 100.00000000 | 425.00000000 | 0.00000000 | 100.00000000 | 2020-08-30 19:58:07 | 2020-08-30 19:59:52 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 425.20000000 | 100.00000000 | 425.20000000 | 0.00000000 | 100.00000000 | 2020-08-30 19:57:54 | 2020-08-30 20:00:07 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 425.00000000 | 100.00000000 | 425.00000000 | 0.00000000 | 100.00000000 | 2020-08-30 19:49:06 | 2020-08-30 19:49:41 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 425.50000000 | 100.00000000 | 425.50000000 | 0.00000000 | 100.00000000 | 2020-08-30 19:47:17 | 2020-08-30 20:01:14 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 426.00000000 | 100.00000000 | 426.00000000 | 0.00000000 | 100.00000000 | 2020-08-30 19:46:18 | 2020-08-30 20:01:43 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 499.00000000 | 100.00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2020-08-30 19:38:13 | 2020-08-30 19:48:58 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 475.00000000 | 100.00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2020-08-30 19:38:07 | 2020-08-31 11:36:16 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 465.00000000 | 100.00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2020-08-30 19:38:02 | 2020-08-31 11:36:12 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 449.99000000 | 100.00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2020-08-30 19:37:53 | 2020-08-31 00:30:56 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 439.99000000 | 100.00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2020-08-30 19:37:47 | 2020-08-30 19:57:57 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 425.99000000 | 100.00000000 | 425.99000000 | 0.00000000 | 100.00000000 | 2020-08-30 19:37:27 | 2020-08-30 19:39:11 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 425.88000000 | 100.00000000 | 425.88000000 | 0.00000000 | 100.00000000 | 2020-08-30 19:37:21 | 2020-08-30 19:39:09 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 426.75000000 | 100.00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2020-08-30 19:33:41 | 2020-08-30 19:58:11 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 426.00000000 | 100.00000000 | 426.00000000 | 0.00000000 | 100.00000000 | 2020-08-30 19:32:12 | 2020-08-30 19:33:19 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 426.00000000 | 100.00000000 | 426.00000000 | 0.00000000 | 100.00000000 | 2020-08-30 19:21:12 | 2020-08-30 19:22:18 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 427.50000000 | 100.00000000 | 427.50000000 | 0.00000000 | 100.00000000 | 2020-08-30 19:19:36 | 2020-08-30 23:15:37 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 426.00000000 | 100.00000000 | 426.00000000 | 0.00000000 | 100.00000000 | 2020-08-30 19:19:23 | 2020-08-30 19:19:25 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 435.00000000 | 200.00000000 | 0.00000000 | 200.00000000 | 0.00000000 | 2020-08-30 19:19:01 | 2020-08-30 19:19:16 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 426.50000000 | 100.00000000 | 426.50000000 | 0.00000000 | 100.00000000 | 2020-08-30 19:18:28 | 2020-08-30 19:24:03 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 428.00000000 | 100.00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2020-08-30 19:18:20 | 2020-08-30 19:47:09 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 432.00000000 | 100.00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2020-08-30 19:18:15 | 2020-08-30 19:21:03 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 431.00000000 | 100.00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2020-08-30 19:17:58 | 2020-08-30 19:32:07 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 426.50000000 | 100.00000000 | 426.50000000 | 0.00000000 | 100.00000000 | 2020-08-30 19:17:49 | 2020-08-30 19:24:03 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 429.99000000 | 100.00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2020-08-30 19:17:38 | 2020-08-30 19:33:29 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 428.00000000 | 100.00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2020-08-30 19:17:28 | 2020-08-30 19:46:11 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 426.99000000 | 100.00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2020-08-30 19:17:18 | 2020-08-30 19:57:49 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| QSPBTC | 0.00000410 | 40144.00000000 | 0.00000000 | 40144.00000000 | 0.00000000 | 2020-08-30 14:45:04 | 2020-08-31 00:09:30 | BUY | CANCELED | 0.00000000 | BTC | QSP |
| QSPBTC | 0.00000390 | 42204.00000000 | 0.00000000 | 42204.00000000 | 0.00000000 | 2020-08-30 14:45:01 | 2020-08-31 00:09:28 | BUY | CANCELED | 0.00000000 | BTC | QSP |
| QSPBTC | 0.00000400 | 27432.00000000 | 0.00000000 | 27432.00000000 | 0.00000000 | 2020-08-30 14:44:58 | 2020-08-31 00:09:24 | BUY | CANCELED | 0.00000000 | BTC | QSP |
| BALBTC | 0.00292610 | 150.00000000 | 0.00292610 | 0.00000000 | 150.00000000 | 2020-08-30 13:14:02 | 2020-08-30 13:21:52 | SELL | FILLED | 0.00000000 | BTC | BAL |

| ETHUSDT | 411.85000000 | 19.60573000 | 411.85000000 | 0.00000000 | 19.60573000 | 2020-08-30 13:13:24 | 2020-08-30 13:13:26 | BUY | FILLED | 0.00000000 | USDT | ETH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ETHUSDT | 411.75000000 | 19.61050000 | 411.75000000 | 0.00000000 | 19.61050000 | 2020-08-30 13:13:13 | 2020-08-30 13:13:46 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 411.70000000 | 13.07525000 | 411.70000000 | 0.00000000 | 13 07525000 | 2020-08-30 13:13:03 | 2020-08-30 13:13:46 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 411.66000000 | 17.43536000 | 411.66000000 | 0.00000000 | 17.43536000 | 2020-08-30 13:12:53 | 2020-08-30 13:13:46 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 411.50000000 | 23.25619000 | 411.50000000 | 0.00000000 | 23 25619000 | 2020-08-30 13:12:46 | 2020-08-30 13:13:49 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 411.60000000 | 31.00072000 | 411.60000000 | 0.00000000 | 31 00072000 | 2020-08-30 13:12:38 | 2020-08-30 13:13:49 | BUY | FILLED | 0.00000000 | USDT | ETH |
| QSPBTC | 0 00000420 | 82797.00000000 | 0.00000420 | 0.00000000 | 82797.00000000 | 2020-08-30 13:05:22 | 2020-08-30 13:08:30 | BUY | FILLED | 0.00000000 | BTC | QSP |
| QSPBTC | 0.00000410 | 84816.00000000 | 0.00000410 | 0.00000000 | 84816.00000000 | 2020-08-30 13:05:20 | 2020-08-30 14:25:15 | BUY | FILLED | 0.00000000 | BTC | QSP |
| ASTBTC | 0 00000000 | 17444.00000000 | 0.00001784 | 0.00000000 | 17444.00000000 | 2020-08-30 13:04:37 | 2020-08-30 13:04:37 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0 00000000 | 11679.00000000 | 0.00001782 | 0.00000000 | 11679.00000000 | 2020-08-30 13:04:32 | 2020-08-30 13:04:32 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0 00000000 | 10000.00000000 | 0.00001778 | 0.00000000 | 10000.00000000 | 2020-08-30 13:04:19 | 2020-08-30 13:04:19 | BUY | FILLED | 0.00000000 | BTC | AST |
| BTCUSDT | 11576.92000000 | 1.00000000 | 11572.14108387 | 0.00000000 | 1.00000000 | 2020-08-30 12:16:53 | 2020-08-30 12:16:53 | BUY | FILLED | 0.00000000 | USDT | BTC |
| QSPBTC | 0 00000390 | 81543.00000000 | 0.00000000 | 81543 00000000 | 0.00000000 | 2020-08-30 12:14:03 | 2020-08-30 13:05:14 | BUY | CANCELED | 0.00000000 | BTC | QSP |
| QSPBTC | 0 00000390 | 19154.00000000 | 0.00000390 | 0.00000000 | 19154 00000000 | 2020-08-30 12:13:56 | 2020-08-30 13:05:14 | BUY | FILLED | 0.00000000 | BTC | QSP |
| ETHUSDT | 404.07000000 | 25.00000000 | 404.07000000 | 0.00000000 | 25.00000000 | 2020-08-30 10:33:48 | 2020-08-30 10:33:56 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 404.01000000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2020-08-30 10:33:04 | 2020-08-30 10:33:44 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 404.27000000 | 25.00000000 | 404.27000000 | 0.00000000 | 25 00000000 | 2020-08-30 10:32:48 | 2020-08-30 10:32:58 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 404.11000000 | 25.00000000 | 404.11000000 | 0.00000000 | 25 00000000 | 2020-08-30 10:31:54 | 2020-08-30 10:32:58 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 404.13000000 | 25.00000000 | 404.13000000 | 0.00000000 | 25 00000000 | 2020-08-30 10:31:49 | 2020-08-30 10:32:58 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 404.09000000 | 10.00000000 | 404.09000000 | 0.00000000 | 10 00000000 | 2020-08-30 10:31:45 | 2020-08-30 10:32:58 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 404.13000000 | 5.00000000 | 404.13000000 | 0.00000000 | 5.00000000 | 2020-08-30 10:31:40 | 2020-08-30 10:31:40 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ASTBTC | 0 00001680 | 7241.00000000 | 0.00000000 | 7241.00000000 | 0.00000000 | 2020-08-30 06:25:14 | 2020-08-30 12:14:00 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0 00001710 | 7115.00000000 | 0.00000000 | 7115.00000000 | 0.00000000 | 2020-08-30 06:25:11 | 2020-08-30 12:13:59 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0 00001720 | 4716.00000000 | 0.00000000 | 4716.00000000 | 0.00000000 | 2020-08-30 06:25:08 | 2020-08-30 12:13:52 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0 00001731 | 6247.00000000 | 0.00001731 | 3945.00000000 | 2302.00000000 | 2020-08-30 06:25:02 | 2020-08-30 12:13:51 | BUY | CANCELED | 0.00000000 | BTC | AST |
| QSPBTC | 0 00000000 | 20168.00000000 | 0.00000394 | 0.00000000 | 20168.00000000 | 2020-08-30 06:23:28 | 2020-08-30 06:23:28 | BUY | FILLED | 0.00000000 | BTC | QSP |
| QSPBTC | 0 00000394 | 65399.00000000 | 0.00000394 | 0.00000000 | 65399.00000000 | 2020-08-30 06:23:13 | 2020-08-30 06:23:13 | BUY | FILLED | 0.00000000 | BTC | QSP |
| QSPBTC | 0 00000392 | 56039.00000000 | 0.00000392 | 0.00000000 | 56039.00000000 | 2020-08-30 06:23:03 | 2020-08-30 06:23:03 | BUY | FILLED | 0.00000000 | BTC | QSP |
| QSPBTC | 0 00000389 | 22459.00000000 | 0.00000000 | 22459 00000000 | 0.00000000 | 2020-08-30 06:22:59 | 2020-08-30 06:23:18 | BUY | CANCELED | 0.00000000 | BTC | QSP |
| QSPBTC | 0 00000389 | 12862.00000000 | 0.00000389 | 0.00000000 | 12862.00000000 | 2020-08-30 06:22:50 | 2020-08-30 06:22:50 | BUY | FILLED | 0.00000000 | BTC | QSP |
| OAXBTC | 0.00001710 | 11405.00000000 | 0.00000000 | 11405 00000000 | 0.00000000 | 2020-08-30 06:22:36 | 2020-08-30 06:23:50 | BUY | CANCELED | 0.00000000 | BTC | OAX |
| BTCUSDT | 11597.00000000 | 1.00000000 | 11597.00000000 | 0.00000000 | 1.00000000 | 2020-08-30 06:21:55 | 2020-08-30 06:22:48 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 11590.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2020-08-30 06:19:27 | 2020-08-30 06:21:49 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| QSPBTC | 0 00000000 | 9700.00000000 | 0.00000409 | 0.00000000 | 9700.00000000 | 2020-08-30 00:26:22 | 2020-08-30 00:26:22 | BUY | FILLED | 0.00000000 | BTC | QSP |
| QSPBTC | 0 00000000 | 6477.00000000 | 0.00000409 | 0.00000000 | 6477.00000000 | 2020-08-30 00:26:20 | 2020-08-30 00:26:20 | BUY | FILLED | 0.00000000 | BTC | QSP |
| QSPBTC | 0 00000000 | 9145.00000000 | 0.00000391 | 0.00000000 | 9145.00000000 | 2020-08-29 23:42:17 | 2020-08-29 23:42:17 | BUY | FILLED | 0.00000000 | BTC | QSP |
| QSPBTC | 0 00000000 | 12230.00000000 | 0.00000389 | 0.00000000 | 12230.00000000 | 2020-08-29 23:42:14 | 2020-08-30 00:26:20 | BUY | FILLED | 0.00000000 | BTC | QSP |
| ASTBTC | 0 00001740 | 17249.00000000 | 0.00001740 | 0.00000000 | 17249.00000000 | 2020-08-29 23:09:46 | 2020-08-30 00:55:58 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0 00001750 | 17150.00000000 | 0.00001750 | 0.00000000 | 17150.00000000 | 2020-08-29 23:09:42 | 2020-08-30 00:41:46 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0 00001750 | 12052.00000000 | 0.00001750 | 0.00000000 | 12052.00000000 | 2020-08-29 23:09:38 | 2020-08-30 00:41:46 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0 00001760 | 10729.00000000 | 0.00000000 | 10729 00000000 | 0.00000000 | 2020-08-29 23:09:35 | 2020-08-29 23:42:04 | BUY | CANCELED | 0.00000000 | BTC | AST |
| BTCUSDT | 11500.00000000 | 1.00000000 | 11500.00000000 | 0.00000000 | 1.00000000 | 2020-08-29 23:08:57 | 2020-08-29 23:09:34 | BUY | FILLED | 0.00000000 | USDT | BTC |
| ASTBTC | 0 00001770 | 4514.00000000 | 0.00001770 | 0.00000000 | 4514.00000000 | 2020-08-29 23:04:23 | 2020-08-29 23:06:38 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0 00001775 | 3835.00000000 | 0.00001775 | 0.00000000 | 3835.00000000 | 2020-08-29 23:04:17 | 2020-08-29 23:05:47 | BUY | FILLED | 0.00000000 | BTC | AST |
| BTCUSDT | 11487.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2020-08-29 23:03:38 | 2020-08-29 23:08:49 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| QSPBTC | 0 00000364 | 12704.00000000 | 0.00000000 | 12704 00000000 | 0.00000000 | 2020-08-29 20:42:24 | 2020-08-29 20:42:20 | BUY | CANCELED | 0.00000000 | BTC | QSP |
| QSPBTC | 0 00000361 | 15370.00000000 | 0.00000000 | 15370 00000000 | 0.00000000 | 2020-08-29 20:37:52 | 2020-08-29 20:42:19 | BUY | CANCELED | 0.00000000 | BTC | QSP |
| QSPBTC | 0 00000362 | 15329.00000000 | 0.00000000 | 15329 00000000 | 0.00000000 | 2020-08-29 20:37:49 | 2020-08-29 20:41:56 | BUY | CANCELED | 0.00000000 | BTC | QSP |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QSPBTC | 0.00000363 | 10191.00000000 | 0.00000000 | 10191.00000000 | 0.00000000 | 2020-08-29 20:37:44 | 2020-08-29 20:41:59 | BUY | CANCELED | 0.00000000 | BTC | QSP |
| CRVBTC | 0.00027940 | 525.12000000 | 0.00027940 | 0.00000000 | 525.12000000 | 2020-08-29 20:35:03 | 2020-08-29 20:35:53 | SELL | FILLED | 0.00000000 | BTC | CRV |
| CRVUSDT | 3.49000000 | 262.56100000 | 0.00000000 | 262.56100000 | 0.00000000 | 2020-08-29 15:30:08 | 2020-08-29 20:34:53 | SELL | CANCELED | 0.00000000 | USDT | CRV |
| CRVUSDT | 3.41000000 | 262.56200000 | 0.00000000 | 262.56200000 | 0.00000000 | 2020-08-29 15:30:08 | 2020-08-29 20:34:52 | SELL | CANCELED | 0.00000000 | USDT | CRV |
| ETHUSDT | 399.11000000 | 60.60438000 | 399.11000000 | 0.00000000 | 60.60438000 | 2020-08-29 13:26:54 | 2020-08-29 13:26:57 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 399.14000000 | 60.59983000 | 399.14000000 | 0.00000000 | 60.59983000 | 2020-08-29 13:26:43 | 2020-08-29 13:26:57 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 399.12000000 | 40.40191000 | 399.12000000 | 0.00000000 | 40.40191000 | 2020-08-29 13:26:37 | 2020-08-29 13:26:57 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 398.60000000 | 53.93949000 | 398.60000000 | 0.00000000 | 53.93949000 | 2020-08-29 13:26:16 | 2020-08-29 13:26:57 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 398.60000000 | 215.75796000 | 0.00000000 | 215.75796000 | 0.00000000 | 2020-08-29 13:25:55 | 2020-08-29 13:26:13 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 398.70000000 | 71.90128000 | 398.70000000 | 0.00000000 | 71.90128000 | 2020-08-29 13:25:51 | 2020-08-29 13:26:57 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 398.80000000 | 95.84434000 | 398.80000000 | 0.00000000 | 95.84434000 | 2020-08-29 13:25:46 | 2020-08-29 13:26:57 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 398.90000000 | 127.76041000 | 398.90000000 | 0.00000000 | 127.76041000 | 2020-08-29 13:25:40 | 2020-08-29 13:26:57 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 402.12000000 | 1.40484000 | 402.12000000 | 0.00000000 | 1.40484000 | 2020-08-29 08:25:19 | 2020-08-29 08:25:22 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 402.09000000 | 5.42348000 | 402.09000000 | 0.00000000 | 5.42348000 | 2020-08-29 08:22:59 | 2020-08-29 08:23:08 | BUY | FILLED | 0.00000000 | USDT | ETH |
| CRVUSDT | 3.40200000 | 776.02600000 | 3.40200000 | 0.00000000 | 776.02600000 | 2020-08-29 08:20:04 | 2020-08-29 08:23:03 | SELL | FILLED | 0.00000000 | USDT | CRV |
| ETHUSDT | 402.24000000 | 12.86407000 | 402.24000000 | 0.00000000 | 12.86407000 | 2020-08-29 08:14:11 | 2020-08-29 08:14:35 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 401.90000000 | 13.13770000 | 0.00000000 | 13.13770000 | 0.00000000 | 2020-08-29 08:14:00 | 2020-08-29 08:14:06 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| BANDUSDT | 0.00000000 | 250.00000000 | 13.14509758 | 0.00000000 | 250.00000000 | 2020-08-29 08:12:52 | 2020-08-29 08:12:52 | BUY | FILLED | 0.00000000 | USDT | BAND |
| BANDUSDT | 0.00000000 | 250.00000000 | 13.12958952 | 0.00000000 | 250.00000000 | 2020-08-29 08:12:48 | 2020-08-29 08:12:48 | BUY | FILLED | 0.00000000 | USDT | BAND |
| BANDUSDT | 13.19100000 | 898.25000000 | 13.19100000 | 0.00000000 | 898.25000000 | 2020-08-29 08:07:46 | 2020-08-29 08:08:43 | BUY | FILLED | 0.00000000 | USDT | BAND |
| BANDUSDT | 13.20000000 | 506.36000000 | 13.20000000 | 0.00000000 | 506.36000000 | 2020-08-29 08:07:41 | 2020-08-29 08:07:54 | BUY | FILLED | 0.00000000 | USDT | BAND |
| BANDBTC | 0.00115076 | 433.00000000 | 0.00115022 | 0.00000000 | 433.00000000 | 2020-08-29 08:03:10 | 2020-08-29 08:03:10 | BUY | FILLED | 0.00000000 | BTC | BAND |
| CRVUSDT | 3.45000000 | 288.09900000 | 0.00000000 | 288.09900000 | 0.00000000 | 2020-08-29 07:40:13 | 2020-08-29 08:19:52 | SELL | CANCELED | 0.00000000 | USDT | CRV |
| BANDUSDT | 14.99000000 | 434.22000000 | 0.00000000 | 434.22000000 | 0.00000000 | 2020-08-29 07:31:20 | 2020-08-29 08:03:03 | SELL | CANCELED | 0.00000000 | USDT | BAND |
| BANDUSDT | 14.49000000 | 434.23000000 | 0.00000000 | 434.23000000 | 0.00000000 | 2020-08-29 07:31:17 | 2020-08-29 08:03:01 | SELL | CANCELED | 0.00000000 | USDT | BAND |
| QSPBTC | 0.00000344 | 53684.00000000 | 0.00000344 | 0.00000000 | 53684.00000000 | 2020-08-29 07:19:39 | 2020-08-29 07:32:42 | BUY | FILLED | 0.00000000 | BTC | QSP |
| QSPBTC | 0.00000345 | 24503.00000000 | 0.00000345 | 0.00000000 | 24503.00000000 | 2020-08-29 07:19:35 | 2020-08-29 07:32:42 | BUY | FILLED | 0.00000000 | BTC | QSP |
| QSPBTC | 0.00000340 | 85653.00000000 | 0.00000340 | 68905.00000000 | 16748.00000000 | 2020-08-29 01:15:08 | 2020-08-29 07:19:27 | BUY | CANCELED | 0.00000000 | BTC | QSP |
| QSPBTC | 0.00000320 | 94720.00000000 | 0.00000000 | 94720.00000000 | 0.00000000 | 2020-08-29 01:15:02 | 2020-08-29 07:19:28 | BUY | CANCELED | 0.00000000 | BTC | QSP |
| QSPBTC | 0.00000330 | 70038.00000000 | 0.00000000 | 70038.00000000 | 0.00000000 | 2020-08-29 01:14:58 | 2020-08-29 07:19:29 | BUY | CANCELED | 0.00000000 | BTC | QSP |
| QSPBTC | 0.00000340 | 42843.00000000 | 0.00000340 | 0.00000000 | 42843.00000000 | 2020-08-29 01:14:55 | 2020-08-29 01:30:14 | BUY | FILLED | 0.00000000 | BTC | QSP |
| BANDBTC | 0.00112010 | 433.00000000 | 0.00112010 | 0.00000000 | 433.00000000 | 2020-08-29 01:11:09 | 2020-08-29 01:11:04 | SELL | FILLED | 0.00000000 | BTC | BAND |
| BANDBTC | 0.00112000 | 434.00000000 | 0.00112000 | 0.00000000 | 434.00000000 | 2020-08-29 01:10:23 | 2020-08-29 01:11:02 | SELL | FILLED | 0.00000000 | BTC | BAND |
| BANDUSDT | 14.99000000 | 867.72000000 | 0.00000000 | 867.72000000 | 0.00000000 | 2020-08-29 01:03:04 | 2020-08-29 01:10:17 | SELL | CANCELED | 0.00000000 | USDT | BAND |
| BANDUSDT | 13.99000000 | 867.73000000 | 0.00000000 | 867.73000000 | 0.00000000 | 2020-08-29 01:02:59 | 2020-08-29 07:29:40 | SELL | CANCELED | 0.00000000 | USDT | BAND |
| BANDUSDT | 13.49000000 | 578.48000000 | 13.49000000 | 0.00000000 | 578.48000000 | 2020-08-29 01:02:55 | 2020-08-29 03:19:48 | SELL | FILLED | 0.00000000 | USDT | BAND |
| BANDUSDT | 12.99000000 | 771.31000000 | 12.99000000 | 0.00000000 | 771.31000000 | 2020-08-29 01:02:49 | 2020-08-29 02:48:25 | SELL | FILLED | 0.00000000 | USDT | BAND |
| BANDUSDT | 12.89000000 | 974.28000000 | 12.89000000 | 0.00000000 | 974.28000000 | 2020-08-29 01:02:41 | 2020-08-29 01:12:49 | SELL | FILLED | 0.00000000 | USDT | BAND |
| CRVUSDT | 3.99000000 | 291.00900000 | 0.00000000 | 291.00900000 | 0.00000000 | 2020-08-29 00:40:56 | 2020-08-29 07:40:06 | SELL | CANCELED | 0.00000000 | USDT | CRV |
| CRVUSDT | 3.69000000 | 291.01000000 | 0.00000000 | 291.01000000 | 0.00000000 | 2020-08-29 00:40:52 | 2020-08-29 08:19:53 | SELL | CANCELED | 0.00000000 | USDT | CRV |
| CRVUSDT | 3.49000000 | 194.00700000 | 0.00000000 | 194.00700000 | 0.00000000 | 2020-08-29 00:40:47 | 2020-08-29 08:19:51 | SELL | CANCELED | 0.00000000 | USDT | CRV |
| ETHUSDT | 391.84000000 | 8.85071000 | 391.84000000 | 0.00000000 | 8.85071000 | 2020-08-28 15:06:24 | 2020-08-28 15:06:56 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 391.59000000 | 126.76075000 | 391.59000000 | 0.00000000 | 126.76075000 | 2020-08-28 15:03:52 | 2020-08-28 15:04:26 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 391.59000000 | 126.76076000 | 391.58945940 | 0.00000000 | 126.76076000 | 2020-08-28 15:03:43 | 2020-08-28 15:04:23 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 391.57000000 | 75.73107000 | 391.56972984 | 8.85660000 | 66.87447000 | 2020-08-28 15:03:38 | 2020-08-28 15:06:21 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHBTC | 0.03419400 | 34.78200000 | 0.03419400 | 0.00000000 | 34.78200000 | 2020-08-28 14:51:35 | 2020-08-28 22:21:56 | BUY | FILLED | 0.00000000 | BTC | ETH |
| ETHBTC | 0.03419900 | 34.77700000 | 0.03419900 | 0.00000000 | 34.77700000 | 2020-08-28 14:51:21 | 2020-08-28 14:51:22 | BUY | FILLED | 0.00000000 | BTC | ETH |
| COMPUSDT | 182.50000000 | 29.94029000 | 182.50000000 | 0.00000000 | 29.94029000 | 2020-08-28 09:51:42 | 2020-08-28 09:54:25 | BUY | FILLED | 0.00000000 | USDT | COMP |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BANDUSDT | 12.34750000 | 442 53000000 | 12.34750000 | 0.00000000 | 442.53000000 | 2020-08-28 09:51:23 | 2020-08-28 09:51:23 | BUY | FILLED | 0.00000000 | USDT | BAND |
| BANDUSDT | 12.34750000 | 295 02000000 | 12.34750000 | 0.00000000 | 295.02000000 | 2020-08-28 09:51:18 | 2020-08-28 09:51:21 | BUY | FILLED | 0.00000000 | USDT | BAND |
| COMPUSDT | 182.50000000 | 26.61370000 | 182.50000000 | 0.00000000 | 26.61370000 | 2020-08-28 09:51:04 | 2020-08-28 09:54:25 | BUY | FILLED | 0.00000000 | USDT | COMP |
| ETHUSDT | 390.33000000 | 24.39540000 | 0.00000000 | 24.39540000 | 0.00000000 | 2020-08-28 09:50:13 | 2020-08-28 09:50:13 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 390.40000000 | 25.37332000 | 0.00000000 | 25.37332000 | 0.00000000 | 2020-08-28 09:49:47 | 2020-08-28 09:50:10 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| BANDUSDT | 12.20050000 | 184 28000000 | 12.20050000 | 0.00000000 | 184.28000000 | 2020-08-28 08:19:18 | 2020-08-28 08:20:19 | BUY | FILLED | 0.00000000 | USDT | BAND |
| BANDUSDT | 12.20050000 | 184 28000000 | 12.20050000 | 0.00000000 | 184.28000000 | 2020-08-28 08:19:09 | 2020-08-28 08:20:18 | BUY | FILLED | 0.00000000 | USDT | BAND |
| BANDUSDT | 12.19160000 | 122 94000000 | 12.19160000 | 0.00000000 | 122.94000000 | 2020-08-28 08:18:42 | 2020-08-28 08:20:21 | BUY | FILLED | 0.00000000 | USDT | BAND |
| BANDUSDT | 12.20200000 | 163.78000000 | 12.20200000 | 0.00000000 | 163.78000000 | 2020-08-28 08:18:37 | 2020-08-28 08:18:39 | BUY | FILLED | 0.00000000 | USDT | BAND |
| LUNAUSDT | 0 51500000 | 5940.00000000 | 0.51500000 | 0.00000000 | 5940.00000000 | 2020-08-28 07:21:17 | 2020-08-28 07:41:23 | SELL | FILLED | 0.00000000 | USDT | LUNA |
| LUNAUSDT | 0 51400000 | 6500.00000000 | 0.51400000 | 0.00000000 | 6500.00000000 | 2020-08-28 07:21:14 | 2020-08-28 07:41:23 | SELL | FILLED | 0.00000000 | USDT | LUNA |
| COMPUSDT | 181.20000000 | 28.05660000 | 181.20000000 | 0.00000000 | 28 05660000 | 2020-08-28 06:49:48 | 2020-08-28 07:01:42 | BUY | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 179.40000000 | 7.37868000 | 0.00000000 | 7.37868000 | 0.00000000 | 2020-08-28 06:28:08 | 2020-08-28 06:49:38 | BUY | CANCELED | 0.00000000 | USDT | COMP |
| COMPUSDT | 179.70000000 | 7.36636000 | 179.70000000 | 0.00000000 | 7.36636000 | 2020-08-28 06:28:03 | 2020-08-28 06:32:21 | BUY | FILLED | 0.00000000 | USDT | COMP |
| LUNAUSDT | 0 51600000 | 9375.00000000 | 0.00000000 | 9375.00000000 | 0.00000000 | 2020-08-28 06:27:26 | 2020-08-28 07:21:04 | SELL | CANCELED | 0.00000000 | USDT | LUNA |
| LUNAUSDT | 0 51690000 | 3125.00000000 | 0.00000000 | 3125.00000000 | 0.00000000 | 2020-08-28 06:27:19 | 2020-08-28 07:21:06 | SELL | CANCELED | 0.00000000 | USDT | LUNA |
| CRVUSDT | 3.88000000 | 410 80100000 | 3.88000000 | 0.00000000 | 410.80100000 | 2020-08-28 06:16:38 | 2020-08-28 07:06:12 | SELL | FILLED | 0.00000000 | USDT | CRV |
| CRVUSDT | 3.77600000 | 414 95100000 | 3.77600000 | 0.00000000 | 414.95100000 | 2020-08-28 06:16:34 | 2020-08-28 06:16:55 | SELL | FILLED | 0.00000000 | USDT | CRV |
| CRVUSDT | 3.76900000 | 276.63400000 | 3.76900000 | 0.00000000 | 276.63400000 | 2020-08-28 06:16:30 | 2020-08-28 06:16:32 | SELL | FILLED | 0.00000000 | USDT | CRV |
| COMPUSDT | 177.40000000 | 21.19572000 | 0.00000000 | 21.19572000 | 0.00000000 | 2020-08-28 06:00:40 | 2020-08-28 06:49:40 | BUY | CANCELED | 0.00000000 | USDT | COMP |
| COMPUSDT | 178.30000000 | 14.17781000 | 178.30000000 | 0.00000000 | 14.17781000 | 2020-08-28 05:59:04 | 2020-08-28 06:00:02 | BUY | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 178.40000000 | 14.16987000 | 178.40000000 | 0.00000000 | 14.16987000 | 2020-08-28 05:59:00 | 2020-08-28 05:59:59 | BUY | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 178.50000000 | 9.44129000 | 178.50000000 | 0.00000000 | 9.44129000 | 2020-08-28 05:58:57 | 2020-08-28 05:59:49 | BUY | FILLED | 0.00000000 | USDT | COMP |
| RENUSDT | 0.42000000 | 9043.10000000 | 0.42000000 | 0.00000000 | 9043.10000000 | 2020-08-28 05:56:52 | 2020-08-28 06:00:31 | SELL | FILLED | 0.00000000 | USDT | REN |
| RENUSDT | 0.41953000 | 9796.70000000 | 0.41953000 | 0.00000000 | 9796.70000000 | 2020-08-28 05:56:45 | 2020-08-28 05:57:59 | SELL | FILLED | 0.00000000 | USDT | REN |
| RENUSDT | 0.41896000 | 6280.00000000 | 0.41896000 | 0.00000000 | 6280.00000000 | 2020-08-28 05:56:39 | 2020-08-28 05:57:39 | SELL | FILLED | 0.00000000 | USDT | REN |
| COMPUSDT | 175.70000000 | 26.14791000 | 175.70000000 | 0.00000000 | 26.14791000 | 2020-08-28 04:48:59 | 2020-08-28 04:51:17 | BUY | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 175.80000000 | 9.66564000 | 175.80000000 | 0.00000000 | 9.66564000 | 2020-08-28 04:48:54 | 2020-08-28 04:49:51 | BUY | FILLED | 0.00000000 | USDT | COMP |
| RENUSDT | 0.41863000 | 5651.90000000 | 0.41863000 | 0.00000000 | 5651.90000000 | 2020-08-28 03:20:30 | 2020-08-28 03:45:52 | SELL | FILLED | 0.00000000 | USDT | REN |
| RENUSDT | 0.41691000 | 5651.90000000 | 0.41691000 | 0.00000000 | 5651.90000000 | 2020-08-28 03:20:26 | 2020-08-28 03:42:48 | SELL | FILLED | 0.00000000 | USDT | REN |
| RENUSDT | 0.41691000 | 3768.00000000 | 0.41691000 | 0.00000000 | 3768.00000000 | 2020-08-28 03:20:22 | 2020-08-28 03:39:19 | SELL | FILLED | 0.00000000 | USDT | REN |
| BANDUSDT | 12.50280000 | 400.73000000 | 12.50280000 | 0.00000000 | 400.73000000 | 2020-08-28 03:16:08 | 2020-08-28 03:16:48 | BUY | FILLED | 0.00000000 | USDT | BAND |
| BANDUSDT | 12.50170000 | 400.78000000 | 12.50170000 | 0.00000000 | 400.78000000 | 2020-08-28 03:14:25 | 2020-08-28 03:16:53 | BUY | FILLED | 0.00000000 | USDT | BAND |
| COMPUSDT | 173.12000000 | 15.04969000 | 0.00000000 | 15.04969000 | 0.00000000 | 2020-08-28 01:51:36 | 2020-08-28 03:14:22 | BUY | CANCELED | 0.00000000 | USDT | COMP |
| COMPUSDT | 173.05000000 | 13.89764000 | 0.00000000 | 13.89764000 | 0.00000000 | 2020-08-28 01:51:33 | 2020-08-28 03:14:20 | BUY | CANCELED | 0.00000000 | USDT | COMP |
| COMPUSDT | 173.05000000 | 28.95343000 | 0.00000000 | 28.95343000 | 0.00000000 | 2020-08-28 01:51:29 | 2020-08-28 03:14:19 | BUY | CANCELED | 0.00000000 | USDT | COMP |
| BANDUSDT | 0 00000000 | 250 00000000 | 12.65374261 | 0.00000000 | 250.00000000 | 2020-08-28 01:51:15 | 2020-08-28 01:51:15 | BUY | FILLED | 0.00000000 | USDT | BAND |
| BANDUSDT | 0 00000000 | 250 00000000 | 12.64801948 | 0.00000000 | 250.00000000 | 2020-08-28 01:51:11 | 2020-08-28 01:51:11 | BUY | FILLED | 0.00000000 | USDT | BAND |
| BANDUSDT | 0 00000000 | 250 00000000 | 12.64407582 | 0.00000000 | 250.00000000 | 2020-08-28 01:51:05 | 2020-08-28 01:51:05 | BUY | FILLED | 0.00000000 | USDT | BAND |
| BANDUSDT | 0 00000000 | 250 00000000 | 12.64018836 | 0.00000000 | 250.00000000 | 2020-08-28 01:50:56 | 2020-08-28 01:50:56 | BUY | FILLED | 0.00000000 | USDT | BAND |
| BANDUSDT | 0 00000000 | 250 00000000 | 12.64440054 | 0.00000000 | 250.00000000 | 2020-08-28 01:50:50 | 2020-08-28 01:50:50 | BUY | FILLED | 0.00000000 | USDT | BAND |
| BANDUSDT | 0 00000000 | 250 00000000 | 12.63633644 | 0.00000000 | 250.00000000 | 2020-08-28 01:50:47 | 2020-08-28 01:50:47 | BUY | FILLED | 0.00000000 | USDT | BAND |
| BANDUSDT | 0 00000000 | 100 00000000 | 12.62955150 | 0.00000000 | 100.00000000 | 2020-08-28 01:50:40 | 2020-08-28 01:50:40 | BUY | FILLED | 0.00000000 | USDT | BAND |
| BANDUSDT | 0 00000000 | 100 00000000 | 12.62988624 | 0.00000000 | 100.00000000 | 2020-08-28 01:50:35 | 2020-08-28 01:50:35 | BUY | FILLED | 0.00000000 | USDT | BAND |
| BANDUSDT | 12.40490000 | 646.68000000 | 0.00000000 | 646.68000000 | 0.00000000 | 2020-08-28 01:15:47 | 2020-08-28 01:50:09 | BUY | CANCELED | 0.00000000 | USDT | BAND |
| BANDUSDT | 12.40740000 | 431 03000000 | 0.00000000 | 431.03000000 | 0.00000000 | 2020-08-28 01:15:43 | 2020-08-28 01:50:01 | BUY | CANCELED | 0.00000000 | USDT | BAND |
| BANDUSDT | 12.41430000 | 544.16000000 | 0.00000000 | 544.16000000 | 0.00000000 | 2020-08-28 01:15:36 | 2020-08-28 01:50:08 | BUY | CANCELED | 0.00000000 | USDT | BAND |
| WRXUSDT | 0.12981000 | 59129.50000000 | 0.12981000 | 0.00000000 | 59129.50000000 | 2020-08-28 01:02:58 | 2020-08-28 01:13:46 | SELL | FILLED | 0.00000000 | USDT | WRX |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WRXUSDT | 0.12989000 | 59129.50000000 | 0.12989000 | 0.00000000 | 59129.50000000 | 2020-08-28 01:02:51 | 2020-08-28 01:14:26 | SELL | FILLED | 0.00000000 | USDT | WRX |
| WRXUSDT | 0.12997000 | 118259.00000000 | 0.00000000 | 118259.00000000 | 0.00000000 | 2020-08-28 01:02:38 | 2020-08-28 01:02:44 | SELL | CANCELED | 0.00000000 | USDT | WRX |
| WRXUSDT | 0.12998000 | 118259.00000000 | 0.12998000 | 0.00000000 | 118259.00000000 | 2020-08-28 01:02:35 | 2020-08-28 01:22:45 | SELL | FILLED | 0.00000000 | USDT | WRX |
| COMPUSDT | 170.79000000 | 51.85348000 | 170.79000000 | 0.00000000 | 51.85348000 | 2020-08-27 23:58:36 | 2020-08-28 00:02:23 | BUY | FILLED | 0.00000000 | USDT | COMP |
| BANDUSDT | 12.05100000 | 360.09000000 | 0.00000000 | 360.09000000 | 0.00000000 | 2020-08-27 23:49:38 | 2020-08-27 23:58:31 | BUY | CANCELED | 0.00000000 | USDT | BAND |
| BANDUSDT | 12.04600000 | 374.94000000 | 0.00000000 | 374.94000000 | 0.00000000 | 2020-08-27 23:49:34 | 2020-08-27 23:58:30 | BUY | CANCELED | 0.00000000 | USDT | BAND |
| BANDUSDT | 12.05900000 | 271.63000000 | 12.05900000 | 0.00000000 | 271.63000000 | 2020-08-27 23:49:28 | 2020-08-27 23:57:02 | BUY | FILLED | 0.00000000 | USDT | BAND |
| BANDUSDT | 12.04800000 | 1006.94000000 | 0.00000000 | 1006.94000000 | 0.00000000 | 2020-08-27 23:49:14 | 2020-08-27 23:49:23 | BUY | CANCELED | 0.00000000 | USDT | BAND |
| COMPUSDT | 171.10000000 | 26.41274000 | 171.10000000 | 0.00000000 | 26.41274000 | 2020-08-27 23:48:15 | 2020-08-27 23:57:04 | BUY | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 171.16000000 | 23.57303000 | 0.00000000 | 23.57303000 | 0.00000000 | 2020-08-27 23:26:37 | 2020-08-27 23:48:22 | BUY | CANCELED | 0.00000000 | USDT | COMP |
| COMPUSDT | 171.17000000 | 23.57166000 | 171.17000000 | 20.90123000 | 2.67043000 | 2020-08-27 23:26:31 | 2020-08-27 23:48:21 | BUY | FILLED | 0.00000000 | USDT | COMP |
| BANDUSDT | 12.10600000 | 245.55000000 | 12.10600000 | 0.00000000 | 245.55000000 | 2020-08-27 23:25:03 | 2020-08-27 23:25:20 | BUY | FILLED | 0.00000000 | USDT | BAND |
| BANDUSDT | 12.10700000 | 152.80000000 | 12.10700000 | 0.00000000 | 152.80000000 | 2020-08-27 23:24:58 | 2020-08-27 23:25:17 | BUY | FILLED | 0.00000000 | USDT | BAND |
| BANDUSDT | 12.10800000 | 221.43000000 | 12.10800000 | 0.00000000 | 221.43000000 | 2020-08-27 23:24:55 | 2020-08-27 23:25:17 | BUY | FILLED | 0.00000000 | USDT | BAND |
| BANDUSDT | 12.12300000 | 264.23000000 | 12.12300000 | 0.00000000 | 264.23000000 | 2020-08-27 23:24:50 | 2020-08-27 23:24:51 | BUY | FILLED | 0.00000000 | USDT | BAND |
| WRXUSDT | 0.13400000 | 64182.90000000 | 0.00000000 | 64182.90000000 | 0.00000000 | 2020-08-27 23:16:33 | 2020-08-28 01:02:25 | SELL | CANCELED | 0.00000000 | USDT | WRX |
| WRXUSDT | 0.13090000 | 66802.70000000 | 0.00000000 | 66802.70000000 | 0.00000000 | 2020-08-27 23:16:29 | 2020-08-28 01:02:26 | SELL | CANCELED | 0.00000000 | USDT | WRX |
| WRXUSDT | 0.13010000 | 50938.90000000 | 0.00000000 | 50938.90000000 | 0.00000000 | 2020-08-27 23:16:26 | 2020-08-28 01:02:28 | SELL | CANCELED | 0.00000000 | USDT | WRX |
| WRXUSDT | 0.12999000 | 60641.50000000 | 0.12999000 | 54593.50000000 | 6048.00000000 | 2020-08-27 23:16:21 | 2020-08-28 01:02:31 | SELL | FILLED | 0.00000000 | USDT | WRX |
| BANDUSDT | 12.11000000 | 657.15000000 | 12.11000000 | 0.00000000 | 657.15000000 | 2020-08-27 23:15:44 | 2020-08-27 23:23:21 | BUY | FILLED | 0.00000000 | USDT | BAND |
| BANDUSDT | 12.11000000 | 438.10000000 | 12.11000000 | 0.00000000 | 438.10000000 | 2020-08-27 23:15:41 | 2020-08-27 23:23:21 | BUY | FILLED | 0.00000000 | USDT | BAND |
| ATOMUSDT | 7.24000000 | 2070.04500000 | 7.24000000 | 0.00000000 | 2070.04500000 | 2020-08-27 23:13:10 | 2020-08-27 23:13:19 | SELL | FILLED | 0.00000000 | USDT | ATOM |
| ATOMUSDT | 7.25000000 | 2070.04600000 | 7.25000000 | 0.00000000 | 2070.04600000 | 2020-08-27 23:13:04 | 2020-08-27 23:36:12 | SELL | FILLED | 0.00000000 | USDT | ATOM |
| COMPUSDT | 170.40000000 | 12.19563000 | 0.00000000 | 12.19563000 | 0.00000000 | 2020-08-27 23:10:09 | 2020-08-27 23:26:29 | BUY | CANCELED | 0.00000000 | USDT | COMP |
| COMPUSDT | 170.40000000 | 16.26084000 | 0.00000000 | 16.26084000 | 0.00000000 | 2020-08-27 23:10:01 | 2020-08-27 23:26:27 | BUY | CANCELED | 0.00000000 | USDT | COMP |
| BANDBTC | 0.00106632 | 249.00000000 | 0.00106632 | 0.00000000 | 249.00000000 | 2020-08-27 22:53:28 | 2020-08-27 22:56:44 | BUY | FILLED | 0.00000000 | BTC | BAND |
| BANDBTC | 0.00106610 | 249.00000000 | 0.00106610 | 0.00000000 | 249.00000000 | 2020-08-27 22:27:12 | 2020-08-27 22:47:32 | BUY | FILLED | 0.00000000 | BTC | BAND |
| BANDBTC | 0.00106610 | 184.00000000 | 0.00106610 | 0.00000000 | 184.00000000 | 2020-08-27 22:27:05 | 2020-08-27 22:47:31 | BUY | FILLED | 0.00000000 | BTC | BAND |
| ATOMUSDT | 7.34000000 | 993.62200000 | 0.00000000 | 993.62200000 | 0.00000000 | 2020-08-27 22:03:36 | 2020-08-27 23:03:20 | SELL | CANCELED | 0.00000000 | USDT | ATOM |
| ATOMUSDT | 7.29000000 | 1076.42300000 | 0.00000000 | 1076.42300000 | 0.00000000 | 2020-08-27 22:03:31 | 2020-08-27 23:03:19 | SELL | CANCELED | 0.00000000 | USDT | ATOM |
| ATOMUSDT | 7.24800000 | 2070.04600000 | 0.00000000 | 2070.04600000 | 0.00000000 | 2020-08-27 22:03:25 | 2020-08-27 23:03:17 | SELL | CANCELED | 0.00000000 | USDT | ATOM |
| ATOMUSDT | 7.23800000 | 1531.26700000 | 7.23800000 | 0.00000000 | 1531.26700000 | 2020-08-27 22:03:19 | 2020-08-27 22:04:28 | SELL | FILLED | 0.00000000 | USDT | ATOM |
| BANDUSDT | 12.47300000 | 102.59000000 | 12.47300000 | 0.00000000 | 102.59000000 | 2020-08-27 22:02:21 | 2020-08-27 22:02:35 | BUY | FILLED | 0.00000000 | USDT | BAND |
| BANDUSDT | 12.46650000 | 102.64000000 | 12.46650000 | 0.00000000 | 102.64000000 | 2020-08-27 22:02:11 | 2020-08-27 22:03:47 | BUY | FILLED | 0.00000000 | USDT | BAND |
| BANDUSDT | 12.44360000 | 205.66000000 | 12.44360000 | 0.00000000 | 205.66000000 | 2020-08-27 22:01:58 | 2020-08-27 22:03:47 | BUY | FILLED | 0.00000000 | USDT | BAND |
| BANDUSDT | 12.40050000 | 137.59000000 | 12.40050000 | 0.00000000 | 137.59000000 | 2020-08-27 22:00:02 | 2020-08-27 22:06:00 | BUY | FILLED | 0.00000000 | USDT | BAND |
| BANDUSDT | 12.40050000 | 183.45000000 | 12.40050000 | 0.00000000 | 183.45000000 | 2020-08-27 21:59:57 | 2020-08-27 22:04:57 | BUY | FILLED | 0.00000000 | USDT | BAND |
| COMPBTC | 0.01533000 | 15.81800000 | 0.01533000 | 0.00000000 | 15.81800000 | 2020-08-27 21:45:41 | 2020-08-27 22:01:31 | BUY | FILLED | 0.00000000 | BTC | COMP |
| ETHUSDT | 382.00000000 | 10.00000000 | 382.00000000 | 0.00000000 | 10.00000000 | 2020-08-27 21:44:45 | 2020-08-27 21:45:26 | BUY | FILLED | 0.00000000 | USDT | ETH |
| COMPBTC | 0.01534000 | 9.44800000 | 0.01534000 | 0.00000000 | 9.44800000 | 2020-08-27 21:41:44 | 2020-08-27 21:46:14 | BUY | FILLED | 0.00000000 | BTC | COMP |
| ETHUSDT | 380.25000000 | 5.00000000 | 380.25000000 | 0.00000000 | 5.00000000 | 2020-08-27 21:24:22 | 2020-08-27 22:24:42 | BUY | FILLED | 0.00000000 | USDT | ETH |
| COMPBTC | 0.01530000 | 24.28900000 | 0.01530000 | 0.00000000 | 24.28900000 | 2020-08-27 21:23:23 | 2020-08-27 22:14:29 | BUY | FILLED | 0.00000000 | BTC | COMP |
| ETHUSDT | 379.99000000 | 5.00000000 | 379.99000000 | 0.00000000 | 5.00000000 | 2020-08-27 21:05:04 | 2020-08-27 21:06:00 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 379.50000000 | 5.00000000 | 379.50000000 | 0.00000000 | 5.00000000 | 2020-08-27 21:04:59 | 2020-08-27 22:47:45 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 379.00000000 | 5.00000000 | 379.00000000 | 0.00000000 | 5.00000000 | 2020-08-27 21:04:39 | 2020-08-27 22:58:44 | BUY | FILLED | 0.00000000 | USDT | ETH |
| COMPBTC | 0.01534300 | 17.09700000 | 0.01534300 | 0.00000000 | 17.09700000 | 2020-08-27 21:02:09 | 2020-08-27 21:18:31 | BUY | FILLED | 0.00000000 | BTC | COMP |
| COMPBTC | 0.01537200 | 18.52000000 | 0.01537199 | 0.00000000 | 18.52000000 | 2020-08-27 21:02:01 | 2020-08-27 21:18:13 | BUY | FILLED | 0.00000000 | BTC | COMP |
| TRBBTC | 0.00429800 | 29.17200000 | 0.00429800 | 0.00000000 | 29.17200000 | 2020-08-27 07:28:24 | 2020-08-27 09:01:21 | SELL | FILLED | 0.00000000 | BTC | TRB |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TRBBTC | 0.00429700 | 29.17200000 | 0.00429700 | 0.00000000 | 29.17200000 | 2020-08-27 07:28:20 | 2020-08-27 09:01:21 | SELL | FILLED | 0.00000000 | BTC | TRB |
| TRBBTC | 0.00426800 | 19.44800000 | 0.00426800 | 0.00000000 | 19.44800000 | 2020-08-27 07:28:17 | 2020-08-27 07:29:24 | SELL | FILLED | 0.00000000 | BTC | TRB |
| TRBBTC | 0.00439200 | 43.75800000 | 0.00439200 | 0.00000000 | 43.75800000 | 2020-08-27 07:18:31 | 2020-08-27 19:43:13 | SELL | FILLED | 0.00000000 | BTC | TRB |
| TRBBTC | 0.00432200 | 14.58600000 | 0.00432200 | 0.00000000 | 14.58600000 | 2020-08-27 07:18:26 | 2020-08-27 09:04:49 | SELL | FILLED | 0.00000000 | BTC | TRB |
| TRBBTC | 0.00490000 | 19.44800000 | 0.00490000 | 0.00000000 | 19.44800000 | 2020-08-27 07:18:21 | 2020-08-27 20:19:12 | SELL | FILLED | 0.00000000 | BTC | TRB |
| TRBBTC | 0.00490000 | 38.89600000 | 0.00000000 | 38.89600000 | 0.00000000 | 2020-08-27 07:09:22 | 2020-08-27 07:28:07 | SELL | CANCELED | 0.00000000 | BTC | TRB |
| TRBBTC | 0.00450000 | 38.89600000 | 0.00000000 | 38.89600000 | 0.00000000 | 2020-08-27 07:09:19 | 2020-08-27 07:28:06 | SELL | CANCELED | 0.00000000 | BTC | TRB |
| TRBBTC | 0.00439300 | 77.79200000 | 0.00000000 | 77.79200000 | 0.00000000 | 2020-08-27 07:09:11 | 2020-08-27 07:18:16 | SELL | CANCELED | 0.00000000 | BTC | TRB |
| TRBBTC | 0.00424000 | 51.86100000 | 0.00424000 | 0.00000000 | 51.86100000 | 2020-08-27 07:09:08 | 2020-08-27 07:09:47 | SELL | FILLED | 0.00000000 | BTC | TRB |
| TRBBTC | 0.00429300 | 17.79900000 | 0.00000000 | 17.79900000 | 0.00000000 | 2020-08-27 07:07:36 | 2020-08-27 07:08:54 | SELL | CANCELED | 0.00000000 | BTC | TRB |
| TRBBTC | 0.00430800 | 32.85900000 | 0.00000000 | 32.85900000 | 0.00000000 | 2020-08-27 07:07:31 | 2020-08-27 07:08:55 | SELL | CANCELED | 0.00000000 | BTC | TRB |
| TRBBTC | 0.00450000 | 44.56300000 | 0.00000000 | 44.56300000 | 0.00000000 | 2020-08-27 07:04:25 | 2020-08-27 07:08:56 | SELL | CANCELED | 0.00000000 | BTC | TRB |
| TRBBTC | 0.00440000 | 14.85500000 | 0.00000000 | 14.85500000 | 0.00000000 | 2020-08-27 07:04:21 | 2020-08-27 07:08:58 | SELL | CANCELED | 0.00000000 | BTC | TRB |
| TRBBTC | 0.00440000 | 18.76300000 | 0.00000000 | 18.76300000 | 0.00000000 | 2020-08-27 07:04:03 | 2020-08-27 07:09:00 | SELL | CANCELED | 0.00000000 | BTC | TRB |
| TRBBTC | 0.00700000 | 78.18100000 | 0.00000000 | 78.18100000 | 0.00000000 | 2020-08-27 07:02:39 | 2020-08-27 07:03:59 | SELL | CANCELED | 0.00000000 | BTC | TRB |
| TRBBTC | 0.00450000 | 26.06000000 | 0.00000000 | 26.06000000 | 0.00000000 | 2020-08-27 07:02:27 | 2020-08-27 07:09:01 | SELL | CANCELED | 0.00000000 | BTC | TRB |
| TRBBTC | 0.00470000 | 34.74700000 | 0.00000000 | 34.74700000 | 0.00000000 | 2020-08-27 07:01:54 | 2020-08-27 07:09:02 | SELL | CANCELED | 0.00000000 | BTC | TRB |
| TRBBTC | 0.00590000 | 68.45700000 | 0.00000000 | 68.45700000 | 0.00000000 | 2020-08-27 07:01:23 | 2020-08-27 07:07:24 | SELL | CANCELED | 0.00000000 | BTC | TRB |
| TRBBTC | 0.00450000 | 45.63800000 | 0.00000000 | 45.63800000 | 0.00000000 | 2020-08-27 07:01:02 | 2020-08-27 07:01:43 | SELL | CANCELED | 0.00000000 | BTC | TRB |
| TRBBTC | 0.00490000 | 24.89300000 | 0.00000000 | 24.89300000 | 0.00000000 | 2020-08-27 07:00:54 | 2020-08-27 07:01:41 | SELL | CANCELED | 0.00000000 | BTC | TRB |
| ASTBTC | 0.00002190 | 6171.00000000 | 0.00002190 | 1568.00000000 | 4603.00000000 | 2020-08-27 05:53:06 | 2020-08-29 01:02:16 | SELL | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00002190 | 6171.00000000 | 0.00002190 | 0.00000000 | 6171.00000000 | 2020-08-27 05:53:01 | 2020-08-27 06:45:16 | SELL | FILLED | 0.00000000 | BTC | AST |
| LINKUSDT | 15.25000000 | 150.00000000 | 15.25000000 | 0.00000000 | 150.00000000 | 2020-08-27 04:54:13 | 2020-08-27 06:06:31 | SELL | FILLED | 0.00000000 | USDT | LINK |
| LINKUSDT | 15.15000000 | 150.00000000 | 15.15000000 | 0.00000000 | 150.00000000 | 2020-08-27 04:54:09 | 2020-08-27 06:06:40 | SELL | FILLED | 0.00000000 | USDT | LINK |
| LINKUSDT | 15.10000000 | 100.00000000 | 15.10000000 | 0.00000000 | 100.00000000 | 2020-08-27 04:54:05 | 2020-08-27 05:05:39 | SELL | FILLED | 0.00000000 | USDT | LINK |
| CRVUSDT | 4.09000000 | 159.02400000 | 4.09000000 | 0.00000000 | 159.02400000 | 2020-08-27 03:29:35 | 2020-08-27 03:31:52 | SELL | FILLED | 0.00000000 | USDT | CRV |
| CRVUSDT | 4.06000000 | 159.02400000 | 4.06000000 | 0.00000000 | 159.02400000 | 2020-08-27 03:29:29 | 2020-08-27 03:30:50 | SELL | FILLED | 0.00000000 | USDT | CRV |
| CRVUSDT | 4.19000000 | 318.04800000 | 4.19000000 | 0.00000000 | 318.04800000 | 2020-08-27 03:29:16 | 2020-08-27 07:55:25 | SELL | FILLED | 0.00000000 | USDT | CRV |
| CRVUSDT | 4.09000240 | 318.04800000 | 0.00000000 | 318.04800000 | 0.00000000 | 2020-08-27 03:29:12 | 2020-08-27 03:29:25 | SELL | CANCELED | 0.00000000 | USDT | CRV |
| ASTBTC | 0.00002240 | 6171.00000000 | 0.00000000 | 6171.00000000 | 0.00000000 | 2020-08-27 01:49:57 | 2020-08-27 05:52:56 | SELL | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00002210 | 6171.00000000 | 0.00000000 | 6171.00000000 | 0.00000000 | 2020-08-27 01:49:53 | 2020-08-27 05:52:54 | SELL | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00002290 | 12342.00000000 | 0.00000000 | 12342.00000000 | 0.00000000 | 2020-08-27 01:44:44 | 2020-08-27 01:49:40 | SELL | CANCELED | 0.00000000 | BTC | AST |
| KAVAUSDT | 4.03830000 | 440.62000000 | 4.03830000 | 0.00000000 | 440.62000000 | 2020-08-26 23:50:12 | 2020-08-26 23:53:06 | SELL | FILLED | 0.00000000 | USDT | KAVA |
| KAVAUSDT | 4.04220000 | 440.63000000 | 4.04220000 | 0.00000000 | 440.63000000 | 2020-08-26 23:50:06 | 2020-08-27 00:26:40 | SELL | FILLED | 0.00000000 | USDT | KAVA |
| KAVAUSDT | 4.04220000 | 293.75000000 | 4.04220000 | 0.00000000 | 293.75000000 | 2020-08-26 23:50:00 | 2020-08-27 00:26:40 | SELL | FILLED | 0.00000000 | USDT | KAVA |
| BTCUSDT | 11468.00000000 | 1.20060100 | 11468.00000000 | 0.00000000 | 1.20060100 | 2020-08-26 23:42:04 | 2020-08-26 23:43:03 | SELL | FILLED | 0.00000000 | USDT | BTC |
| KAVAUSDT | 4.09000000 | 587.50000000 | 0.00000000 | 587.50000000 | 0.00000000 | 2020-08-26 23:32:04 | 2020-08-26 23:49:52 | SELL | CANCELED | 0.00000000 | USDT | KAVA |
| KAVAUSDT | 4.06000000 | 587.50000000 | 0.00000000 | 587.50000000 | 0.00000000 | 2020-08-26 23:32:00 | 2020-08-26 23:49:51 | SELL | CANCELED | 0.00000000 | USDT | KAVA |
| ASTBTC | 0.00002140 | 13370.00000000 | 0.00002140 | 0.00000000 | 13370.00000000 | 2020-08-26 23:30:03 | 2020-08-26 23:31:32 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00002150 | 25712.00000000 | 0.00002150 | 0.00000000 | 25712.00000000 | 2020-08-26 23:26:05 | 2020-08-26 23:33:07 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00002110 | 17141.00000000 | 0.00002110 | 0.00000000 | 17141.00000000 | 2020-08-26 23:26:01 | 2020-08-26 23:28:17 | SELL | FILLED | 0.00000000 | BTC | AST |
| BTCUSDT | 11469.00000000 | 1.42644100 | 11469.00000000 | 0.00000000 | 1.42644100 | 2020-08-26 23:24:37 | 2020-08-26 23:29:18 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 11466.29000000 | 1.42644100 | 11466.29000000 | 0.00000000 | 1.42644100 | 2020-08-26 23:24:31 | 2020-08-26 23:24:55 | SELL | FILLED | 0.00000000 | USDT | BTC |
| YFIUSDT | 15650.00000000 | 0.53533200 | 15650.00000000 | 0.00000000 | 0.53533200 | 2020-08-26 23:23:34 | 2020-08-26 23:54:48 | SELL | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 15500.00000000 | 0.71377600 | 15500.00000000 | 0.00000000 | 0.71377600 | 2020-08-26 23:23:28 | 2020-08-26 23:49:39 | SELL | FILLED | 0.00000000 | USDT | YFI |
| RENUSDT | 0.49990000 | 15071.90000000 | 0.00000000 | 15071.90000000 | 0.00000000 | 2020-08-26 22:37:10 | 2020-08-28 05:56:28 | SELL | CANCELED | 0.00000000 | USDT | REN |
| RENUSDT | 0.48500000 | 10047.90000000 | 0.00000000 | 10047.90000000 | 0.00000000 | 2020-08-26 22:37:06 | 2020-08-28 05:56:30 | SELL | CANCELED | 0.00000000 | USDT | REN |
| RENUSDT | 0.47500000 | 13397.20000000 | 0.47500000 | 0.00000000 | 13397.20000000 | 2020-08-26 22:37:02 | 2020-08-27 02:05:33 | SELL | FILLED | 0.00000000 | USDT | REN |

UID ▓▓9897 [Parent].xlsx

Order History

| RENUSDT | 0.47200000 | 17862.90000000 | 0.47200000 | 0.00000000 | 17862.90000000 | 2020-08-26 22:36:54 | 2020-08-26 22:45:56 | SELL | FILLED | 0.00000000 | USDT | REN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASTBTC | 0.00002078 | 22855.00000000 | 0.00002078 | 0.00000000 | 22855.00000000 | 2020-08-26 22:12:10 | 2020-08-26 22:16:07 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00002079 | 30474.00000000 | 0.00002079 | 0.00000000 | 30474.00000000 | 2020-08-26 22:12:06 | 2020-08-26 22:16:38 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00002199 | 40632.00000000 | 0.00002199 | 0.00000000 | 40632.00000000 | 2020-08-26 22:11:21 | 2020-08-27 00:38:49 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00002080 | 16074.00000000 | 0.00002080 | 0.00000000 | 16074.00000000 | 2020-08-26 22:11:10 | 2020-08-26 22:16:59 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00002099 | 24354.00000000 | 0.00002099 | 0.00000000 | 24354.00000000 | 2020-08-26 22:10:57 | 2020-08-26 22:22:31 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00002089 | 22550.00000000 | 0.00002089 | 0.00000000 | 22550.00000000 | 2020-08-26 22:10:51 | 2020-08-26 22:19:53 | SELL | FILLED | 0.00000000 | BTC | AST |
| BANDBTC | 0.00000000 | 105.00000000 | 0.00112844 | 0.00000000 | 105.00000000 | 2020-08-26 22:06:41 | 2020-08-26 22:06:41 | SELL | FILLED | 0.00000000 | BTC | BAND |
| BANDBTC | 0.00000000 | 106.00000000 | 0.00112795 | 0.00000000 | 106.00000000 | 2020-08-26 22:06:37 | 2020-08-26 22:06:37 | SELL | FILLED | 0.00000000 | BTC | BAND |
| BANDBTC | 0.00000000 | 70.00000000 | 0.00112935 | 0.00000000 | 70.00000000 | 2020-08-26 22:06:32 | 2020-08-26 22:06:32 | SELL | FILLED | 0.00000000 | BTC | BAND |
| BANDBTC | 0.00000000 | 94.00000000 | 0.00113011 | 0.00000000 | 94.00000000 | 2020-08-26 22:06:29 | 2020-08-26 22:06:29 | SELL | FILLED | 0.00000000 | BTC | BAND |
| YFIUSDT | 15800.00000000 | 0.24827000 | 15800.00000000 | 0.00000000 | 0.24827000 | 2020-08-26 22:01:51 | 2020-08-27 00:04:03 | SELL | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 15999.00000000 | 0.38356300 | 15999.00000000 | 0.00000000 | 0.38356300 | 2020-08-26 22:01:35 | 2020-08-28 09:42:40 | SELL | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 16250.00000000 | 0.81792400 | 16250.00000000 | 0.00000000 | 0.81792400 | 2020-08-26 22:01:29 | 2020-08-28 09:48:29 | SELL | FILLED | 0.00000000 | USDT | YFI |
| MFTUSDT | 0.00359500 | 423296.00000000 | 0.00359500 | 0.00000000 | 423296.00000000 | 2020-08-26 17:12:37 | 2020-08-26 17:12:37 | SELL | FILLED | 0.00000000 | USDT | MFT |
| MFTUSDT | 0.00361500 | 423297.00000000 | 0.00361500 | 0.00000000 | 423297.00000000 | 2020-08-26 17:11:36 | 2020-08-26 17:16:15 | SELL | FILLED | 0.00000000 | USDT | MFT |
| KAVAUSDT | 4.21000000 | 1175.00000000 | 4.21000000 | 0.00000000 | 1175.00000000 | 2020-08-26 17:09:14 | 2020-08-26 17:35:10 | SELL | FILLED | 0.00000000 | USDT | KAVA |
| RENBTC | 0.00004088 | 5351.00000000 | 0.00004088 | 0.00000000 | 5351.00000000 | 2020-08-26 16:59:31 | 2020-08-26 17:00:36 | BUY | FILLED | 0.00000000 | BTC | REN |
| RENBTC | 0.00004088 | 5914.00000000 | 0.00004088 | 0.00000000 | 5914.00000000 | 2020-08-26 16:59:26 | 2020-08-26 16:59:46 | BUY | FILLED | 0.00000000 | BTC | REN |
| RENBTC | 0.00003999 | 9672.00000000 | 0.00003999 | 0.00000000 | 9672.00000000 | 2020-08-26 16:57:51 | 2020-08-26 17:04:46 | BUY | FILLED | 0.00000000 | BTC | REN |
| RENBTC | 0.00003999 | 9672.00000000 | 0.00003999 | 0.00000000 | 9672.00000000 | 2020-08-26 16:57:48 | 2020-08-26 17:04:42 | BUY | FILLED | 0.00000000 | BTC | REN |
| RENBTC | 0.00003996 | 19360.00000000 | 0.00003996 | 0.00000000 | 19360.00000000 | 2020-08-26 16:57:44 | 2020-08-26 17:06:50 | BUY | FILLED | 0.00000000 | BTC | REN |
| RENBTC | 0.00003800 | 40716.00000000 | 0.00000000 | 40716.00000000 | 0.00000000 | 2020-08-26 16:57:26 | 2020-08-26 16:57:35 | BUY | CANCELED | 0.00000000 | BTC | REN |
| RENBTC | 0.00003910 | 13190.00000000 | 0.00003910 | 0.00000000 | 13190.00000000 | 2020-08-26 16:57:17 | 2020-08-26 17:24:23 | BUY | FILLED | 0.00000000 | BTC | REN |
| RENUSDT | 0.45735000 | 6169.70000000 | 0.45733003 | 0.00000000 | 6169.70000000 | 2020-08-26 16:55:52 | 2020-08-26 16:55:52 | BUY | FILLED | 0.00000000 | USDT | REN |
| CRVUSDT | 3.85000000 | 287.35200000 | 3.85000000 | 0.00000000 | 287.35200000 | 2020-08-26 16:52:07 | 2020-08-26 16:58:17 | SELL | FILLED | 0.00000000 | USDT | CRV |
| CRVUSDT | 3.72700000 | 287.35300000 | 3.72927967 | 0.00000000 | 287.35300000 | 2020-08-26 16:52:03 | 2020-08-26 16:52:03 | SELL | FILLED | 0.00000000 | USDT | CRV |
| RENBTC | 0.00003880 | 9835.00000000 | 0.00000000 | 9835.00000000 | 0.00000000 | 2020-08-26 16:47:30 | 2020-08-26 16:55:32 | BUY | CANCELED | 0.00000000 | BTC | REN |
| RENBTC | 0.00003910 | 9761.00000000 | 0.00000000 | 9761.00000000 | 0.00000000 | 2020-08-26 16:47:26 | 2020-08-26 16:55:34 | BUY | CANCELED | 0.00000000 | BTC | REN |
| RENBTC | 0.00003910 | 6859.00000000 | 0.00000000 | 6859.00000000 | 0.00000000 | 2020-08-26 16:47:19 | 2020-08-26 16:55:35 | BUY | CANCELED | 0.00000000 | BTC | REN |
| RENBTC | 0.00003920 | 26313.00000000 | 0.00000000 | 26313.00000000 | 0.00000000 | 2020-08-26 16:47:13 | 2020-08-26 16:55:36 | BUY | CANCELED | 0.00000000 | BTC | REN |
| RENBTC | 0.00003930 | 13954.00000000 | 0.00003930 | 11831.00000000 | 2123.00000000 | 2020-08-26 16:47:09 | 2020-08-26 16:59:23 | BUY | FILLED | 0.00000000 | BTC | REN |
| OAXBTC | 0.00002149 | 15083.00000000 | 0.00002149 | 0.00000000 | 15083.00000000 | 2020-08-26 13:28:47 | 2020-08-26 13:30:51 | SELL | FILLED | 0.00000000 | BTC | OAX |
| OAXBTC | 0.00002199 | 13922.00000000 | 0.00002199 | 0.00000000 | 13922.00000000 | 2020-08-26 13:11:26 | 2020-08-26 13:32:12 | SELL | FILLED | 0.00000000 | BTC | OAX |
| OAXBTC | 0.00002025 | 9668.00000000 | 0.00002025 | 0.00000000 | 9668.00000000 | 2020-08-26 13:11:10 | 2020-08-26 13:20:32 | SELL | FILLED | 0.00000000 | BTC | OAX |
| OAXBTC | 0.00001999 | 12891.00000000 | 0.00001999 | 0.00000000 | 12891.00000000 | 2020-08-26 13:11:04 | 2020-08-26 13:12:11 | SELL | FILLED | 0.00000000 | BTC | OAX |
| OAXBTC | 0.00002099 | 20053.00000000 | 0.00002099 | 0.00000000 | 20053.00000000 | 2020-08-26 13:10:56 | 2020-08-26 13:23:53 | SELL | FILLED | 0.00000000 | BTC | OAX |
| OAXBTC | 0.00002049 | 13641.00000000 | 0.00002049 | 0.00000000 | 13641.00000000 | 2020-08-26 13:10:51 | 2020-08-26 13:22:05 | SELL | FILLED | 0.00000000 | BTC | OAX |
| ASTBTC | 0.00002250 | 50126.00000000 | 0.00000000 | 50126.00000000 | 0.00000000 | 2020-08-26 08:58:15 | 2020-08-26 22:10:35 | SELL | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00002999 | 50126.00000000 | 0.00000000 | 50126.00000000 | 0.00000000 | 2020-08-26 08:58:10 | 2020-08-26 22:10:37 | SELL | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00002499 | 100252.00000000 | 0.00000000 | 100252.00000000 | 0.00000000 | 2020-08-26 08:58:03 | 2020-08-26 22:10:33 | SELL | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00001999 | 22278.00000000 | 0.00001999 | 0.00000000 | 22278.00000000 | 2020-08-26 08:57:59 | 2020-08-26 16:26:53 | SELL | FILLED | 0.00000000 | BTC | AST |
| OAXBTC | 0.00002999 | 42629.00000000 | 0.00000000 | 42629.00000000 | 0.00000000 | 2020-08-26 08:22:15 | 2020-08-26 13:10:15 | SELL | CANCELED | 0.00000000 | BTC | OAX |
| OAXBTC | 0.00002499 | 42629.00000000 | 0.00000000 | 42629.00000000 | 0.00000000 | 2020-08-26 08:22:10 | 2020-08-26 13:10:16 | SELL | CANCELED | 0.00000000 | BTC | OAX |
| OAXBTC | 0.00001817 | 15333.00000000 | 0.00001817 | 0.00000000 | 15333.00000000 | 2020-08-26 08:17:24 | 2020-08-26 08:17:32 | BUY | FILLED | 0.00000000 | BTC | OAX |
| OAXBTC | 0.00001780 | 5218.00000000 | 0.00000000 | 5218.00000000 | 0.00000000 | 2020-08-26 08:17:08 | 2020-08-26 08:19:34 | BUY | CANCELED | 0.00000000 | BTC | OAX |
| OAXBTC | 0.00001790 | 6918.00000000 | 0.00000000 | 6918.00000000 | 0.00000000 | 2020-08-26 08:17:04 | 2020-08-26 08:19:32 | BUY | CANCELED | 0.00000000 | BTC | OAX |
| OAXBTC | 0.00001799 | 9178.00000000 | 0.00000000 | 9178.00000000 | 0.00000000 | 2020-08-26 08:16:57 | 2020-08-26 08:19:31 | BUY | CANCELED | 0.00000000 | BTC | OAX |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MFTUSDT | 0 00450000 | 317472.00000000 | 0.00000000 | 317472.00000000 | 0.00000000 | 2020-08-26 07:39:34 | 2020-08-26 17:11:24 | SELL | CANCELED | 0.00000000 | USDT | MFT |
| MFTUSDT | 0 00425000 | 317473.00000000 | 0.00000000 | 317473.00000000 | 0.00000000 | 2020-08-26 07:39:31 | 2020-08-26 17:11:23 | SELL | CANCELED | 0.00000000 | USDT | MFT |
| MFTUSDT | 0 00390000 | 211648.00000000 | 0.00000000 | 211648.00000000 | 0.00000000 | 2020-08-26 07:39:27 | 2020-08-26 17:11:21 | SELL | CANCELED | 0.00000000 | USDT | MFT |
| MFTUSDT | 0 00380000 | 282198.00000000 | 0.00380000 | 0.00000000 | 282198.00000000 | 2020-08-26 07:39:24 | 2020-08-26 08:01:33 | SELL | FILLED | 0.00000000 | USDT | MFT |
| BTCUSDT | 11300.00000000 | 0.47017200 | 11300.00000000 | 0.00000000 | 0.47017200 | 2020-08-26 07:05:53 | 2020-08-26 07:08:29 | BUY | FILLED | 0.00000000 | USDT | BTC |
| CRVUSDT | 3.29000000 | 298.68500000 | 3.29000000 | 0.00000000 | 298.68500000 | 2020-08-26 03:41:21 | 2020-08-26 09:57:23 | SELL | FILLED | 0.00000000 | USDT | CRV |
| CRVUSDT | 3.22000000 | 264 87200000 | 3.22000000 | 0.00000000 | 264.87200000 | 2020-08-26 03:41:17 | 2020-08-26 09:55:34 | SELL | FILLED | 0.00000000 | USDT | CRV |
| CRVUSDT | 3.17000000 | 610 52000000 | 3.17000000 | 0.00000000 | 610.52000000 | 2020-08-26 03:41:13 | 2020-08-26 05:11:09 | SELL | FILLED | 0.00000000 | USDT | CRV |
| ETHUSDT | 369.50000000 | 5.00000000 | 0.00000000 | 5.00000000 | 0.00000000 | 2020-08-25 18:09:45 | 2020-08-26 23:31:38 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 367.50000000 | 5.00000000 | 0.00000000 | 5.00000000 | 0.00000000 | 2020-08-25 18:09:40 | 2020-08-26 23:31:34 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 373.50000000 | 2.50000000 | 373.50000000 | 0.00000000 | 2.50000000 | 2020-08-25 17:56:09 | 2020-08-25 17:56:47 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 372.50000000 | 5.00000000 | 372.50000000 | 0.00000000 | 5.00000000 | 2020-08-25 17:54:48 | 2020-08-25 17:57:40 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 349.00000000 | 10.00000000 | 0.00000000 | 10.00000000 | 0.00000000 | 2020-08-25 17:54:34 | 2020-08-26 23:31:35 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 365.00000000 | 5.00000000 | 0.00000000 | 5.00000000 | 0.00000000 | 2020-08-25 17:54:29 | 2020-08-26 23:31:36 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 369.00000000 | 5.00000000 | 0.00000000 | 5.00000000 | 0.00000000 | 2020-08-25 17:54:27 | 2020-08-26 23:31:40 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 371.00000000 | 5.00000000 | 371.00000000 | 0.00000000 | 5.00000000 | 2020-08-25 17:54:23 | 2020-08-25 18:08:35 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 372.00000000 | 5.00000000 | 372.00000000 | 0.00000000 | 5.00000000 | 2020-08-25 17:54:20 | 2020-08-25 18:03:54 | BUY | FILLED | 0.00000000 | USDT | ETH |
| OAXBTC | 0.00001260 | 15100.00000000 | 0.00000000 | 15100 00000000 | 0.00000000 | 2020-08-25 05:08:51 | 2020-08-26 08:09:37 | BUY | CANCELED | 0.00000000 | BTC | OAX |
| OAXBTC | 0.00001340 | 14199.00000000 | 0.00001340 | 0.00000000 | 14199.00000000 | 2020-08-25 05:08:48 | 2020-08-25 16:58:16 | BUY | FILLED | 0.00000000 | BTC | OAX |
| OAXBTC | 0.00001384 | 8683.00000000 | 0.00001384 | 0.00000000 | 8683.00000000 | 2020-08-25 05:08:43 | 2020-08-25 07:16:49 | BUY | FILLED | 0.00000000 | BTC | OAX |
| OAXBTC | 0.00001380 | 4031.00000000 | 0.00001380 | 0.00000000 | 4031.00000000 | 2020-08-25 05:08:38 | 2020-08-25 07:19:12 | BUY | FILLED | 0.00000000 | BTC | OAX |
| OAXBTC | 0.00001380 | 13438.00000000 | 0.00001380 | 0.00000000 | 13438.00000000 | 2020-08-25 05:08:34 | 2020-08-25 07:17:20 | BUY | FILLED | 0.00000000 | BTC | OAX |
| OAXBTC | 0.00001388 | 4867.00000000 | 0.00001388 | 0.00000000 | 4867.00000000 | 2020-08-25 03:59:59 | 2020-08-25 04:23:39 | BUY | FILLED | 0.00000000 | BTC | OAX |
| OAXBTC | 0.00001375 | 6550.00000000 | 0.00001375 | 2845.00000000 | 3705.00000000 | 2020-08-25 03:56:49 | 2020-08-25 05:08:24 | BUY | CANCELED | 0.00000000 | BTC | OAX |
| OAXBTC | 0.00001381 | 8695.00000000 | 0.00001381 | 0.00000000 | 8695.00000000 | 2020-08-25 03:56:43 | 2020-08-25 04:23:39 | BUY | FILLED | 0.00000000 | BTC | OAX |
| OAXBTC | 0.00001342 | 10758.00000000 | 0.00000000 | 10758 00000000 | 0.00000000 | 2020-08-25 03:10:26 | 2020-08-25 05:08:25 | BUY | CANCELED | 0.00000000 | BTC | OAX |
| OAXBTC | 0.00001342 | 10759.00000000 | 0.00000000 | 10759 00000000 | 0.00000000 | 2020-08-25 03:10:22 | 2020-08-25 05:08:27 | BUY | CANCELED | 0.00000000 | BTC | OAX |
| OAXBTC | 0.00001356 | 7099.00000000 | 0.00000000 | 7099.00000000 | 0.00000000 | 2020-08-25 03:10:19 | 2020-08-25 05:08:29 | BUY | CANCELED | 0.00000000 | BTC | OAX |
| OAXBTC | 0.00001355 | 8487.00000000 | 0.00000000 | 8487.00000000 | 0.00000000 | 2020-08-25 03:10:15 | 2020-08-25 05:08:30 | BUY | CANCELED | 0.00000000 | BTC | OAX |
| BTCUSDT | 11670.00000000 | 0.48032700 | 11670.00000000 | 0.00000000 | 0.48032700 | 2020-08-25 03:09:35 | 2020-08-25 03:17:06 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 11685.00000000 | 0.49998900 | 11682.87000000 | 0.00000000 | 0.49998900 | 2020-08-25 03:09:18 | 2020-08-25 03:09:18 | BUY | FILLED | 0.00000000 | USDT | BTC |
| CRVUSDT | 3.02500000 | 339 33100000 | 3.02500000 | 0.00000000 | 339.33100000 | 2020-08-25 01:16:09 | 2020-08-25 04:11:48 | SELL | FILLED | 0.00000000 | USDT | CRV |
| CRVUSDT | 3.19000000 | 339 33100000 | 3.19000000 | 0.00000000 | 339.33100000 | 2020-08-25 01:16:04 | 2020-08-25 04:17:48 | SELL | FILLED | 0.00000000 | USDT | CRV |
| CRVUSDT | 3.07500000 | 226 22100000 | 3.07500000 | 0.00000000 | 226.22100000 | 2020-08-25 01:16:01 | 2020-08-25 04:14:39 | SELL | FILLED | 0.00000000 | USDT | CRV |
| CRVUSDT | 3.01000000 | 301.62800000 | 3.01000000 | 0.00000000 | 301.62800000 | 2020-08-25 01:15:56 | 2020-08-25 01:47:56 | SELL | FILLED | 0.00000000 | USDT | CRV |
| CRVUSDT | 3.05000000 | 153.65100000 | 3.05000000 | 0.00000000 | 153.65100000 | 2020-08-25 00:55:11 | 2020-08-25 04:13:29 | SELL | FILLED | 0.00000000 | USDT | CRV |
| QSPETH | 0.00009167 | 46222.00000000 | 0.00009167 | 0.00000000 | 46222.00000000 | 2020-08-25 00:37:23 | 2020-08-25 01:16:22 | BUY | FILLED | 0.00000000 | ETH | QSP |
| YFIUSDT | 16500.00000000 | 0.56069900 | 0.00000000 | 0.56069900 | 0.00000000 | 2020-08-24 21:41:06 | 2020-08-25 05:10:02 | SELL | CANCELED | 0.00000000 | USDT | YFI |
| YFIUSDT | 15999.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2020-08-24 21:41:01 | 2020-08-25 05:09:36 | SELL | CANCELED | 0.00000000 | USDT | YFI |
| YFIUSDT | 14999.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2020-08-24 21:40:57 | 2020-08-25 05:09:33 | SELL | CANCELED | 0.00000000 | USDT | YFI |
| YFIUSDT | 14500.00000000 | 1.00000000 | 14500.00000000 | 0.00000000 | 1.00000000 | 2020-08-24 21:40:52 | 2020-08-25 02:16:36 | SELL | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 14250.00000000 | 1.00000000 | 14250.00000000 | 0.00000000 | 1.00000000 | 2020-08-24 21:40:48 | 2020-08-25 23:15:15 | SELL | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 13666.00000000 | 1.00000000 | 13666.00000000 | 0.00000000 | 1.00000000 | 2020-08-24 21:40:44 | 2020-08-24 21:56:51 | SELL | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 13750.00000000 | 1.00000000 | 13750.00000000 | 0.00000000 | 1.00000000 | 2020-08-24 21:40:38 | 2020-08-24 22:30:42 | SELL | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 13999.00000000 | 1.00000000 | 13999.00000000 | 0.00000000 | 1.00000000 | 2020-08-24 21:40:24 | 2020-08-24 22:56:18 | SELL | FILLED | 0.00000000 | USDT | YFI |
| QSPETH | 0 00009130 | 31571.00000000 | 0.00009130 | 0.00000000 | 31571.00000000 | 2020-08-24 21:35:00 | 2020-08-24 23:22:11 | BUY | FILLED | 0.00000000 | ETH | QSP |
| QSPETH | 0 00009130 | 42094.00000000 | 0.00009130 | 0.00000000 | 42094.00000000 | 2020-08-24 21:34:14 | 2020-08-24 23:21:24 | BUY | FILLED | 0.00000000 | ETH | QSP |
| QSPETH | 0 00009150 | 12646.00000000 | 0.00009150 | 0.00000000 | 12646.00000000 | 2020-08-24 21:34:11 | 2020-08-24 23:21:17 | BUY | FILLED | 0.00000000 | ETH | QSP |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QSPETH | 0.00009202 | 26842.00000000 | 0.00009202 | 0.00000000 | 26842.00000000 | 2020-08-24 21:34:04 | 2020-08-24 23:20:45 | BUY | FILLED | 0.00000000 | ETH | QSP |
| CRVUSDT | 2.85000000 | 310.64400000 | 2.85000000 | 0.00000000 | 310.64400000 | 2020-08-23 21:43:48 | 2020-08-24 02:35:35 | SELL | FILLED | 0.00000000 | USDT | CRV |
| CRVUSDT | 2.79000000 | 310.64500000 | 2.79000000 | 0.00000000 | 310.64500000 | 2020-08-23 21:43:40 | 2020-08-24 02:30:00 | SELL | FILLED | 0.00000000 | USDT | CRV |
| CRVUSDT | 2.74000000 | 500.00000000 | 2.74000000 | 0.00000000 | 500.00000000 | 2020-08-23 21:43:35 | 2020-08-24 02:29:47 | SELL | FILLED | 0.00000000 | USDT | CRV |
| CRVUSDT | 2.69000000 | 250.00000000 | 2.69000000 | 0.00000000 | 250.00000000 | 2020-08-23 21:43:30 | 2020-08-23 23:58:28 | SELL | FILLED | 0.00000000 | USDT | CRV |
| CRVUSDT | 2.79000000 | 167.69700000 | 2.79000000 | 0.00000000 | 167.69700000 | 2020-08-23 15:41:27 | 2020-08-24 02:30:00 | SELL | FILLED | 0.00000000 | USDT | CRV |
| CRVUSDT | 2.99000000 | 190.55000000 | 2.99000000 | 0.00000000 | 190.55000000 | 2020-08-23 02:06:52 | 2020-08-23 04:38:23 | SELL | FILLED | 0.00000000 | USDT | CRV |
| CRVUSDT | 2.92500000 | 190.55000000 | 2.92500000 | 0.00000000 | 190.55000000 | 2020-08-23 02:06:47 | 2020-08-23 04:09:52 | SELL | FILLED | 0.00000000 | USDT | CRV |
| CRVUSDT | 3.09000000 | 416.06500000 | 3.09000000 | 0.00000000 | 416.06500000 | 2020-08-22 16:22:33 | 2020-08-24 07:58:34 | SELL | FILLED | 0.00000000 | USDT | CRV |
| CRVUSDT | 3.05000000 | 416.06600000 | 3.05000000 | 0.00000000 | 416.06600000 | 2020-08-22 16:22:28 | 2020-08-23 23:17:56 | SELL | FILLED | 0.00000000 | USDT | CRV |
| CRVUSDT | 2.99000000 | 277.37700000 | 2.99000000 | 0.00000000 | 277.37700000 | 2020-08-22 16:22:23 | 2020-08-22 22:49:06 | SELL | FILLED | 0.00000000 | USDT | CRV |
| CRVUSDT | 3.29000000 | 167.69700000 | 0.00000000 | 167.69700000 | 0.00000000 | 2020-08-22 07:49:38 | 2020-08-23 15:40:49 | SELL | CANCELED | 0.00000000 | USDT | CRV |
| ETHUSDT | 369.99000000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2020-08-22 07:48:18 | 2020-08-26 23:31:42 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 377.50000000 | 10.00000000 | 377.50000000 | 0.00000000 | 10.00000000 | 2020-08-22 07:48:14 | 2020-08-25 16:57:06 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 382.50000000 | 10.00000000 | 382.50000000 | 0.00000000 | 10.00000000 | 2020-08-22 07:48:10 | 2020-08-25 14:14:10 | BUY | FILLED | 0.00000000 | USDT | ETH |
| WRXUSDT | 0.13300000 | 15000.00000000 | 0.13300000 | 0.00000000 | 15000.00000000 | 2020-08-22 07:42:56 | 2020-08-23 11:21:30 | BUY | FILLED | 0.00000000 | USDT | WRX |
| WRXUSDT | 0.13500000 | 10000.00000000 | 0.13500000 | 0.00000000 | 10000.00000000 | 2020-08-22 07:42:52 | 2020-08-22 09:00:14 | BUY | FILLED | 0.00000000 | USDT | WRX |
| WRXUSDT | 0.13400000 | 5000.00000000 | 0.13400000 | 0.00000000 | 5000.00000000 | 2020-08-22 07:42:49 | 2020-08-22 09:47:55 | BUY | FILLED | 0.00000000 | USDT | WRX |
| KAVAUSDT | 3.86000000 | 250.00000000 | 3.86000000 | 0.00000000 | 250.00000000 | 2020-08-22 07:42:08 | 2020-08-22 07:43:55 | BUY | FILLED | 0.00000000 | USDT | KAVA |
| KAVAUSDT | 3.65500000 | 500.00000000 | 0.00000000 | 500.00000000 | 0.00000000 | 2020-08-22 07:36:41 | 2020-08-26 23:31:44 | BUY | CANCELED | 0.00000000 | USDT | KAVA |
| KAVAUSDT | 3.72500000 | 500.00000000 | 3.72500000 | 0.00000000 | 500.00000000 | 2020-08-22 07:36:36 | 2020-08-25 18:09:33 | BUY | FILLED | 0.00000000 | USDT | KAVA |
| KAVAUSDT | 3.82000000 | 500.00000000 | 3.82000000 | 0.00000000 | 500.00000000 | 2020-08-22 07:36:32 | 2020-08-22 09:00:58 | BUY | FILLED | 0.00000000 | USDT | KAVA |
| KAVAUSDT | 3.79900000 | 500.00000000 | 3.79900000 | 0.00000000 | 500.00000000 | 2020-08-22 07:36:28 | 2020-08-22 09:01:33 | BUY | FILLED | 0.00000000 | USDT | KAVA |
| ETHUSDT | 378.50000000 | 15.00000000 | 378.50000000 | 0.00000000 | 15.00000000 | 2020-08-21 22:28:34 | 2020-08-25 16:56:27 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 386.50000000 | 7.00000000 | 386.50000000 | 0.00000000 | 7.00000000 | 2020-08-21 22:28:26 | 2020-08-21 23:28:20 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 359.00000000 | 10.00000000 | 0.00000000 | 10.00000000 | 0.00000000 | 2020-08-21 22:28:16 | 2020-08-26 23:31:45 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 365.00000000 | 5.00000000 | 0.00000000 | 5.00000000 | 0.00000000 | 2020-08-21 22:28:12 | 2020-08-26 23:31:48 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 370.00000000 | 5.00000000 | 370.00000000 | 0.00000000 | 5.00000000 | 2020-08-21 22:28:09 | 2020-08-25 17:48:21 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 377.00000000 | 5.00000000 | 377.00000000 | 0.00000000 | 5.00000000 | 2020-08-21 22:28:05 | 2020-08-25 16:57:28 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 381.00000000 | 2.00000000 | 381.00000000 | 0.00000000 | 2.00000000 | 2020-08-21 22:28:03 | 2020-08-22 00:52:23 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 385.00000000 | 2.00000000 | 385.00000000 | 0.00000000 | 2.00000000 | 2020-08-21 22:27:58 | 2020-08-22 00:08:30 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 386.00000000 | 2.00000000 | 386.00000000 | 0.00000000 | 2.00000000 | 2020-08-21 22:27:55 | 2020-08-21 23:37:42 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 387.00000000 | 2.00000000 | 387.00000000 | 0.00000000 | 2.00000000 | 2020-08-21 22:27:53 | 2020-08-21 23:25:09 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 388.00000000 | 2.00000000 | 388.00000000 | 0.00000000 | 2.00000000 | 2020-08-21 22:27:50 | 2020-08-21 23:24:42 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 389.00000000 | 2.00000000 | 389.00000000 | 0.00000000 | 2.00000000 | 2020-08-21 22:27:47 | 2020-08-21 23:00:38 | BUY | FILLED | 0.00000000 | USDT | ETH |
| YFIBTC | 1.02500000 | 0.34310000 | 1.02500000 | 0.00000000 | 0.34310000 | 2020-08-21 22:27:02 | 2020-08-22 00:25:51 | BUY | FILLED | 0.00000000 | BTC | YFI |
| YFIBTC | 1.02000000 | 0.35890000 | 1.02000000 | 0.00000000 | 0.35890000 | 2020-08-21 22:26:48 | 2020-08-22 00:25:51 | BUY | FILLED | 0.00000000 | BTC | YFI |
| YFIBTC | 1.03000000 | 0.23230000 | 1.03000000 | 0.00000000 | 0.23230000 | 2020-08-21 22:26:44 | 2020-08-22 00:31:09 | BUY | FILLED | 0.00000000 | BTC | YFI |
| ASTBTC | 0.00001620 | 10425.00000000 | 0.00001620 | 0.00000000 | 10425.00000000 | 2020-08-21 22:24:18 | 2020-08-21 22:30:16 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00001610 | 15351.00000000 | 0.00001610 | 0.00000000 | 15351.00000000 | 2020-08-21 22:24:05 | 2020-08-22 00:05:31 | BUY | FILLED | 0.00000000 | BTC | AST |
| YFIUSDT | 11500.00000000 | 0.31665900 | 11500.00000000 | 0.00000000 | 0.31665900 | 2020-08-21 22:17:02 | 2020-08-22 00:25:51 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 11750.00000000 | 0.54372300 | 11750.00000000 | 0.00000000 | 0.54372300 | 2020-08-21 22:16:57 | 2020-08-22 00:25:35 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 11250.00000000 | 1.00000000 | 11250.00000000 | 0.00000000 | 1.00000000 | 2020-08-21 20:51:50 | 2020-08-22 00:34:56 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 10500.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2020-08-21 20:51:47 | 2020-08-25 05:09:40 | BUY | CANCELED | 0.00000000 | USDT | YFI |
| YFIUSDT | 9500.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2020-08-21 20:51:44 | 2020-08-26 08:10:05 | BUY | CANCELED | 0.00000000 | USDT | YFI |
| CRVUSDT | 3.57500000 | 153.65100000 | 0.00000000 | 153.65100000 | 0.00000000 | 2020-08-21 20:47:40 | 2020-08-25 00:55:06 | SELL | CANCELED | 0.00000000 | USDT | CRV |
| CRVUSDT | 3.55000000 | 256.62200000 | 3.55000000 | 0.00000000 | 256.62200000 | 2020-08-21 18:28:15 | 2020-08-21 20:44:29 | SELL | FILLED | 0.00000000 | USDT | CRV |
| CRVUSDT | 3.42500000 | 256.62300000 | 3.42500000 | 0.00000000 | 256.62300000 | 2020-08-21 18:28:11 | 2020-08-21 19:08:12 | SELL | FILLED | 0.00000000 | USDT | CRV |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRVUSDT | 3.49000000 | 473.76500000 | 3.49000000 | 0.00000000 | 473.76500000 | 2020-08-21 18:28:03 | 2020-08-21 20:41:54 | SELL | FILLED | 0.00000000 | USDT | CRV |
| CRVUSDT | 3.45000000 | 329.00400000 | 3.45000000 | 0.00000000 | 329.00400000 | 2020-08-21 18:27:59 | 2020-08-21 19:16:09 | SELL | FILLED | 0.00000000 | USDT | CRV |
| ASTBTC | 0.00001651 | 7232.00000000 | 0.00001651 | 0.00000000 | 7232.00000000 | 2020-08-21 18:26:47 | 2020-08-21 18:28:23 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00001753 | 10523.00000000 | 0.00001753 | 0.00000000 | 10523.00000000 | 2020-08-21 17:51:15 | 2020-08-21 17:56:57 | BUY | FILLED | 0.00000000 | BTC | AST |
| LUNAUSDT | 0.44750000 | 2500.00000000 | 0.44750000 | 0.00000000 | 2500.00000000 | 2020-08-21 17:50:39 | 2020-08-21 18:23:33 | BUY | FILLED | 0.00000000 | USDT | LUNA |
| LUNAUSDT | 0.41000000 | 2500.00000000 | 0.00000000 | 2500.00000000 | 0.00000000 | 2020-08-21 17:50:32 | 2020-08-26 23:31:50 | BUY | CANCELED | 0.00000000 | USDT | LUNA |
| LUNAUSDT | 0.42000000 | 2500.00000000 | 0.42000000 | 0.00000000 | 2500.00000000 | 2020-08-21 17:50:28 | 2020-08-22 00:30:49 | BUY | FILLED | 0.00000000 | USDT | LUNA |
| LUNAUSDT | 0.43000000 | 2500.00000000 | 0.43000000 | 0.00000000 | 2500.00000000 | 2020-08-21 17:50:24 | 2020-08-21 22:04:02 | BUY | FILLED | 0.00000000 | USDT | LUNA |
| LUNAUSDT | 0.44000000 | 2500.00000000 | 0.44000000 | 0.00000000 | 2500.00000000 | 2020-08-21 17:50:20 | 2020-08-21 21:42:40 | BUY | FILLED | 0.00000000 | USDT | LUNA |
| LUNAUSDT | 0.44500000 | 2500.00000000 | 0.44500000 | 0.00000000 | 2500.00000000 | 2020-08-21 17:50:15 | 2020-08-21 18:27:26 | BUY | FILLED | 0.00000000 | USDT | LUNA |
| ATOMUSDT | 5.49000000 | 250.00000000 | 5.49000000 | 0.00000000 | 250.00000000 | 2020-08-21 17:48:18 | 2020-08-22 00:20:55 | BUY | FILLED | 0.00000000 | USDT | ATOM |
| ATOMUSDT | 5.59000000 | 250.00000000 | 5.59000000 | 0.00000000 | 250.00000000 | 2020-08-21 17:48:15 | 2020-08-22 00:05:29 | BUY | FILLED | 0.00000000 | USDT | ATOM |
| ATOMUSDT | 5.84000000 | 250.00000000 | 5.84000000 | 0.00000000 | 250.00000000 | 2020-08-21 17:48:11 | 2020-08-21 17:51:57 | BUY | FILLED | 0.00000000 | USDT | ATOM |
| ATOMUSDT | 5.65000000 | 250.00000000 | 5.65000000 | 0.00000000 | 250.00000000 | 2020-08-21 17:48:06 | 2020-08-21 21:52:37 | BUY | FILLED | 0.00000000 | USDT | ATOM |
| ATOMUSDT | 5.83000000 | 250.00000000 | 5.83000000 | 0.00000000 | 250.00000000 | 2020-08-21 17:48:02 | 2020-08-21 17:51:59 | BUY | FILLED | 0.00000000 | USDT | ATOM |
| ATOMUSDT | 5.79000000 | 250.00000000 | 5.79000000 | 0.00000000 | 250.00000000 | 2020-08-21 17:47:57 | 2020-08-21 18:03:53 | BUY | FILLED | 0.00000000 | USDT | ATOM |
| CRVUSDT | 3.59000000 | 76.82500000 | 0.00000000 | 76.82500000 | 0.00000000 | 2020-08-21 17:44:20 | 2020-08-23 02:06:30 | SELL | CANCELED | 0.00000000 | USDT | CRV |
| CRVUSDT | 3.49000000 | 76.82600000 | 3.49000000 | 0.00000000 | 76.82600000 | 2020-08-21 17:44:16 | 2020-08-21 20:41:54 | SELL | FILLED | 0.00000000 | USDT | CRV |
| BALUSDT | 19.40000000 | 50.00000000 | 19.40000000 | 0.00000000 | 50.00000000 | 2020-08-20 18:03:24 | 2020-08-20 18:18:27 | BUY | FILLED | 0.00000000 | USDT | BAL |
| BALUSDT | 19.53000000 | 50.00000000 | 19.53000000 | 0.00000000 | 50.00000000 | 2020-08-20 18:03:19 | 2020-08-20 18:16:02 | BUY | FILLED | 0.00000000 | USDT | BAL |
| BALUSDT | 19.51000000 | 50.00000000 | 19.51000000 | 0.00000000 | 50.00000000 | 2020-08-20 18:03:08 | 2020-08-20 18:17:15 | BUY | FILLED | 0.00000000 | USDT | BAL |
| YFIUSDT | 15799.00000000 | 0.47136400 | 15799.00000000 | 0.00000000 | 0.47136400 | 2020-08-20 17:59:48 | 2020-08-20 23:02:50 | SELL | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 15899.00000000 | 0.39421100 | 15899.00000000 | 0.00000000 | 0.39421100 | 2020-08-20 17:59:41 | 2020-08-20 23:11:59 | SELL | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 15999.00000000 | 0.35946300 | 0.00000000 | 0.35946300 | 0.00000000 | 2020-08-20 17:59:35 | 2020-08-25 05:09:50 | SELL | CANCELED | 0.00000000 | USDT | YFI |
| CRVUSDT | 4.19000000 | 167.69600000 | 0.00000000 | 167.69600000 | 0.00000000 | 2020-08-20 17:48:27 | 2020-08-23 02:06:33 | SELL | CANCELED | 0.00000000 | USDT | CRV |
| CRVUSDT | 4.09000000 | 167.69700000 | 0.00000000 | 167.69700000 | 0.00000000 | 2020-08-20 17:48:20 | 2020-08-22 07:49:29 | SELL | CANCELED | 0.00000000 | USDT | CRV |
| CRVUSDT | 4.49000000 | 153.65100000 | 0.00000000 | 153.65100000 | 0.00000000 | 2020-08-20 15:45:24 | 2020-08-21 17:43:59 | SELL | CANCELED | 0.00000000 | USDT | CRV |
| CRVUSDT | 4.39000000 | 153.65100000 | 0.00000000 | 153.65100000 | 0.00000000 | 2020-08-20 15:45:18 | 2020-08-21 20:47:31 | SELL | CANCELED | 0.00000000 | USDT | CRV |
| CRVUSDT | 4.15000000 | 102.43400000 | 4.15000000 | 0.00000000 | 102.43400000 | 2020-08-20 15:45:13 | 2020-08-20 16:05:07 | SELL | FILLED | 0.00000000 | USDT | CRV |
| CRVUSDT | 4.29000000 | 136.57900000 | 0.00000000 | 136.57900000 | 0.00000000 | 2020-08-20 15:45:08 | 2020-08-23 02:06:34 | SELL | CANCELED | 0.00000000 | USDT | CRV |
| CRVUSDT | 4.19000000 | 202.06200000 | 4.19000000 | 0.00000000 | 202.06200000 | 2020-08-20 15:45:04 | 2020-08-20 16:08:40 | SELL | FILLED | 0.00000000 | USDT | CRV |
| YFIUSDT | 19999.00000000 | 0.45094000 | 0.00000000 | 0.45094000 | 0.00000000 | 2020-08-20 14:20:05 | 2020-08-29 01:02:12 | SELL | CANCELED | 0.00000000 | USDT | YFI |
| YFIUSDT | 18499.00000000 | 0.33905200 | 0.00000000 | 0.33905200 | 0.00000000 | 2020-08-20 14:18:26 | 2020-08-26 08:10:02 | SELL | CANCELED | 0.00000000 | USDT | YFI |
| YFIUSDT | 17999.00000000 | 0.28254400 | 0.00000000 | 0.28254400 | 0.00000000 | 2020-08-20 14:17:48 | 2020-08-26 08:10:00 | SELL | CANCELED | 0.00000000 | USDT | YFI |
| YFIUSDT | 17499.00000000 | 0.37176800 | 0.00000000 | 0.37176800 | 0.00000000 | 2020-08-20 14:17:41 | 2020-08-25 05:09:55 | SELL | CANCELED | 0.00000000 | USDT | YFI |
| YFIUSDT | 16999.00000000 | 0.39133500 | 0.00000000 | 0.39133500 | 0.00000000 | 2020-08-20 14:17:35 | 2020-08-25 05:09:53 | SELL | CANCELED | 0.00000000 | USDT | YFI |
| YFIUSDT | 16499.00000000 | 0.41193100 | 16499.00000000 | 0.00000000 | 0.41193100 | 2020-08-20 14:17:26 | 2020-08-20 14:19:36 | SELL | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 16199.00000000 | 0.16813500 | 16199.00000000 | 0.00000000 | 0.16813500 | 2020-08-20 14:17:19 | 2020-08-20 14:18:14 | SELL | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 13299.00000000 | 0.63276700 | 13299.00000000 | 0.00000000 | 0.63276700 | 2020-08-20 04:05:39 | 2020-08-20 11:38:47 | SELL | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 13099.00000000 | 0.57699100 | 13099.00000000 | 0.00000000 | 0.57699100 | 2020-08-20 04:05:33 | 2020-08-20 04:06:45 | SELL | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 13199.00000000 | 0.61382000 | 13199.00000000 | 0.00000000 | 0.61382000 | 2020-08-20 03:16:14 | 2020-08-20 11:33:40 | SELL | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 14299.00000000 | 0.31640200 | 14299.00000000 | 0.00000000 | 0.31640200 | 2020-08-20 03:14:22 | 2020-08-20 12:52:11 | SELL | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 13750.00000000 | 0.55509200 | 13750.00000000 | 0.00000000 | 0.55509200 | 2020-08-20 03:14:14 | 2020-08-20 11:42:59 | SELL | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 14999.00000000 | 1.00000000 | 14999.00000000 | 0.00000000 | 1.00000000 | 2020-08-20 03:04:50 | 2020-08-20 13:06:58 | SELL | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 13399.00000000 | 0.50424300 | 13399.00000000 | 0.00000000 | 0.50424300 | 2020-08-20 03:02:38 | 2020-08-20 11:39:49 | SELL | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 13299.00000000 | 0.52525300 | 13299.00000000 | 0.00000000 | 0.52525300 | 2020-08-20 03:02:31 | 2020-08-20 03:09:24 | SELL | FILLED | 0.00000000 | USDT | YFI |
| CRVUSDT | 5.49000000 | 167.69600000 | 0.00000000 | 167.69600000 | 0.00000000 | 2020-08-20 02:14:19 | 2020-08-20 17:48:09 | SELL | CANCELED | 0.00000000 | USDT | CRV |
| CRVUSDT | 4.99000000 | 167.69700000 | 0.00000000 | 167.69700000 | 0.00000000 | 2020-08-20 02:14:16 | 2020-08-20 17:48:07 | SELL | CANCELED | 0.00000000 | USDT | CRV |

| CRVUSDT | 4.39000000 | 167.69600000 | 0.00000000 | 167.69600000 | 0.00000000 | 2020-08-20 01:49:55 | 2020-08-20 02:14:08 | SELL | CANCELED | 0.00000000 | USDT | CRV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRVUSDT | 4.49000000 | 167.69700000 | 0.00000000 | 167.69700000 | 0.00000000 | 2020-08-20 01:49:51 | 2020-08-20 02:14:07 | SELL | CANCELED | 0.00000000 | USDT | CRV |
| ASTBTC | 0.00001840 | 13863.00000000 | 0.00001840 | 0.00000000 | 13863.00000000 | 2020-08-19 22:04:27 | 2020-08-20 00:39:17 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00001890 | 7256.00000000 | 0.00001890 | 0.00000000 | 7256.00000000 | 2020-08-19 22:04:21 | 2020-08-20 00:39:17 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00001890 | 5456.00000000 | 0.00001890 | 0.00000000 | 5456.00000000 | 2020-08-19 22:04:17 | 2020-08-20 00:39:17 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00001905 | 8148.00000000 | 0.00001905 | 0.00000000 | 8148.00000000 | 2020-08-19 21:35:29 | 2020-08-19 21:53:24 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00001915 | 10069.00000000 | 0.00001915 | 0.00000000 | 10069.00000000 | 2020-08-19 21:35:22 | 2020-08-19 21:39:37 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00001918 | 9459.00000000 | 0.00001918 | 0.00000000 | 9459.00000000 | 2020-08-19 21:35:15 | 2020-08-19 21:37:46 | BUY | FILLED | 0.00000000 | BTC | AST |
| CRVUSDT | 4.89000000 | 65.67900000 | 4.89000000 | 0.00000000 | 65.67900000 | 2020-08-19 17:35:23 | 2020-08-19 17:36:24 | SELL | FILLED | 0.00000000 | USDT | CRV |
| CRVUSDT | 4.85000000 | 67.02000000 | 4.85000000 | 0.00000000 | 67.02000000 | 2020-08-19 17:35:17 | 2020-08-19 17:35:27 | SELL | FILLED | 0.00000000 | USDT | CRV |
| CRVUSDT | 4.63500000 | 179.46900000 | 4.63500000 | 0.00000000 | 179.46900000 | 2020-08-19 14:33:48 | 2020-08-19 14:37:20 | SELL | FILLED | 0.00000000 | USDT | CRV |
| CRVUSDT | 4.75000000 | 179.46900000 | 0.00000000 | 179.46900000 | 0.00000000 | 2020-08-19 14:25:14 | 2020-08-19 14:33:40 | SELL | CANCELED | 0.00000000 | USDT | CRV |
| CRVUSDT | 4.69000000 | 179.46900000 | 4.69000000 | 0.00000000 | 179.46900000 | 2020-08-19 14:25:09 | 2020-08-19 14:46:58 | SELL | FILLED | 0.00000000 | USDT | CRV |
| CRVUSDT | 3.89000000 | 219.14700000 | 3.89000000 | 0.00000000 | 219.14700000 | 2020-08-19 06:01:59 | 2020-08-19 06:02:05 | SELL | FILLED | 0.00000000 | USDT | CRV |
| CRVUSDT | 3.77500000 | 221.36100000 | 3.77500000 | 0.00000000 | 221.36100000 | 2020-08-19 06:01:53 | 2020-08-19 06:02:04 | SELL | FILLED | 0.00000000 | USDT | CRV |
| BANDBTC | 0.00100822 | 50.00000000 | 0.00100822 | 0.00000000 | 50.00000000 | 2020-08-19 05:48:21 | 2020-08-19 05:48:39 | BUY | FILLED | 0.00000000 | BTC | BAND |
| WRXBTC | 0.00001100 | 10000.00000000 | 0.00000000 | 10000.00000000 | 0.00000000 | 2020-08-19 04:28:48 | 2020-08-21 17:44:03 | BUY | CANCELED | 0.00000000 | BTC | WRX |
| ASTBTC | 0.00002399 | 25000.00000000 | 0.00000000 | 25000.00000000 | 0.00000000 | 2020-08-18 22:10:14 | 2020-08-26 22:10:40 | BUY | CANCELED | 0.00000000 | BTC | AST |
| CRVUSDT | 3.75000000 | 154.08300000 | 3.75000000 | 0.00000000 | 154.08300000 | 2020-08-18 19:34:50 | 2020-08-18 19:42:31 | SELL | FILLED | 0.00000000 | USDT | CRV |
| CRVUSDT | 3.71000000 | 154.08300000 | 3.71000000 | 0.00000000 | 154.08300000 | 2020-08-18 19:34:47 | 2020-08-18 19:40:29 | SELL | FILLED | 0.00000000 | USDT | CRV |
| BANDUSDT | 13.16000000 | 100.00000000 | 13.16000000 | 0.00000000 | 100.00000000 | 2020-08-18 16:51:39 | 2020-08-18 16:53:08 | BUY | FILLED | 0.00000000 | USDT | BAND |
| ATOMBTC | 0.00046750 | 250.00000000 | 0.00046750 | 0.00000000 | 250.00000000 | 2020-08-18 14:42:53 | 2020-08-18 14:56:02 | BUY | FILLED | 0.00000000 | BTC | ATOM |
| ATOMBTC | 0.00046500 | 250.00000000 | 0.00046500 | 0.00000000 | 250.00000000 | 2020-08-18 14:42:48 | 2020-08-19 04:28:14 | BUY | FILLED | 0.00000000 | BTC | ATOM |
| KAVAUSDT | 4.26000000 | 100.00000000 | 4.26000000 | 0.00000000 | 100.00000000 | 2020-08-18 14:39:25 | 2020-08-18 18:11:42 | BUY | FILLED | 0.00000000 | USDT | KAVA |
| KAVAUSDT | 4.27000000 | 100.00000000 | 4.27000000 | 0.00000000 | 100.00000000 | 2020-08-18 14:39:21 | 2020-08-18 18:11:42 | BUY | FILLED | 0.00000000 | USDT | KAVA |
| KAVAUSDT | 4.28000000 | 100.00000000 | 4.28000000 | 0.00000000 | 100.00000000 | 2020-08-18 14:39:19 | 2020-08-18 18:11:42 | BUY | FILLED | 0.00000000 | USDT | KAVA |
| KAVAUSDT | 4.29000000 | 100.00000000 | 4.29000000 | 0.00000000 | 100.00000000 | 2020-08-18 14:39:16 | 2020-08-18 18:11:42 | BUY | FILLED | 0.00000000 | USDT | KAVA |
| KAVAUSDT | 4.32000000 | 100.00000000 | 4.32000000 | 0.00000000 | 100.00000000 | 2020-08-18 14:39:13 | 2020-08-18 14:39:14 | BUY | FILLED | 0.00000000 | USDT | KAVA |
| KAVAUSDT | 4.31000000 | 100.00000000 | 4.31000000 | 0.00000000 | 100.00000000 | 2020-08-18 14:39:10 | 2020-08-18 14:39:24 | BUY | FILLED | 0.00000000 | USDT | KAVA |
| BANDUSDT | 12.65000000 | 25.00000000 | 12.65000000 | 0.00000000 | 25.00000000 | 2020-08-18 14:38:49 | 2020-08-18 23:52:41 | BUY | FILLED | 0.00000000 | USDT | BAND |
| BANDUSDT | 12.60000000 | 50.00000000 | 12.60000000 | 0.00000000 | 50.00000000 | 2020-08-18 14:38:41 | 2020-08-19 02:19:33 | BUY | FILLED | 0.00000000 | USDT | BAND |
| BANDUSDT | 12.30000000 | 50.00000000 | 12.30000000 | 0.00000000 | 50.00000000 | 2020-08-18 14:38:38 | 2020-08-19 03:45:53 | BUY | FILLED | 0.00000000 | USDT | BAND |
| BANDUSDT | 12.20000000 | 50.00000000 | 12.20000000 | 0.00000000 | 50.00000000 | 2020-08-18 14:38:34 | 2020-08-19 03:56:06 | BUY | FILLED | 0.00000000 | USDT | BAND |
| BANDUSDT | 12.10000000 | 50.00000000 | 12.10000000 | 0.00000000 | 50.00000000 | 2020-08-18 14:38:31 | 2020-08-19 03:59:41 | BUY | FILLED | 0.00000000 | USDT | BAND |
| WRXBTC | 0.00001199 | 12500.00000000 | 0.00001199 | 0.00000000 | 12500.00000000 | 2020-08-18 14:38:07 | 2020-08-19 02:26:54 | BUY | FILLED | 0.00000000 | BTC | WRX |
| WRXBTC | 0.00001210 | 7500.00000000 | 0.00001210 | 0.00000000 | 7500.00000000 | 2020-08-18 14:37:58 | 2020-08-18 14:47:06 | BUY | FILLED | 0.00000000 | BTC | WRX |
| PERLUSDT | 0.08950000 | 16422.30000000 | 0.08950000 | 15244.70000000 | 1177.60000000 | 2020-08-18 12:42:31 | 2020-08-26 23:31:54 | SELL | CANCELED | 0.00000000 | USDT | PERL |
| PERLUSDT | 0.08950000 | 16422.30000000 | 0.08950000 | 0.00000000 | 16422.30000000 | 2020-08-18 12:42:25 | 2020-08-18 13:10:52 | SELL | FILLED | 0.00000000 | USDT | PERL |
| PERLUSDT | 0.08960000 | 32516.20000000 | 0.00000000 | 32516.20000000 | 0.00000000 | 2020-08-18 12:42:11 | 2020-08-18 12:42:19 | SELL | CANCELED | 0.00000000 | USDT | PERL |
| PERLUSDT | 0.08970000 | 32844.60000000 | 0.00000000 | 32844.60000000 | 0.00000000 | 2020-08-18 12:42:00 | 2020-08-18 12:42:07 | SELL | CANCELED | 0.00000000 | USDT | PERL |
| CRVUSDT | 3.62500000 | 118.16800000 | 3.62500000 | 0.00000000 | 118.16800000 | 2020-08-18 12:38:49 | 2020-08-18 12:42:38 | SELL | FILLED | 0.00000000 | USDT | CRV |
| CRVUSDT | 3.67500000 | 118.16900000 | 3.67500000 | 0.00000000 | 118.16900000 | 2020-08-18 12:38:41 | 2020-08-18 12:46:49 | SELL | FILLED | 0.00000000 | USDT | CRV |
| CRVUSDT | 3.65000000 | 236.33800000 | 3.65000000 | 0.00000000 | 236.33800000 | 2020-08-18 12:38:37 | 2020-08-18 12:43:56 | SELL | FILLED | 0.00000000 | USDT | CRV |
| CRVUSDT | 3.62000000 | 157.55900000 | 3.62000000 | 0.00000000 | 157.55900000 | 2020-08-18 12:38:29 | 2020-08-18 12:39:31 | SELL | FILLED | 0.00000000 | USDT | CRV |
| PERLUSDT | 0.08950000 | 16409.40000000 | 0.08950000 | 0.00000000 | 16409.40000000 | 2020-08-18 12:30:35 | 2020-08-18 12:32:23 | SELL | FILLED | 0.00000000 | USDT | PERL |
| PERLUSDT | 0.08950000 | 15147.20000000 | 0.08950000 | 0.00000000 | 15147.20000000 | 2020-08-18 12:30:26 | 2020-08-18 12:32:23 | SELL | FILLED | 0.00000000 | USDT | PERL |
| PERLUSDT | 0.09500000 | 32844.60000000 | 0.00000000 | 32844.60000000 | 0.00000000 | 2020-08-18 12:29:00 | 2020-08-18 12:41:51 | SELL | CANCELED | 0.00000000 | USDT | PERL |
| PERLUSDT | 0.09150000 | 31556.60000000 | 0.00000000 | 31556.60000000 | 0.00000000 | 2020-08-18 12:28:56 | 2020-08-18 12:30:18 | SELL | CANCELED | 0.00000000 | USDT | PERL |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PERLUSDT | 0.08957000 | 64401.20000000 | 0.08957000 | 0.00000000 | 64401.20000000 | 2020-08-18 12:28:45 | 2020-08-18 12:32:56 | SELL | FILLED | 0.00000000 | USDT | PERL |
| YFIUSDT | 10999.00000000 | 1.00000000 | 10999.00000000 | 0.00000000 | 1.00000000 | 2020-08-18 12:18:25 | 2020-08-18 12:20:31 | SELL | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 11099.00000000 | 0.52317200 | 0.00000000 | 0.52317200 | 0.00000000 | 2020-08-18 12:17:34 | 2020-08-18 16:50:13 | SELL | CANCELED | 0.00000000 | USDT | YFI |
| YFIUSDT | 11199.00000000 | 0.66788000 | 0.00000000 | 0.66788000 | 0.00000000 | 2020-08-18 12:17:18 | 2020-08-18 16:50:17 | SELL | CANCELED | 0.00000000 | USDT | YFI |
| YFIUSDT | 11375.00000000 | 0.50000000 | 0.00000000 | 0.50000000 | 0.00000000 | 2020-08-18 12:10:59 | 2020-08-18 16:50:19 | SELL | CANCELED | 0.00000000 | USDT | YFI |
| YFIUSDT | 13999.00000000 | 2.00000000 | 13999.00000000 | 0.00000000 | 2.00000000 | 2020-08-18 12:10:46 | 2020-08-20 12:46:56 | SELL | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 13499.00000000 | 1.00000000 | 13499.00000000 | 0.00000000 | 1.00000000 | 2020-08-18 12:10:41 | 2020-08-20 11:40:49 | SELL | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 13199.00000000 | 1.00000000 | 13199.00000000 | 0.00000000 | 1.00000000 | 2020-08-18 12:10:32 | 2020-08-20 02:53:14 | SELL | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 11499.00000000 | 0.50000000 | 0.00000000 | 0.50000000 | 0.00000000 | 2020-08-18 12:10:23 | 2020-08-18 16:50:23 | SELL | CANCELED | 0.00000000 | USDT | YFI |
| YFIUSDT | 11750.00000000 | 0.50000000 | 0.00000000 | 0.50000000 | 0.00000000 | 2020-08-18 12:10:18 | 2020-08-18 16:50:24 | SELL | CANCELED | 0.00000000 | USDT | YFI |
| YFIUSDT | 11999.00000000 | 0.50000000 | 11999.00000000 | 0.00000000 | 0.50000000 | 2020-08-18 12:10:10 | 2020-08-19 23:21:28 | SELL | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 12250.00000000 | 0.50000000 | 0.00000000 | 0.50000000 | 0.00000000 | 2020-08-18 12:10:05 | 2020-08-18 16:50:27 | SELL | CANCELED | 0.00000000 | USDT | YFI |
| YFIUSDT | 12500.00000000 | 0.50000000 | 0.00000000 | 0.50000000 | 0.00000000 | 2020-08-18 12:09:59 | 2020-08-18 16:50:30 | SELL | CANCELED | 0.00000000 | USDT | YFI |
| YFIUSDT | 12750.00000000 | 0.50000000 | 0.00000000 | 0.50000000 | 0.00000000 | 2020-08-18 12:09:49 | 2020-08-18 16:50:28 | SELL | CANCELED | 0.00000000 | USDT | YFI |
| LINKBTC | 0.00123000 | 100.00000000 | 0.00123000 | 0.00000000 | 100.00000000 | 2020-08-18 12:07:04 | 2020-08-18 13:54:32 | BUY | FILLED | 0.00000000 | BTC | LINK |
| LINKBTC | 0.00127000 | 100.00000000 | 0.00127000 | 0.00000000 | 100.00000000 | 2020-08-18 12:06:59 | 2020-08-18 13:38:51 | BUY | FILLED | 0.00000000 | BTC | LINK |
| LINKBTC | 0.00129000 | 100.00000000 | 0.00129000 | 0.00000000 | 100.00000000 | 2020-08-18 12:06:55 | 2020-08-18 13:20:24 | BUY | FILLED | 0.00000000 | BTC | LINK |
| LINKBTC | 0.00132400 | 100.00000000 | 0.00132400 | 0.00000000 | 100.00000000 | 2020-08-18 12:06:42 | 2020-08-18 12:14:45 | BUY | FILLED | 0.00000000 | BTC | LINK |
| ATOMUSDT | 5.95000000 | 984.87400000 | 5.95000000 | 0.00000000 | 984.87400000 | 2020-08-17 23:14:18 | 2020-08-17 23:44:41 | BUY | FILLED | 0.00000000 | USDT | ATOM |
| ATOMUSDT | 5.99000000 | 436.48400000 | 5.99000000 | 0.00000000 | 436.48400000 | 2020-08-17 23:14:02 | 2020-08-17 23:40:48 | BUY | FILLED | 0.00000000 | USDT | ATOM |
| WRXBTC | 0.00001245 | 25000.00000000 | 0.00001245 | 0.00000000 | 25000.00000000 | 2020-08-17 22:35:47 | 2020-08-17 22:44:24 | BUY | FILLED | 0.00000000 | BTC | WRX |
| WRXBTC | 0.00001230 | 10000.00000000 | 0.00001230 | 0.00000000 | 10000.00000000 | 2020-08-17 22:35:39 | 2020-08-17 22:53:20 | BUY | FILLED | 0.00000000 | BTC | WRX |
| WRXBTC | 0.00001240 | 10000.00000000 | 0.00001240 | 0.00000000 | 10000.00000000 | 2020-08-17 22:35:35 | 2020-08-17 22:51:03 | BUY | FILLED | 0.00000000 | BTC | WRX |
| CRVUSDT | 4.65000000 | 121.61500000 | 4.67682227 | 0.00000000 | 121.61500000 | 2020-08-17 22:22:40 | 2020-08-17 22:22:40 | SELL | FILLED | 0.00000000 | USDT | CRV |
| ASTBTC | 0.00002549 | 12500.00000000 | 0.00002549 | 0.00000000 | 12500.00000000 | 2020-08-17 21:54:41 | 2020-08-17 22:29:37 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00002599 | 12500.00000000 | 0.00002599 | 0.00000000 | 12500.00000000 | 2020-08-17 21:54:37 | 2020-08-17 22:31:54 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00002499 | 12500.00000000 | 0.00002499 | 0.00000000 | 12500.00000000 | 2020-08-17 21:54:33 | 2020-08-17 22:01:15 | SELL | FILLED | 0.00000000 | BTC | AST |
| ATOMBTC | 0.00049100 | 500.00000000 | 0.00049100 | 0.00000000 | 500.00000000 | 2020-08-17 20:36:35 | 2020-08-17 23:07:51 | BUY | FILLED | 0.00000000 | BTC | ATOM |
| ATOMBTC | 0.00049200 | 1000.00000000 | 0.00049200 | 0.00000000 | 1000.00000000 | 2020-08-17 20:36:28 | 2020-08-17 21:41:13 | BUY | FILLED | 0.00000000 | BTC | ATOM |
| WRXBTC | 0.00001210 | 25000.00000000 | 0.00001210 | 0.00000000 | 25000.00000000 | 2020-08-17 20:35:30 | 2020-08-18 14:16:26 | BUY | FILLED | 0.00000000 | BTC | WRX |
| WRXBTC | 0.00001220 | 10000.00000000 | 0.00001220 | 0.00000000 | 10000.00000000 | 2020-08-17 20:35:25 | 2020-08-18 13:57:26 | BUY | FILLED | 0.00000000 | BTC | WRX |
| WRXBTC | 0.00001238 | 10000.00000000 | 0.00001238 | 0.00000000 | 10000.00000000 | 2020-08-17 20:35:19 | 2020-08-17 20:38:22 | BUY | FILLED | 0.00000000 | BTC | WRX |
| ASTBTC | 0.00002899 | 25000.00000000 | 0.00000000 | 25000.00000000 | 0.00000000 | 2020-08-17 20:34:47 | 2020-08-18 22:10:04 | SELL | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00002799 | 25000.00000000 | 0.00000000 | 25000.00000000 | 0.00000000 | 2020-08-17 20:34:43 | 2020-08-17 22:54:01 | SELL | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00002599 | 25000.00000000 | 0.00002599 | 0.00000000 | 25000.00000000 | 2020-08-17 20:34:36 | 2020-08-17 22:31:54 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00002699 | 12500.00000000 | 0.00000000 | 12500.00000000 | 0.00000000 | 2020-08-17 20:34:31 | 2020-08-17 22:53:59 | SELL | CANCELED | 0.00000000 | BTC | AST |
| BTCUSDT | 12322.00000000 | 0.83662500 | 12322.00000000 | 0.00000000 | 0.83662500 | 2020-08-17 20:23:59 | 2020-08-17 20:25:47 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 12317.50000000 | 1.00000000 | 12317.50000000 | 0.00000000 | 1.00000000 | 2020-08-17 20:23:50 | 2020-08-17 20:25:39 | SELL | FILLED | 0.00000000 | USDT | BTC |
| ASTBTC | 0.00002646 | 12500.00000000 | 0.00002646 | 0.00000000 | 12500.00000000 | 2020-08-17 20:20:49 | 2020-08-17 22:53:26 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00002599 | 12500.00000000 | 0.00002599 | 0.00000000 | 12500.00000000 | 2020-08-17 20:20:44 | 2020-08-17 22:31:54 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00002561 | 12500.00000000 | 0.00002561 | 0.00000000 | 12500.00000000 | 2020-08-17 20:20:37 | 2020-08-17 20:45:56 | SELL | FILLED | 0.00000000 | BTC | AST |
| BTCUSDT | 12335.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2020-08-17 20:05:25 | 2020-08-17 20:26:14 | SELL | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 12349.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2020-08-17 20:05:22 | 2020-08-17 20:26:17 | SELL | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 12333.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2020-08-17 20:05:18 | 2020-08-17 20:26:19 | SELL | CANCELED | 0.00000000 | USDT | BTC |
| CRVUSDT | 4.74300000 | 151.38800000 | 4.75441561 | 0.00000000 | 151.38800000 | 2020-08-17 19:17:06 | 2020-08-17 19:17:06 | SELL | FILLED | 0.00000000 | USDT | CRV |
| WRXUSDT | 0.15150000 | 7500.00000000 | 0.15150000 | 0.00000000 | 7500.00000000 | 2020-08-17 19:14:55 | 2020-08-17 23:11:45 | BUY | FILLED | 0.00000000 | USDT | WRX |
| WRXUSDT | 0.15250000 | 7500.00000000 | 0.15250000 | 0.00000000 | 7500.00000000 | 2020-08-17 19:14:49 | 2020-08-17 19:15:41 | BUY | FILLED | 0.00000000 | USDT | WRX |
| WRXUSDT | 0.15200000 | 5000.00000000 | 0.15200000 | 0.00000000 | 5000.00000000 | 2020-08-17 18:22:31 | 2020-08-17 19:08:45 | BUY | FILLED | 0.00000000 | USDT | WRX |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WRXUSDT | 0.15350000 | 5000.00000000 | 0.15350000 | 0.00000000 | 5000.00000000 | 2020-08-17 18:22:27 | 2020-08-17 18:52:06 | BUY | FILLED | 0.00000000 | USDT | WRX |
| WRXUSDT | 0.15400000 | 5000.00000000 | 0.15400000 | 0.00000000 | 5000.00000000 | 2020-08-17 18:22:24 | 2020-08-17 18:46:40 | BUY | FILLED | 0.00000000 | USDT | WRX |
| ASTBTC | 0.00002599 | 12500.00000000 | 0.00000000 | 12500.00000000 | 0.00000000 | 2020-08-17 18:15:38 | 2020-08-17 19:32:24 | SELL | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00002499 | 12500.00000000 | 0.00002499 | 0.00000000 | 12500.00000000 | 2020-08-17 18:13:15 | 2020-08-17 19:33:59 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00002399 | 12500.00000000 | 0.00000000 | 12500.00000000 | 0.00000000 | 2020-08-17 18:13:09 | 2020-08-17 19:14:27 | SELL | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00002399 | 12500.00000000 | 0.00002399 | 0.00000000 | 12500.00000000 | 2020-08-17 17:57:53 | 2020-08-17 19:24:44 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00002330 | 12500.00000000 | 0.00002330 | 0.00000000 | 12500.00000000 | 2020-08-17 17:57:48 | 2020-08-17 18:10:42 | SELL | FILLED | 0.00000000 | BTC | AST |
| WRXUSDT | 0.15338000 | 7500.00000000 | 0.15338000 | 0.00000000 | 7500.00000000 | 2020-08-17 17:44:47 | 2020-08-17 17:46:57 | BUY | FILLED | 0.00000000 | USDT | WRX |
| WRXUSDT | 0.15347000 | 5000.00000000 | 0.15347000 | 0.00000000 | 5000.00000000 | 2020-08-17 17:44:34 | 2020-08-17 17:45:32 | BUY | FILLED | 0.00000000 | USDT | WRX |
| ASTBTC | 0.00002299 | 12500.00000000 | 0.00002299 | 0.00000000 | 12500.00000000 | 2020-08-17 17:31:31 | 2020-08-17 17:42:35 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00002259 | 12500.00000000 | 0.00002259 | 0.00000000 | 12500.00000000 | 2020-08-17 17:31:27 | 2020-08-17 17:32:07 | SELL | FILLED | 0.00000000 | BTC | AST |
| BTCUSDT | 12699.00000000 | 0.20062500 | 0.00000000 | 0.20062500 | 0.00000000 | 2020-08-17 17:16:42 | 2020-08-17 17:53:19 | SELL | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 12599.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2020-08-17 17:16:36 | 2020-08-17 17:53:21 | SELL | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 12499.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2020-08-17 17:16:33 | 2020-08-17 17:53:22 | SELL | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 12399.00000000 | 1.00000000 | 12399.00000000 | 0.00000000 | 1.00000000 | 2020-08-17 17:16:29 | 2020-08-17 17:19:28 | SELL | FILLED | 0.00000000 | USDT | BTC |
| WRXUSDT | 0.15225000 | 5000.00000000 | 0.15225000 | 0.00000000 | 5000.00000000 | 2020-08-17 17:12:39 | 2020-08-17 17:53:59 | BUY | FILLED | 0.00000000 | USDT | WRX |
| ASTBTC | 0.00002255 | 12500.00000000 | 0.00002255 | 0.00000000 | 12500.00000000 | 2020-08-17 17:05:59 | 2020-08-17 17:31:24 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00002269 | 25000.00000000 | 0.00002269 | 0.00000000 | 25000.00000000 | 2020-08-17 16:59:59 | 2020-08-17 17:00:45 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00002499 | 25000.00000000 | 0.00000000 | 25000.00000000 | 0.00000000 | 2020-08-17 16:58:37 | 2020-08-17 19:32:22 | SELL | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00002399 | 12500.00000000 | 0.00002399 | 0.00000000 | 12500.00000000 | 2020-08-17 16:58:32 | 2020-08-17 19:24:44 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00002349 | 12500.00000000 | 0.00002349 | 0.00000000 | 12500.00000000 | 2020-08-17 16:58:27 | 2020-08-17 19:04:49 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00002275 | 12500.00000000 | 0.00002275 | 0.00000000 | 12500.00000000 | 2020-08-17 16:58:20 | 2020-08-17 17:42:35 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00002275 | 12500.00000000 | 0.00002275 | 0.00000000 | 12500.00000000 | 2020-08-17 16:58:16 | 2020-08-17 17:00:53 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00002349 | 12500.00000000 | 0.00002349 | 0.00000000 | 12500.00000000 | 2020-08-17 15:50:16 | 2020-08-17 15:59:54 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00002299 | 12500.00000000 | 0.00002299 | 0.00000000 | 12500.00000000 | 2020-08-17 15:50:10 | 2020-08-17 15:50:12 | SELL | FILLED | 0.00000000 | BTC | AST |
| CRVUSDT | 4.42000000 | 134.18000000 | 4.42000000 | 0.00000000 | 134.18000000 | 2020-08-17 15:37:14 | 2020-08-17 15:41:23 | SELL | FILLED | 0.00000000 | USDT | CRV |
| CRVUSDT | 4.45000000 | 134.18000000 | 4.45000000 | 0.00000000 | 134.18000000 | 2020-08-17 15:37:07 | 2020-08-17 15:42:35 | SELL | FILLED | 0.00000000 | USDT | CRV |
| ASTBTC | 0.00002399 | 12500.00000000 | 0.00002399 | 0.00000000 | 12500.00000000 | 2020-08-17 15:36:12 | 2020-08-17 15:43:56 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00002349 | 12500.00000000 | 0.00002349 | 0.00000000 | 12500.00000000 | 2020-08-17 15:36:07 | 2020-08-17 15:40:47 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00002299 | 25000.00000000 | 0.00002299 | 0.00000000 | 25000.00000000 | 2020-08-17 15:36:00 | 2020-08-17 15:39:21 | SELL | FILLED | 0.00000000 | BTC | AST |
| BTCUSDT | 12249.00000000 | 0.61186900 | 12249.00000000 | 0.00000000 | 0.61186900 | 2020-08-17 15:13:30 | 2020-08-17 15:33:51 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 12165.00000000 | 1.00000000 | 12165.00000000 | 0.00000000 | 1.00000000 | 2020-08-17 15:13:24 | 2020-08-17 15:28:37 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 12175.00000000 | 1.00000000 | 12175.00000000 | 0.00000000 | 1.00000000 | 2020-08-17 15:13:21 | 2020-08-17 15:29:05 | SELL | FILLED | 0.00000000 | USDT | BTC |
| WRXUSDT | 0.14600000 | 25000.00000000 | 0.00000000 | 25000.00000000 | 0.00000000 | 2020-08-17 14:52:27 | 2020-08-17 23:14:07 | BUY | CANCELED | 0.00000000 | USDT | WRX |
| WRXUSDT | 0.14700000 | 10000.00000000 | 0.00000000 | 10000.00000000 | 0.00000000 | 2020-08-17 14:52:24 | 2020-08-17 23:14:13 | BUY | CANCELED | 0.00000000 | USDT | WRX |
| WRXUSDT | 0.14800000 | 5000.00000000 | 0.00000000 | 5000.00000000 | 0.00000000 | 2020-08-17 14:52:20 | 2020-08-17 23:14:10 | BUY | CANCELED | 0.00000000 | USDT | WRX |
| WRXUSDT | 0.14900000 | 5000.00000000 | 0.14900000 | 0.00000000 | 5000.00000000 | 2020-08-17 14:52:14 | 2020-08-17 15:52:32 | BUY | FILLED | 0.00000000 | USDT | WRX |
| WRXUSDT | 0.15000000 | 5000.00000000 | 0.15000000 | 0.00000000 | 5000.00000000 | 2020-08-17 14:52:11 | 2020-08-17 15:50:52 | BUY | FILLED | 0.00000000 | USDT | WRX |
| WRXUSDT | 0.15100000 | 5000.00000000 | 0.15100000 | 0.00000000 | 5000.00000000 | 2020-08-17 14:52:07 | 2020-08-17 15:36:31 | BUY | FILLED | 0.00000000 | USDT | WRX |
| BTCUSDT | 12399.00000000 | 1.61186900 | 0.00000000 | 1.61186900 | 0.00000000 | 2020-08-17 13:22:43 | 2020-08-17 15:13:11 | SELL | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 12299.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2020-08-17 13:22:38 | 2020-08-17 15:13:10 | SELL | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 12049.00000000 | 1.00000000 | 12049.00000000 | 0.00000000 | 1.00000000 | 2020-08-17 13:22:33 | 2020-08-17 13:22:37 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 12199.00000000 | 1.00000000 | 12199.00000000 | 0.00000000 | 1.00000000 | 2020-08-17 13:22:11 | 2020-08-17 15:30:43 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 12099.00000000 | 1.00000000 | 12099.00000000 | 0.00000000 | 1.00000000 | 2020-08-17 13:22:08 | 2020-08-17 13:23:05 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 12025.00000000 | 1.00000000 | 12025.00000000 | 0.00000000 | 1.00000000 | 2020-08-17 13:21:58 | 2020-08-17 13:22:23 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 12050.00000000 | 1.00000000 | 12050.00000000 | 0.00000000 | 1.00000000 | 2020-08-17 13:21:55 | 2020-08-17 13:22:43 | SELL | FILLED | 0.00000000 | USDT | BTC |
| ASTBTC | 0.00002399 | 25000.00000000 | 0.00002399 | 0.00000000 | 25000.00000000 | 2020-08-17 13:20:51 | 2020-08-17 15:43:56 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00002699 | 25000.00000000 | 0.00000000 | 25000.00000000 | 0.00000000 | 2020-08-17 13:20:38 | 2020-08-17 16:57:55 | SELL | CANCELED | 0.00000000 | BTC | AST |

| ASTBTC | 0.00002599 | 25000.00000000 | 0.00000000 | 25000.00000000 | 0.00000000 | 2020-08-17 13:20:31 | 2020-08-17 16:57:58 | SELL | CANCELED | 0.00000000 | BTC | AST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASTBTC | 0.00002499 | 25000.00000000 | 0.00000000 | 25000.00000000 | 0.00000000 | 2020-08-17 13:20:24 | 2020-08-17 16:57:59 | SELL | CANCELED | 0.00000000 | BTC | AST |
| CRVUSDT | 4.79900000 | 37.45500000 | 4.79900000 | 0.00000000 | 37.45500000 | 2020-08-17 08:40:15 | 2020-08-17 08:53:52 | SELL | FILLED | 0.00000000 | USDT | CRV |
| ASTBTC | 0.00003999 | 125000.00000000 | 0.00000000 | 125000.00000000 | 0.00000000 | 2020-08-17 08:15:56 | 2020-08-17 13:20:15 | SELL | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00002099 | 12500.00000000 | 0.00002099 | 0.00000000 | 12500.00000000 | 2020-08-17 08:15:38 | 2020-08-17 09:46:28 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00002199 | 12500.00000000 | 0.00002199 | 0.00000000 | 12500.00000000 | 2020-08-17 08:15:34 | 2020-08-17 09:46:51 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00002299 | 12500.00000000 | 0.00002299 | 0.00000000 | 12500.00000000 | 2020-08-17 08:15:30 | 2020-08-17 09:48:55 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00002399 | 12500.00000000 | 0.00002399 | 0.00000000 | 12500.00000000 | 2020-08-17 08:15:26 | 2020-08-17 09:50:05 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00002499 | 12500.00000000 | 0.00002499 | 0.00000000 | 12500.00000000 | 2020-08-17 08:15:20 | 2020-08-17 11:04:32 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00003250 | 125000.00000000 | 0.00000000 | 125000.00000000 | 0.00000000 | 2020-08-17 08:15:11 | 2020-08-17 16:58:00 | SELL | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00002750 | 12500.00000000 | 0.00000000 | 12500.00000000 | 0.00000000 | 2020-08-17 08:15:04 | 2020-08-17 16:58:02 | SELL | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00002650 | 12500.00000000 | 0.00000000 | 12500.00000000 | 0.00000000 | 2020-08-17 08:14:58 | 2020-08-17 16:57:49 | SELL | CANCELED | 0.00000000 | BTC | AST |
| CRVUSDT | 4.91000000 | 141.97000000 | 4.91000000 | 0.00000000 | 141.97000000 | 2020-08-17 08:07:18 | 2020-08-17 08:09:57 | SELL | FILLED | 0.00000000 | USDT | CRV |
| CRVUSDT | 4.96000000 | 141.97100000 | 4.96000000 | 37.45500000 | 104.51600000 | 2020-08-17 08:04:41 | 2020-08-17 08:40:03 | SELL | FILLED | 0.00000000 | USDT | CRV |
| CRVUSDT | 4.99000000 | 141.97000000 | 0.00000000 | 141.97000000 | 0.00000000 | 2020-08-17 08:02:17 | 2020-08-17 08:07:13 | SELL | CANCELED | 0.00000000 | USDT | CRV |
| CRVUSDT | 4.99000000 | 141.97100000 | 0.00000000 | 141.97100000 | 0.00000000 | 2020-08-17 08:02:07 | 2020-08-17 08:04:34 | SELL | CANCELED | 0.00000000 | USDT | CRV |
| ASTBTC | 0.00001825 | 12500.00000000 | 0.00001825 | 0.00000000 | 12500.00000000 | 2020-08-17 07:51:57 | 2020-08-17 08:02:55 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00001849 | 12500.00000000 | 0.00001849 | 0.00000000 | 12500.00000000 | 2020-08-17 07:45:44 | 2020-08-17 09:37:33 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00001825 | 12500.00000000 | 0.00001825 | 0.00000000 | 12500.00000000 | 2020-08-17 07:45:35 | 2020-08-17 08:02:55 | SELL | FILLED | 0.00000000 | BTC | AST |
| CRVUSDT | 5.09000000 | 79.55800000 | 5.09000000 | 0.00000000 | 79.55800000 | 2020-08-17 07:43:18 | 2020-08-17 07:53:37 | SELL | FILLED | 0.00000000 | USDT | CRV |
| ASTBTC | 0.00001899 | 12500.00000000 | 0.00001899 | 0.00000000 | 12500.00000000 | 2020-08-17 07:39:51 | 2020-08-17 09:40:41 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00001849 | 12500.00000000 | 0.00001849 | 0.00000000 | 12500.00000000 | 2020-08-17 07:39:34 | 2020-08-17 07:42:12 | SELL | FILLED | 0.00000000 | BTC | AST |
| CRVUSDT | 5.45000000 | 43.88300000 | 5.45000000 | 0.00000000 | 43.88300000 | 2020-08-17 01:57:57 | 2020-08-17 01:57:55 | SELL | FILLED | 0.00000000 | USDT | CRV |
| CRVUSDT | 5.41000000 | 42.16300000 | 5.41000000 | 0.00000000 | 42.16300000 | 2020-08-17 01:52:45 | 2020-08-17 01:56:41 | SELL | FILLED | 0.00000000 | USDT | CRV |
| CRVUSDT | 5.65000000 | 63.88200000 | 0.00000000 | 63.88200000 | 0.00000000 | 2020-08-17 00:41:34 | 2020-08-17 07:04:24 | SELL | CANCELED | 0.00000000 | USDT | CRV |
| CRVUSDT | 5.59000000 | 63.88200000 | 5.59000000 | 15.67600000 | 48.20600000 | 2020-08-17 00:41:31 | 2020-08-17 07:40:22 | SELL | FILLED | 0.00000000 | USDT | CRV |
| CRVUSDT | 5.99000000 | 86.04600000 | 0.00000000 | 86.04600000 | 0.00000000 | 2020-08-16 23:53:17 | 2020-08-17 01:52:32 | SELL | CANCELED | 0.00000000 | USDT | CRV |
| CRVUSDT | 6.15000000 | 86.04600000 | 0.00000000 | 86.04600000 | 0.00000000 | 2020-08-16 23:02:59 | 2020-08-16 23:53:07 | SELL | CANCELED | 0.00000000 | USDT | CRV |
| CRVUSDT | 6.09000000 | 86.04700000 | 6.09000000 | 0.00000000 | 86.04700000 | 2020-08-16 23:02:54 | 2020-08-16 23:27:34 | SELL | FILLED | 0.00000000 | USDT | CRV |
| ATOMUSDT | 6.09500000 | 250.00000000 | 6.09500000 | 0.00000000 | 250.00000000 | 2020-08-16 17:29:46 | 2020-08-16 17:30:00 | BUY | FILLED | 0.00000000 | USDT | ATOM |
| ATOMUSDT | 6.09000000 | 500.00000000 | 6.09000000 | 0.00000000 | 500.00000000 | 2020-08-16 17:29:36 | 2020-08-16 17:30:00 | BUY | FILLED | 0.00000000 | USDT | ATOM |
| CRVUSDT | 6.44000000 | 184.29100000 | 6.44000000 | 0.00000000 | 184.29100000 | 2020-08-16 16:05:15 | 2020-08-16 16:09:14 | SELL | FILLED | 0.00000000 | USDT | CRV |
| CRVUSDT | 6.55000000 | 184.29100000 | 6.55000000 | 0.00000000 | 184.29100000 | 2020-08-16 16:05:10 | 2020-08-16 16:17:25 | SELL | FILLED | 0.00000000 | USDT | CRV |
| CRVUSDT | 6.49000000 | 122.86100000 | 6.49000000 | 0.00000000 | 122.86100000 | 2020-08-16 16:05:04 | 2020-08-16 16:11:52 | SELL | FILLED | 0.00000000 | USDT | CRV |
| CRVUSDT | 6.45000000 | 163.81400000 | 6.45000000 | 0.00000000 | 163.81400000 | 2020-08-16 16:04:59 | 2020-08-16 16:09:19 | SELL | FILLED | 0.00000000 | USDT | CRV |
| ASTBTC | 0.00001705 | 12500.00000000 | 0.00001705 | 0.00000000 | 12500.00000000 | 2020-08-16 02:12:39 | 2020-08-16 03:17:32 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00001715 | 12500.00000000 | 0.00001715 | 0.00000000 | 12500.00000000 | 2020-08-16 02:12:27 | 2020-08-16 03:18:45 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00001724 | 25000.00000000 | 0.00001724 | 0.00000000 | 25000.00000000 | 2020-08-16 02:12:22 | 2020-08-16 03:20:09 | SELL | FILLED | 0.00000000 | BTC | AST |
| CRVUSDT | 7.39000000 | 84.89000000 | 7.39000000 | 0.00000000 | 84.89000000 | 2020-08-15 23:03:30 | 2020-08-16 00:15:02 | SELL | FILLED | 0.00000000 | USDT | CRV |
| CRVUSDT | 7.49000000 | 91.96400000 | 7.49000000 | 0.00000000 | 91.96400000 | 2020-08-15 23:03:22 | 2020-08-16 00:15:25 | SELL | FILLED | 0.00000000 | USDT | CRV |
| CRVUSDT | 7.59000000 | 42.35900000 | 7.59000000 | 0.00000000 | 42.35900000 | 2020-08-15 21:28:24 | 2020-08-15 21:56:06 | SELL | FILLED | 0.00000000 | USDT | CRV |
| CRVUSDT | 7.99000000 | 42.35900000 | 0.00000000 | 42.35900000 | 0.00000000 | 2020-08-15 21:06:23 | 2020-08-15 21:28:16 | SELL | CANCELED | 0.00000000 | USDT | CRV |
| CRVUSDT | 7.79000000 | 127.07800000 | 7.79000000 | 0.00000000 | 127.07800000 | 2020-08-15 21:06:14 | 2020-08-15 21:58:25 | SELL | FILLED | 0.00000000 | USDT | CRV |
| CRVUSDT | 8.25000000 | 42.35900000 | 0.00000000 | 42.35900000 | 0.00000000 | 2020-08-15 19:46:58 | 2020-08-15 21:06:17 | SELL | CANCELED | 0.00000000 | USDT | CRV |
| CRVUSDT | 8.33000000 | 42.35900000 | 0.00000000 | 42.35900000 | 0.00000000 | 2020-08-15 19:46:54 | 2020-08-15 21:05:54 | SELL | CANCELED | 0.00000000 | USDT | CRV |
| CRVUSDT | 8.49000000 | 84.71900000 | 0.00000000 | 84.71900000 | 0.00000000 | 2020-08-15 19:46:50 | 2020-08-15 21:05:53 | SELL | CANCELED | 0.00000000 | USDT | CRV |
| BTCUSDT | 11899.00000000 | 1.17500600 | 11899.00000000 | 0.00000000 | 1.17500600 | 2020-08-15 14:24:13 | 2020-08-15 16:04:00 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 11850.00000000 | 1.18687500 | 11850.00000000 | 0.00000000 | 1.18687500 | 2020-08-15 14:24:07 | 2020-08-15 15:28:22 | SELL | FILLED | 0.00000000 | USDT | BTC |

UID ███9897 [Parent].xlsx

Order History

| Symbol | Price | Qty | Price2 | Col5 | Total | Date1 | Date2 | Side | Status | Fee | Cur | Asset |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRVUSDT | 9.35000000 | 197.35900000 | 9.35000000 | 0.00000000 | 197.35900000 | 2020-08-15 14:19:06 | 2020-08-15 14:21:22 | SELL | FILLED | 0.00000000 | USDT | CRV |
| CRVUSDT | 9.29000000 | 197.36000000 | 9.29000000 | 0.00000000 | 197.36000000 | 2020-08-15 14:19:02 | 2020-08-15 14:19:40 | SELL | FILLED | 0.00000000 | USDT | CRV |
| ASTBTC | 0.00003500 | 125000.00000000 | 0.00000000 | 125000.00000000 | 0.00000000 | 2020-08-14 23:20:54 | 2020-08-17 16:57:45 | SELL | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00001999 | 25000.00000000 | 0.00001999 | 0.00000000 | 25000.00000000 | 2020-08-14 23:20:32 | 2020-08-17 09:45:45 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00001950 | 25000.00000000 | 0.00001950 | 0.00000000 | 25000.00000000 | 2020-08-14 23:20:25 | 2020-08-17 09:44:28 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00001899 | 25000.00000000 | 0.00001899 | 0.00000000 | 25000.00000000 | 2020-08-14 23:20:21 | 2020-08-14 23:24:41 | SELL | FILLED | 0.00000000 | BTC | AST |
| BTCUSDT | 11799.00000000 | 2.34229300 | 11799.00000000 | 0.00000000 | 2.34229300 | 2020-08-14 23:18:11 | 2020-08-15 00:05:57 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 11775.00000000 | 1.99528700 | 11775.00000000 | 0.00000000 | 1.99528700 | 2020-08-14 23:18:06 | 2020-08-15 00:01:19 | SELL | FILLED | 0.00000000 | USDT | BTC |
| ASTBTC | 0.00001799 | 12500.00000000 | 0.00001799 | 0.00000000 | 12500.00000000 | 2020-08-14 22:17:16 | 2020-08-14 22:24:24 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00001799 | 25000.00000000 | 0.00001799 | 0.00000000 | 25000.00000000 | 2020-08-14 22:14:17 | 2020-08-14 22:24:24 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00001749 | 12500.00000000 | 0.00001749 | 0.00000000 | 12500.00000000 | 2020-08-14 21:22:52 | 2020-08-14 22:16:49 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00001725 | 12500.00000000 | 0.00001725 | 0.00000000 | 12500.00000000 | 2020-08-14 21:22:48 | 2020-08-14 22:15:54 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00001699 | 12500.00000000 | 0.00001699 | 0.00000000 | 12500.00000000 | 2020-08-14 21:22:42 | 2020-08-14 22:14:25 | SELL | FILLED | 0.00000000 | BTC | AST |
| OAXBTC | 0.00002200 | 4523.00000000 | 0.00000000 | 4523.00000000 | 0.00000000 | 2020-08-14 21:07:57 | 2020-08-26 08:16:40 | SELL | CANCELED | 0.00000000 | BTC | OAX |
| OAXBTC | 0.00001999 | 4615.00000000 | 0.00000000 | 4615.00000000 | 0.00000000 | 2020-08-14 21:07:52 | 2020-08-26 08:09:51 | SELL | CANCELED | 0.00000000 | BTC | OAX |
| OAXBTC | 0.00001899 | 3077.00000000 | 0.00000000 | 3077.00000000 | 0.00000000 | 2020-08-14 21:07:48 | 2020-08-26 08:09:49 | SELL | CANCELED | 0.00000000 | BTC | OAX |
| OAXBTC | 0.00001799 | 4103.00000000 | 0.00001799 | 0.00000000 | 4103.00000000 | 2020-08-14 21:07:43 | 2020-08-14 22:41:38 | SELL | FILLED | 0.00000000 | BTC | OAX |
| ASTBTC | 0.00001750 | 12500.00000000 | 0.00001750 | 0.00000000 | 12500.00000000 | 2020-08-14 20:45:39 | 2020-08-14 22:16:51 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00001799 | 25000.00000000 | 0.00001799 | 0.00000000 | 25000.00000000 | 2020-08-14 20:45:32 | 2020-08-14 22:23:55 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00001850 | 12500.00000000 | 0.00001850 | 0.00000000 | 12500.00000000 | 2020-08-14 20:27:57 | 2020-08-14 22:31:28 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00001825 | 12500.00000000 | 0.00001825 | 0.00000000 | 12500.00000000 | 2020-08-14 20:27:53 | 2020-08-14 22:25:13 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00001799 | 12500.00000000 | 0.00001799 | 0.00000000 | 12500.00000000 | 2020-08-14 20:27:48 | 2020-08-14 20:30:36 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00001899 | 25000.00000000 | 0.00001899 | 0.00000000 | 25000.00000000 | 2020-08-14 19:33:10 | 2020-08-14 23:24:20 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00002999 | 25000.00000000 | 0.00000000 | 25000.00000000 | 0.00000000 | 2020-08-14 19:32:43 | 2020-08-17 16:57:42 | SELL | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00002750 | 25000.00000000 | 0.00000000 | 25000.00000000 | 0.00000000 | 2020-08-14 19:32:36 | 2020-08-17 16:57:39 | SELL | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00002500 | 25000.00000000 | 0.00002500 | 0.00000000 | 25000.00000000 | 2020-08-14 19:32:26 | 2020-08-17 11:04:33 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00002250 | 25000.00000000 | 0.00002250 | 0.00000000 | 25000.00000000 | 2020-08-14 19:32:20 | 2020-08-17 09:46:53 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00001999 | 25000.00000000 | 0.00001999 | 0.00000000 | 25000.00000000 | 2020-08-14 19:32:14 | 2020-08-17 09:45:45 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00001899 | 25000.00000000 | 0.00001899 | 0.00000000 | 25000.00000000 | 2020-08-14 19:32:03 | 2020-08-14 23:24:19 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00001999 | 25000.00000000 | 0.00001999 | 0.00000000 | 25000.00000000 | 2020-08-14 15:34:45 | 2020-08-17 09:45:45 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00001899 | 25000.00000000 | 0.00001899 | 0.00000000 | 25000.00000000 | 2020-08-14 15:34:39 | 2020-08-14 23:24:18 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00001750 | 25000.00000000 | 0.00001750 | 0.00000000 | 25000.00000000 | 2020-08-14 15:34:34 | 2020-08-14 17:32:56 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00001725 | 25000.00000000 | 0.00001725 | 0.00000000 | 25000.00000000 | 2020-08-14 15:34:30 | 2020-08-14 17:32:47 | SELL | FILLED | 0.00000000 | BTC | AST |
| ETHUSDT | 394.00000000 | 25.00000000 | 394.00000000 | 0.00000000 | 25.00000000 | 2020-08-13 16:06:53 | 2020-08-13 18:10:54 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 393.50000000 | 25.00000000 | 393.50000000 | 0.00000000 | 25.00000000 | 2020-08-13 16:06:49 | 2020-08-13 18:06:39 | SELL | FILLED | 0.00000000 | USDT | ETH |
| WRXUSDT | 0.17800000 | 15623.90000000 | 0.17800000 | 0.00000000 | 15623.90000000 | 2020-08-13 14:07:44 | 2020-08-13 14:11:28 | BUY | FILLED | 0.00000000 | USDT | WRX |
| WRXUSDT | 0.17595000 | 24442.10000000 | 0.17595000 | 0.00000000 | 24442.10000000 | 2020-08-13 14:04:11 | 2020-08-13 14:04:37 | BUY | FILLED | 0.00000000 | USDT | WRX |
| ETHUSDT | 394.75000000 | 25.00000000 | 394.75000000 | 0.00000000 | 25.00000000 | 2020-08-13 11:48:14 | 2020-08-13 12:00:51 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 394.25000000 | 25.00000000 | 394.25000000 | 0.00000000 | 25.00000000 | 2020-08-13 11:48:09 | 2020-08-13 12:00:32 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 394.50000000 | 25.00000000 | 394.50000000 | 0.00000000 | 25.00000000 | 2020-08-13 11:48:05 | 2020-08-13 12:00:35 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 394.00000000 | 25.00000000 | 394.00000000 | 0.00000000 | 25.00000000 | 2020-08-13 11:48:00 | 2020-08-13 11:51:35 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 399.00000000 | 13.00000000 | 399.00000000 | 0.00000000 | 13.00000000 | 2020-08-13 11:45:11 | 2020-08-13 20:48:46 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 399.00000000 | 50.00000000 | 399.00000000 | 0.00000000 | 50.00000000 | 2020-08-13 11:45:07 | 2020-08-13 20:48:46 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 429.00000000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2020-08-13 11:44:36 | 2020-08-13 16:06:41 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 419.00000000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2020-08-13 11:44:32 | 2020-08-13 16:06:43 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 410.00000000 | 25.00000000 | 410.00000000 | 0.00000000 | 25.00000000 | 2020-08-13 11:44:29 | 2020-08-13 20:54:10 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 395.00000000 | 25.00000000 | 395.00000000 | 0.00000000 | 25.00000000 | 2020-08-13 11:44:20 | 2020-08-13 12:01:28 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 409.00000000 | 25.00000000 | 409.00000000 | 0.00000000 | 25.00000000 | 2020-08-13 11:43:02 | 2020-08-13 20:53:40 | SELL | FILLED | 0.00000000 | USDT | ETH |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ETHUSDT | 405.00000000 | 25.00000000 | 405.00000000 | 0.00000000 | 25 00000000 | 2020-08-13 11:42:58 | 2020-08-13 20:52:30 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 402.00000000 | 25.00000000 | 402.00000000 | 0.00000000 | 25 00000000 | 2020-08-13 11:42:55 | 2020-08-13 20:51:46 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 395.75000000 | 25.00000000 | 395.75000000 | 0.00000000 | 25 00000000 | 2020-08-13 11:42:43 | 2020-08-13 20:15:38 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 399.99000000 | 25.00000000 | 399.99000000 | 0.00000000 | 25 00000000 | 2020-08-13 11:42:36 | 2020-08-13 20:50:35 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 398.99000000 | 25.00000000 | 398.99000000 | 0.00000000 | 25 00000000 | 2020-08-13 11:42:31 | 2020-08-13 20:48:46 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 397.99000000 | 25.00000000 | 397.99000000 | 0.00000000 | 25 00000000 | 2020-08-13 11:42:27 | 2020-08-13 20:46:40 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 396.99000000 | 25.00000000 | 396.99000000 | 0.00000000 | 25 00000000 | 2020-08-13 11:42:22 | 2020-08-13 20:35:36 | SELL | FILLED | 0.00000000 | USDT | ETH |
| COMPUSDT | 206.00000000 | 60.80558000 | 206.00000000 | 0.00000000 | 60 80558000 | 2020-08-13 09:55:44 | 2020-08-13 09:57:25 | SELL | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 204.00000000 | 60.80558000 | 204.00000000 | 0.00000000 | 60 80558000 | 2020-08-13 09:55:38 | 2020-08-13 09:57:00 | SELL | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 213.00000000 | 42.72825000 | 213.00000000 | 0.00000000 | 42.72825000 | 2020-08-13 09:45:16 | 2020-08-13 11:17:52 | SELL | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 204.00000000 | 18.25994000 | 204.00000000 | 0.00000000 | 18 25994000 | 2020-08-13 09:45:12 | 2020-08-13 09:45:36 | SELL | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 203.00000000 | 13.74404000 | 203.00000000 | 0.00000000 | 13.74404000 | 2020-08-13 09:41:33 | 2020-08-13 09:42:56 | SELL | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 203.00000000 | 8.18097000 | 203.00000000 | 0.00000000 | 8.18097000 | 2020-08-13 09:41:21 | 2020-08-13 09:42:54 | SELL | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 204.00000000 | 30.56111000 | 204.00000000 | 0.00000000 | 30 56111000 | 2020-08-13 09:41:16 | 2020-08-13 09:45:31 | SELL | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 205.00000000 | 32.05711000 | 205.00000000 | 0.00000000 | 32 05711000 | 2020-08-13 09:40:40 | 2020-08-13 09:57:11 | SELL | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 202.00000000 | 14.06014000 | 202.00000000 | 0.00000000 | 14 06014000 | 2020-08-13 09:39:34 | 2020-08-13 09:39:42 | SELL | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 211.00000000 | 38.34583000 | 211.00000000 | 0.00000000 | 38 34583000 | 2020-08-13 09:39:27 | 2020-08-13 11:16:29 | SELL | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 209.00000000 | 35.50539000 | 209.00000000 | 0.00000000 | 35 50539000 | 2020-08-13 09:39:22 | 2020-08-13 10:27:45 | SELL | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 207.00000000 | 30.87426000 | 207.00000000 | 0.00000000 | 30 87426000 | 2020-08-13 09:39:14 | 2020-08-13 10:26:32 | SELL | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 205.00000000 | 33.55897000 | 205.00000000 | 0.00000000 | 33 55897000 | 2020-08-13 09:39:09 | 2020-08-13 09:57:07 | SELL | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 203.00000000 | 36.47714000 | 203.00000000 | 0.00000000 | 36.47714000 | 2020-08-13 09:39:04 | 2020-08-13 09:39:55 | SELL | FILLED | 0.00000000 | USDT | COMP |
| BTCUSDT | 11526.96000000 | 1.08270600 | 11526.96000000 | 0.00000000 | 1.08270600 | 2020-08-12 18:26:56 | 2020-08-12 18:27:03 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 11528.81000000 | 1.08270600 | 0.00000000 | 1.08270600 | 0.00000000 | 2020-08-12 18:26:46 | 2020-08-12 18:26:51 | SELL | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 11539.08000000 | 1.08270600 | 0.00000000 | 1.08270600 | 0.00000000 | 2020-08-12 18:21:48 | 2020-08-12 18:26:43 | SELL | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 11538.24000000 | 0.68210400 | 11538.24000000 | 0.00000000 | 0.68210400 | 2020-08-12 18:21:33 | 2020-08-12 18:21:43 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 11537.12000000 | 0.35497200 | 11537.12000000 | 0.00000000 | 0.35497200 | 2020-08-12 18:21:20 | 2020-08-12 18:21:22 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 11537.67000000 | 0.35497300 | 11537.67000000 | 0.00000000 | 0.35497300 | 2020-08-12 18:21:17 | 2020-08-12 18:21:34 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 11749.00000000 | 0.70994500 | 0.00000000 | 0.70994500 | 0.00000000 | 2020-08-12 15:19:25 | 2020-08-12 18:21:11 | SELL | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 11699.00000000 | 0.68210400 | 0.00000000 | 0.68210400 | 0.00000000 | 2020-08-12 15:19:21 | 2020-08-12 18:21:30 | SELL | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 11649.00000000 | 0.46401700 | 0.00000000 | 0.46401700 | 0.00000000 | 2020-08-12 15:19:14 | 2020-08-12 18:21:42 | SELL | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 11625.00000000 | 0.61868900 | 0.00000000 | 0.61868900 | 0.00000000 | 2020-08-12 15:19:09 | 2020-08-12 18:21:39 | SELL | CANCELED | 0.00000000 | USDT | BTC |
| COMPUSDT | 242.50000000 | 19.55572000 | 0.00000000 | 19.55572000 | 0.00000000 | 2020-08-12 15:15:04 | 2020-08-12 15:10:04 | BUY | CANCELED | 0.00000000 | USDT | COMP |
| COMPUSDT | 242.50000000 | 19.55573000 | 242.50000000 | 17.06348000 | 2.49225000 | 2020-08-12 15:09:14 | 2020-08-12 15:10:03 | BUY | CANCELED | 0.00000000 | USDT | COMP |
| COMPUSDT | 242.30000000 | 39.14373000 | 0.00000000 | 39.14373000 | 0.00000000 | 2020-08-12 15:08:19 | 2020-08-12 15:09:10 | BUY | CANCELED | 0.00000000 | USDT | COMP |
| COMPUSDT | 243.42000000 | 38.96363000 | 243.42000000 | 0.00000000 | 38 96363000 | 2020-08-12 15:08:12 | 2020-08-12 15:08:22 | BUY | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 243.42000000 | 31.82945000 | 243.42000000 | 0.00000000 | 31 82945000 | 2020-08-12 15:07:55 | 2020-08-12 15:08:08 | BUY | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 245.00000000 | 36.34953000 | 244.99805984 | 0.00000000 | 36 34953000 | 2020-08-12 15:07:48 | 2020-08-12 15:07:48 | BUY | FILLED | 0.00000000 | USDT | COMP |
| ASTBTC | 0 00001750 | 16201.00000000 | 0.00001750 | 0.00000000 | 16201.00000000 | 2020-08-12 12:42:47 | 2020-08-14 14:57:53 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0 00001650 | 25000.00000000 | 0.00000000 | 25000 00000000 | 0.00000000 | 2020-08-12 12:42:38 | 2020-08-12 13:00:30 | SELL | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0 00001550 | 25000.00000000 | 0.00000000 | 25000 00000000 | 0.00000000 | 2020-08-12 12:42:33 | 2020-08-12 13:00:28 | SELL | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0 00001450 | 25000.00000000 | 0.00000000 | 25000 00000000 | 0.00000000 | 2020-08-12 12:42:29 | 2020-08-12 13:00:25 | SELL | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0 00001899 | 25000.00000000 | 0.00001899 | 0.00000000 | 25000.00000000 | 2020-08-12 12:17:05 | 2020-08-14 23:24:18 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0 00001549 | 25000.00000000 | 0.00000000 | 25000 00000000 | 0.00000000 | 2020-08-12 12:16:59 | 2020-08-12 12:21:17 | SELL | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0 00001499 | 25000.00000000 | 0.00001499 | 0.00000000 | 25000.00000000 | 2020-08-12 12:16:53 | 2020-08-12 12:20:49 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0 00001750 | 25000.00000000 | 0.00001750 | 0.00000000 | 25000.00000000 | 2020-08-12 12:12:14 | 2020-08-14 14:57:45 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0 00001949 | 50000.00000000 | 0.00001949 | 0.00000000 | 50000.00000000 | 2020-08-12 12:00:04 | 2020-08-17 09:44:28 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0 00002000 | 50000.00000000 | 0.00000000 | 50000 00000000 | 0.00000000 | 2020-08-12 11:58:10 | 2020-08-12 12:21:09 | SELL | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0 00003000 | 50000.00000000 | 0.00000000 | 50000 00000000 | 0.00000000 | 2020-08-12 11:56:39 | 2020-08-17 13:20:10 | SELL | CANCELED | 0.00000000 | BTC | AST |

UID ████9897 [Parent].xlsx

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASTBTC | 0.00003000 | 50000.00000000 | 0.00000000 | 50000.00000000 | 0.00000000 | 2020-08-12 11:56:35 | 2020-08-12 12:21:15 | SELL | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00001500 | 50000.00000000 | 0.00001500 | 0.00000000 | 50000.00000000 | 2020-08-12 11:43:31 | 2020-08-12 11:55:54 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00001400 | 50000.00000000 | 0.00001400 | 0.00000000 | 50000.00000000 | 2020-08-12 11:43:26 | 2020-08-12 11:55:39 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00001300 | 50000.00000000 | 0.00001300 | 0.00000000 | 50000.00000000 | 2020-08-12 11:43:17 | 2020-08-12 11:54:51 | SELL | FILLED | 0.00000000 | BTC | AST |
| COMPUSDT | 239.50000000 | 13.73500000 | 239.50000000 | 0.00000000 | 13.73500000 | 2020-08-12 04:32:23 | 2020-08-12 04:32:23 | BUY | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 239.50000000 | 13.73500000 | 239.50000000 | 0.00000000 | 13.73500000 | 2020-08-12 04:32:18 | 2020-08-12 04:32:18 | BUY | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 239.50000000 | 27.47000000 | 239.50000000 | 0.00000000 | 27.47000000 | 2020-08-12 04:32:11 | 2020-08-12 04:32:13 | BUY | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 238.99000000 | 27.52862000 | 0.00000000 | 27.52862000 | 0.00000000 | 2020-08-12 04:31:10 | 2020-08-12 04:32:06 | BUY | CANCELED | 0.00000000 | USDT | COMP |
| COMPUSDT | 237.99000000 | 27.64429000 | 0.00000000 | 27.64429000 | 0.00000000 | 2020-08-12 04:30:57 | 2020-08-12 04:32:05 | BUY | CANCELED | 0.00000000 | USDT | COMP |
| COMPUSDT | 237.47000000 | 13.92506000 | 0.00000000 | 13.92506000 | 0.00000000 | 2020-08-12 04:29:49 | 2020-08-12 04:30:49 | BUY | CANCELED | 0.00000000 | USDT | COMP |
| COMPUSDT | 236.25000000 | 20.99544000 | 0.00000000 | 20.99544000 | 0.00000000 | 2020-08-12 04:29:22 | 2020-08-12 04:30:51 | BUY | CANCELED | 0.00000000 | USDT | COMP |
| COMPUSDT | 236.00000000 | 21.01768000 | 236.00000000 | 20.72531000 | 0.29237000 | 2020-08-12 04:29:16 | 2020-08-12 04:30:46 | BUY | CANCELED | 0.00000000 | USDT | COMP |
| COMPUSDT | 235.00000000 | 14.07142000 | 0.00000000 | 14.07142000 | 0.00000000 | 2020-08-12 04:29:16 | 2020-08-12 04:29:45 | BUY | CANCELED | 0.00000000 | USDT | COMP |
| BEAMUSDT | 0.49470000 | 17360.00000000 | 0.49470000 | 0.00000000 | 17360.00000000 | 2020-08-12 04:28:14 | 2020-08-12 05:13:38 | SELL | FILLED | 0.00000000 | USDT | BEAM |
| BEAMUSDT | 0.49470000 | 13640.00000000 | 0.49470000 | 0.00000000 | 13640.00000000 | 2020-08-12 04:28:04 | 2020-08-12 05:12:18 | SELL | FILLED | 0.00000000 | USDT | BEAM |
| BNTUSDT | 2.13350000 | 5401.78000000 | 2.13350000 | 0.00000000 | 5401.78000000 | 2020-08-12 04:27:15 | 2020-08-12 08:00:33 | SELL | FILLED | 0.00000000 | USDT | BNT |
| BNTUSDT | 2.13360000 | 5401.78000000 | 2.13360000 | 0.00000000 | 5401.78000000 | 2020-08-12 04:27:10 | 2020-08-12 08:00:54 | SELL | FILLED | 0.00000000 | USDT | BNT |
| COMPUSDT | 0.00000000 | 25.00000000 | 246.37351596 | 0.00000000 | 25.00000000 | 2020-08-12 01:26:59 | 2020-08-12 01:26:59 | BUY | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 0.00000000 | 25.00000000 | 245.99982000 | 0.00000000 | 25.00000000 | 2020-08-12 01:26:56 | 2020-08-12 01:26:56 | BUY | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 0.00000000 | 25.00000000 | 244.99751856 | 0.00000000 | 25.00000000 | 2020-08-12 01:26:53 | 2020-08-12 01:26:53 | BUY | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 0.00000000 | 1.92679000 | 238.99000000 | 0.00000000 | 1.92679000 | 2020-08-12 01:25:51 | 2020-08-12 01:25:51 | BUY | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 0.00000000 | 8.21771000 | 237.61000000 | 0.00000000 | 8.21771000 | 2020-08-12 01:25:41 | 2020-08-12 01:25:41 | BUY | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 0.00000000 | 25.00000000 | 231.92682032 | 0.00000000 | 25.00000000 | 2020-08-12 01:24:53 | 2020-08-12 01:24:53 | BUY | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 0.00000000 | 25.00000000 | 231.99705875 | 0.00000000 | 25.00000000 | 2020-08-12 01:24:50 | 2020-08-12 01:24:50 | BUY | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 0.00000000 | 25.00000000 | 231.99162195 | 0.00000000 | 25.00000000 | 2020-08-12 01:24:47 | 2020-08-12 01:24:47 | BUY | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 0.00000000 | 25.00000000 | 231.99378232 | 0.00000000 | 25.00000000 | 2020-08-12 01:24:42 | 2020-08-12 01:24:42 | BUY | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 230.50000000 | 89.05570000 | 0.00000000 | 89.05570000 | 0.00000000 | 2020-08-12 01:24:11 | 2020-08-12 01:26:47 | BUY | CANCELED | 0.00000000 | USDT | COMP |
| COMPUSDT | 0.00000000 | 12.05081000 | 231.10045747 | 0.00000000 | 12.05081000 | 2020-08-12 01:24:02 | 2020-08-12 01:24:02 | BUY | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 230.20000000 | 96.86247000 | 0.00000000 | 96.86247000 | 0.00000000 | 2020-08-12 01:23:48 | 2020-08-12 01:24:32 | BUY | CANCELED | 0.00000000 | USDT | COMP |
| USDCUSDT | 0.00000000 | 44976.23000000 | 1.00080000 | 0.00000000 | 44976.23000000 | 2020-08-12 01:23:20 | 2020-08-12 01:23:20 | SELL | FILLED | 0.00000000 | USDT | USDC |
| USDCUSDT | 1.00090000 | 44976.23000000 | 0.00000000 | 44976.23000000 | 0.00000000 | 2020-08-12 01:23:04 | 2020-08-12 01:23:13 | SELL | CANCELED | 0.00000000 | USDT | USDC |
| COMPUSDT | 228.08000000 | 22.45841000 | 228.08000000 | 15.17497000 | 7.28344000 | 2020-08-12 01:22:20 | 2020-08-12 01:24:32 | BUY | CANCELED | 0.00000000 | USDT | COMP |
| COMPUSDT | 227.60000000 | 21.53932000 | 0.00000000 | 21.53932000 | 0.00000000 | 2020-08-12 01:22:09 | 2020-08-12 01:22:14 | BUY | CANCELED | 0.00000000 | USDT | COMP |
| COMPUSDT | 227.30000000 | 0.06907000 | 0.00000000 | 0.06907000 | 0.00000000 | 2020-08-12 01:22:00 | 2020-08-12 01:22:17 | BUY | CANCELED | 0.00000000 | USDT | COMP |
| COMPUSDT | 227.21000000 | 14.93284000 | 227.21000000 | 7.54245000 | 7.39039000 | 2020-08-12 01:21:48 | 2020-08-12 01:22:06 | BUY | CANCELED | 0.00000000 | USDT | COMP |
| COMPUSDT | 227.15000000 | 14.93680000 | 0.00000000 | 14.93680000 | 0.00000000 | 2020-08-12 01:21:43 | 2020-08-12 01:22:05 | BUY | CANCELED | 0.00000000 | USDT | COMP |
| COMPUSDT | 227.95000000 | 1.37969000 | 227.91000000 | 0.00000000 | 1.37969000 | 2020-08-12 01:20:57 | 2020-08-12 01:21:37 | BUY | FILLED | 0.00000000 | USDT | COMP |
| BEAMUSDT | 0.51430000 | 15500.00000000 | 0.00000000 | 15500.00000000 | 0.00000000 | 2020-08-12 01:20:55 | 2020-08-12 04:03:43 | SELL | CANCELED | 0.00000000 | USDT | BEAM |
| BEAMUSDT | 0.51440000 | 15500.00000000 | 0.00000000 | 15500.00000000 | 0.00000000 | 2020-08-12 01:20:51 | 2020-08-12 04:03:42 | SELL | CANCELED | 0.00000000 | USDT | BEAM |
| PERLUSDT | 0.07004000 | 118894.60000000 | 0.07004000 | 0.00000000 | 118894.60000000 | 2020-08-12 01:20:15 | 2020-08-12 01:47:27 | SELL | FILLED | 0.00000000 | USDT | PERL |
| COMPUSDT | 225.27000000 | 5.51092000 | 225.27000000 | 0.00000000 | 5.51092000 | 2020-08-12 01:19:38 | 2020-08-12 01:19:52 | BUY | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 225.75000000 | 17.41417000 | 225.75000000 | 0.00000000 | 17.41417000 | 2020-08-12 01:19:35 | 2020-08-12 01:19:47 | BUY | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 225.78000000 | 22.91033000 | 225.78000000 | 0.00000000 | 22.91033000 | 2020-08-12 01:19:32 | 2020-08-12 01:19:34 | BUY | FILLED | 0.00000000 | USDT | COMP |
| COMPUSDT | 225.98000000 | 16.08491000 | 225.98000000 | 0.00000000 | 16.08491000 | 2020-08-12 01:19:26 | 2020-08-12 01:19:27 | BUY | FILLED | 0.00000000 | USDT | COMP |
| BNTUSDT | 2.11300000 | 3601.19000000 | 2.11300000 | 0.00000000 | 3601.19000000 | 2020-08-12 01:19:10 | 2020-08-12 01:23:41 | SELL | FILLED | 0.00000000 | USDT | BNT |
| KAVAUSDT | 3.98580000 | 1715.55000000 | 3.98580000 | 0.00000000 | 1715.55000000 | 2020-08-12 01:18:13 | 2020-08-12 01:19:11 | SELL | FILLED | 0.00000000 | USDT | KAVA |
| KAVAUSDT | 3.98600000 | 1785.57000000 | 3.98600000 | 0.00000000 | 1785.57000000 | 2020-08-12 01:18:10 | 2020-08-12 01:19:11 | SELL | FILLED | 0.00000000 | USDT | KAVA |
| KAVAUSDT | 3.98920000 | 1750.56000000 | 0.00000000 | 1750.56000000 | 0.00000000 | 2020-08-12 01:18:01 | 2020-08-12 01:18:06 | SELL | CANCELED | 0.00000000 | USDT | KAVA |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| KAVAUSDT | 3.99000000 | 1750.56000000 | 0.00000000 | 1750.56000000 | 0.00000000 | 2020-08-12 01:17:57 | 2020-08-12 01:18:07 | SELL | CANCELED | 0.00000000 | USDT | KAVA |
| YFIUSDT | 7110.00000000 | 0.17321400 | 7110.00000000 | 0.00000000 | 0.17321400 | 2020-08-10 12:16:38 | 2020-08-10 12:16:59 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 7110.00000000 | 0.15673900 | 7110.00000000 | 0.00000000 | 0.15673900 | 2020-08-10 12:16:29 | 2020-08-10 12:16:35 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 6990.00000000 | 0.28896000 | 6990.00000000 | 0.00000000 | 0.28896000 | 2020-08-10 12:16:21 | 2020-08-10 12:16:35 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 7015.00000000 | 0.50330300 | 6998.00000000 | 0.00000000 | 0.50330300 | 2020-08-10 12:16:11 | 2020-08-10 12:16:11 | BUY | FILLED | 0.00000000 | USDT | YFI |
| CELRUSDT | 0.00000000 | 284830.60000000 | 0.01066176 | 0.00000000 | 284830.60000000 | 2020-08-10 12:15:53 | 2020-08-10 12:15:53 | SELL | FILLED | 0.00000000 | USDT | CELR |
| CELRUSDT | 0.00000000 | 125000.00000000 | 0.01066024 | 0.00000000 | 125000.00000000 | 2020-08-10 12:15:47 | 2020-08-10 12:15:47 | SELL | FILLED | 0.00000000 | USDT | CELR |
| CELRUSDT | 0.00000000 | 125000.00000000 | 0.01066130 | 0.00000000 | 125000.00000000 | 2020-08-10 12:15:43 | 2020-08-10 12:15:43 | SELL | FILLED | 0.00000000 | USDT | CELR |
| CELRUSDT | 0.00000000 | 50000.00000000 | 0.01067648 | 0.00000000 | 50000.00000000 | 2020-08-10 12:15:37 | 2020-08-10 12:15:37 | SELL | FILLED | 0.00000000 | USDT | CELR |
| CELRUSDT | 0.00000000 | 50000.00000000 | 0.01069000 | 0.00000000 | 50000.00000000 | 2020-08-10 12:15:33 | 2020-08-10 12:15:33 | SELL | FILLED | 0.00000000 | USDT | CELR |
| CELRUSDT | 0.01072000 | 92844.00000000 | 0.00000000 | 92844.00000000 | 0.00000000 | 2020-08-10 12:14:26 | 2020-08-10 12:15:23 | SELL | CANCELED | 0.00000000 | USDT | CELR |
| CELRUSDT | 0.01072000 | 85702.10000000 | 0.00000000 | 85702.10000000 | 0.00000000 | 2020-08-10 12:14:26 | 2020-08-10 12:15:23 | SELL | CANCELED | 0.00000000 | USDT | CELR |
| CELRUSDT | 0.01072000 | 178546.10000000 | 0.00000000 | 178546.10000000 | 0.00000000 | 2020-08-10 12:14:23 | 2020-08-10 12:15:23 | SELL | CANCELED | 0.00000000 | USDT | CELR |
| CELRUSDT | 0.01072000 | 119030.70000000 | 0.00000000 | 119030.70000000 | 0.00000000 | 2020-08-10 12:14:20 | 2020-08-10 12:15:23 | SELL | CANCELED | 0.00000000 | USDT | CELR |
| CELRUSDT | 0.01072000 | 158707.70000000 | 0.00000000 | 158707.70000000 | 0.00000000 | 2020-08-10 12:14:14 | 2020-08-10 12:15:23 | SELL | CANCELED | 0.00000000 | USDT | CELR |
| YFIUSDT | 6730.00000000 | 0.16979700 | 0.00000000 | 0.16979700 | 0.00000000 | 2020-08-10 12:13:38 | 2020-08-10 12:15:23 | BUY | CANCELED | 0.00000000 | USDT | YFI |
| YFIUSDT | 6660.00000000 | 0.16643500 | 0.00000000 | 0.16643500 | 0.00000000 | 2020-08-10 12:13:07 | 2020-08-10 12:13:33 | BUY | CANCELED | 0.00000000 | USDT | YFI |
| YFIUSDT | 6610.00000000 | 0.17115100 | 0.00000000 | 0.17115100 | 0.00000000 | 2020-08-10 12:13:01 | 2020-08-10 12:13:01 | BUY | CANCELED | 0.00000000 | USDT | YFI |
| YFIUSDT | 6610.00000000 | 0.15330800 | 6610.00000000 | 0.00000000 | 0.15330800 | 2020-08-10 12:12:45 | 2020-08-10 12:12:46 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 6533.00000000 | 0.07993800 | 0.00000000 | 0.07993800 | 0.00000000 | 2020-08-10 12:12:20 | 2020-08-10 12:12:35 | BUY | CANCELED | 0.00000000 | USDT | YFI |
| YFIUSDT | 6525.00000000 | 0.07538600 | 0.00000000 | 0.07538600 | 0.00000000 | 2020-08-10 12:12:14 | 2020-08-10 12:12:35 | BUY | CANCELED | 0.00000000 | USDT | YFI |
| YFIUSDT | 6495.00000000 | 0.08709100 | 0.00000000 | 0.08709100 | 0.00000000 | 2020-08-10 12:11:46 | 2020-08-10 12:12:35 | BUY | CANCELED | 0.00000000 | USDT | YFI |
| YFIUSDT | 6450.00000000 | 0.08769900 | 0.00000000 | 0.08769900 | 0.00000000 | 2020-08-10 12:11:37 | 2020-08-10 12:12:35 | BUY | CANCELED | 0.00000000 | USDT | YFI |
| CELRUSDT | 0.00000000 | 50000.00000000 | 0.01065587 | 0.00000000 | 50000.00000000 | 2020-08-10 12:09:43 | 2020-08-10 12:09:43 | SELL | FILLED | 0.00000000 | USDT | CELR |
| CELRUSDT | 0.00000000 | 50000.00000000 | 0.01067031 | 0.00000000 | 50000.00000000 | 2020-08-10 12:09:34 | 2020-08-10 12:09:34 | SELL | FILLED | 0.00000000 | USDT | CELR |
| CELRUSDT | 0.01069000 | 325971.10000000 | 0.01069000 | 319958.20000000 | 6012.90000000 | 2020-08-10 12:09:22 | 2020-08-10 12:12:35 | SELL | CANCELED | 0.00000000 | USDT | CELR |
| YFIUSDT | 6350.00000000 | 0.00558400 | 6350.00000000 | 0.00000000 | 0.00558400 | 2020-08-10 12:08:10 | 2020-08-10 12:08:32 | BUY | FILLED | 0.00000000 | USDT | YFI |
| YFIUSDT | 6250.00000000 | 0.16396600 | 0.00000000 | 0.16396600 | 0.00000000 | 2020-08-10 12:07:41 | 2020-08-10 12:12:07 | BUY | CANCELED | 0.00000000 | USDT | YFI |
| KAVAUSDT | 4.76500000 | 387.10000000 | 0.00000000 | 387.10000000 | 0.00000000 | 2020-08-10 12:07:15 | 2020-08-10 12:12:35 | SELL | CANCELED | 0.00000000 | USDT | KAVA |
| KAVAUSDT | 4.76700000 | 735.00000000 | 0.00000000 | 735.00000000 | 0.00000000 | 2020-08-10 12:07:08 | 2020-08-10 12:12:35 | SELL | CANCELED | 0.00000000 | USDT | KAVA |
| CELRUSDT | 0.01076000 | 79380.00000000 | 0.00000000 | 79380.00000000 | 0.00000000 | 2020-08-10 12:06:35 | 2020-08-10 12:09:11 | SELL | CANCELED | 0.00000000 | USDT | CELR |
| CELRUSDT | 0.01070000 | 298620.00000000 | 0.01070000 | 199463.50000000 | 99156.50000000 | 2020-08-10 12:06:28 | 2020-08-10 12:09:09 | SELL | CANCELED | 0.00000000 | USDT | CELR |
| CELRUSDT | 0.01073000 | 462000.00000000 | 0.00000000 | 462000.00000000 | 0.00000000 | 2020-08-10 12:05:33 | 2020-08-10 12:09:08 | SELL | CANCELED | 0.00000000 | USDT | CELR |
| CELRUSDT | 0.01075000 | 378000.00000000 | 0.00000000 | 378000.00000000 | 0.00000000 | 2020-08-10 12:05:29 | 2020-08-10 12:06:24 | SELL | CANCELED | 0.00000000 | USDT | CELR |
| MFTUSDT | 0.00329900 | 1041961.00000000 | 0.00329900 | 0.00000000 | 1041961.00000000 | 2020-08-09 16:42:06 | 2020-08-10 08:01:54 | SELL | FILLED | 0.00000000 | USDT | MFT |
| MFTUSDT | 0.00289000 | 1085376.00000000 | 0.00000000 | 1085376.00000000 | 0.00000000 | 2020-08-09 16:41:59 | 2020-08-09 16:42:33 | SELL | CANCELED | 0.00000000 | USDT | MFT |
| PERLUSDT | 0.08431000 | 5791.60000000 | 0.08431000 | 0.00000000 | 5791.60000000 | 2020-08-07 14:14:17 | 2020-08-07 14:14:34 | BUY | FILLED | 0.00000000 | USDT | PERL |
| PERLUSDT | 0.08431000 | 5339.00000000 | 0.08431000 | 0.00000000 | 5339.00000000 | 2020-08-07 14:14:13 | 2020-08-07 14:14:34 | BUY | FILLED | 0.00000000 | USDT | PERL |
| PERLUSDT | 0.08431000 | 3949.30000000 | 0.08431000 | 0.00000000 | 3949.30000000 | 2020-08-07 14:14:06 | 2020-08-07 14:14:34 | BUY | FILLED | 0.00000000 | USDT | PERL |
| BNTUSDT | 2.52560000 | 2542.02000000 | 2.52560000 | 0.00000000 | 2542.02000000 | 2020-08-07 14:12:36 | 2020-08-08 15:32:43 | BUY | FILLED | 0.00000000 | USDT | BNT |
| BNTUSDT | 2.53000000 | 2758.78000000 | 2.53000000 | 0.00000000 | 2758.78000000 | 2020-08-07 14:12:26 | 2020-08-08 15:34:35 | SELL | FILLED | 0.00000000 | USDT | BNT |
| PERLUSDT | 0.00000000 | 10000.00000000 | 0.07625345 | 0.00000000 | 10000.00000000 | 2020-08-05 12:06:43 | 2020-08-05 12:06:43 | BUY | FILLED | 0.00000000 | USDT | PERL |
| PERLUSDT | 0.00000000 | 10000.00000000 | 0.07619374 | 0.00000000 | 10000.00000000 | 2020-08-05 12:06:28 | 2020-08-05 12:06:28 | BUY | FILLED | 0.00000000 | USDT | PERL |
| PERLUSDT | 0.00000000 | 10000.00000000 | 0.07606090 | 0.00000000 | 10000.00000000 | 2020-08-05 12:06:23 | 2020-08-05 12:06:23 | BUY | FILLED | 0.00000000 | USDT | PERL |
| PERLUSDT | 0.00000000 | 10000.00000000 | 0.07601889 | 0.00000000 | 10000.00000000 | 2020-08-05 12:06:18 | 2020-08-05 12:06:18 | BUY | FILLED | 0.00000000 | USDT | PERL |
| PERLUSDT | 0.00000000 | 10000.00000000 | 0.07600958 | 0.00000000 | 10000.00000000 | 2020-08-05 12:06:12 | 2020-08-05 12:06:12 | BUY | FILLED | 0.00000000 | USDT | PERL |
| PERLUSDT | 0.00000000 | 10000.00000000 | 0.07606000 | 0.00000000 | 10000.00000000 | 2020-08-05 12:06:03 | 2020-08-05 12:06:03 | BUY | FILLED | 0.00000000 | USDT | PERL |
| PERLUSDT | 0.07410000 | 8226.30000000 | 0.07410000 | 0.00000000 | 8226.30000000 | 2020-08-05 09:43:27 | 2020-08-05 09:44:50 | BUY | FILLED | 0.00000000 | USDT | PERL |

| Symbol | Price | Quantity | Price2 | Val1 | Val2 | Date1 | Date2 | Side | Status | Fee | Cur1 | Cur2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PERLUSDT | 0.07400000 | 10838.70000000 | 0.07400000 | 0.00000000 | 10838.70000000 | 2020-08-05 09:43:19 | 2020-08-05 09:46:12 | BUY | FILLED | 0.00000000 | USDT | PERL |
| PERLUSDT | 0.07300000 | 9156.00000000 | 0.07300000 | 0.00000000 | 9156.00000000 | 2020-08-05 09:43:11 | 2020-08-05 10:02:52 | BUY | FILLED | 0.00000000 | USDT | PERL |
| OAXBTC | 0.00001303 | 5293.00000000 | 0.00001303 | 0.00000000 | 5293.00000000 | 2020-08-05 04:56:05 | 2020-08-05 04:56:07 | BUY | FILLED | 0.00000000 | BTC | OAX |
| OAXBTC | 0.00000000 | 6540.00000000 | 0.00001102 | 0.00000000 | 6540.00000000 | 2020-08-04 07:18:23 | 2020-08-04 07:18:23 | BUY | FILLED | 0.00000000 | BTC | OAX |
| OAXBTC | 0.00000000 | 4277.00000000 | 0.00001102 | 0.00000000 | 4277.00000000 | 2020-08-04 07:18:18 | 2020-08-04 07:18:18 | BUY | FILLED | 0.00000000 | BTC | OAX |
| OAXBTC | 0.00000000 | 200.00000000 | 0.00001090 | 0.00000000 | 200.00000000 | 2020-08-04 07:13:45 | 2020-08-04 07:13:45 | BUY | FILLED | 0.00000000 | BTC | OAX |
| OAXBTC | 0.00000000 | 100.00000000 | 0.00001089 | 0.00000000 | 100.00000000 | 2020-08-04 07:13:37 | 2020-08-04 07:13:37 | BUY | FILLED | 0.00000000 | BTC | OAX |
| OAXBTC | 0.00001069 | 3358.00000000 | 0.00000000 | 3358.00000000 | 0.00000000 | 2020-08-04 07:08:50 | 2020-08-04 07:13:27 | BUY | CANCELED | 0.00000000 | BTC | OAX |
| OAXBTC | 0.00001066 | 3368.00000000 | 0.00000000 | 3368.00000000 | 0.00000000 | 2020-08-04 07:08:50 | 2020-08-04 07:13:27 | BUY | CANCELED | 0.00000000 | BTC | OAX |
| OAXBTC | 0.00001065 | 2247.00000000 | 0.00000000 | 2247.00000000 | 0.00000000 | 2020-08-04 07:08:45 | 2020-08-04 07:13:27 | BUY | CANCELED | 0.00000000 | BTC | OAX |
| OAXBTC | 0.00001051 | 9109.00000000 | 0.00000000 | 9109.00000000 | 0.00000000 | 2020-08-04 06:44:23 | 2020-08-04 07:13:27 | BUY | CANCELED | 0.00000000 | BTC | OAX |
| OAXBTC | 0.00001050 | 9117.00000000 | 0.00000000 | 9117.00000000 | 0.00000000 | 2020-08-04 06:44:20 | 2020-08-04 07:08:41 | BUY | CANCELED | 0.00000000 | BTC | OAX |
| BTCUSDT | 11256.00000000 | 0.18347900 | 11256.00000000 | 0.00000000 | 0.18347900 | 2020-08-04 06:42:17 | 2020-08-04 06:42:42 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 11225.00000000 | 0.25089000 | 0.00000000 | 0.25089000 | 0.00000000 | 2020-08-04 06:18:42 | 2020-08-04 06:42:06 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BNTUSDT | 1.87500000 | 2500.00000000 | 1.87500000 | 0.00000000 | 2500.00000000 | 2020-08-02 02:35:27 | 2020-08-02 04:39:34 | BUY | FILLED | 0.00000000 | USDT | BNT |
| BNTUSDT | 1.88000000 | 1000.00000000 | 1.88000000 | 0.00000000 | 1000.00000000 | 2020-08-02 02:35:22 | 2020-08-02 04:39:34 | BUY | FILLED | 0.00000000 | USDT | BNT |
| BNTUSDT | 1.89000000 | 1000.00000000 | 1.89000000 | 0.00000000 | 1000.00000000 | 2020-08-02 02:35:16 | 2020-08-02 04:39:24 | BUY | FILLED | 0.00000000 | USDT | BNT |
| BNTUSDT | 1.90500000 | 1000.00000000 | 1.90500000 | 0.00000000 | 1000.00000000 | 2020-08-02 02:35:11 | 2020-08-02 04:39:21 | BUY | FILLED | 0.00000000 | USDT | BNT |
| ASTBTC | 0.00000000 | 24000.00000000 | 0.00000457 | 0.00000000 | 24000.00000000 | 2020-08-02 02:30:11 | 2020-08-02 02:30:11 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000000 | 33902.00000000 | 0.00000455 | 0.00000000 | 33902.00000000 | 2020-08-02 02:29:53 | 2020-08-02 02:29:53 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000445 | 16057.00000000 | 0.00000000 | 16057.00000000 | 0.00000000 | 2020-08-02 02:25:54 | 2020-08-02 02:29:40 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000447 | 15986.00000000 | 0.00000000 | 15986.00000000 | 0.00000000 | 2020-08-02 02:25:48 | 2020-08-02 02:29:42 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000446 | 12461.00000000 | 0.00000000 | 12461.00000000 | 0.00000000 | 2020-08-02 02:25:42 | 2020-08-02 02:29:43 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000448 | 16387.00000000 | 0.00000000 | 16387.00000000 | 0.00000000 | 2020-08-02 02:25:36 | 2020-08-02 02:29:45 | BUY | CANCELED | 0.00000000 | BTC | AST |
| BTCUSDT | 11903.00000000 | 0.27190400 | 11903.00000000 | 0.00000000 | 0.27190400 | 2020-08-02 02:25:13 | 2020-08-02 02:25:16 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BEAMUSDT | 0.42840000 | 5000.00000000 | 0.42840000 | 0.00000000 | 5000.00000000 | 2020-08-02 02:00:16 | 2020-08-02 04:38:19 | BUY | FILLED | 0.00000000 | USDT | BEAM |
| BEAMUSDT | 0.42940000 | 5000.00000000 | 0.42940000 | 0.00000000 | 5000.00000000 | 2020-08-02 02:00:10 | 2020-08-02 04:37:31 | BUY | FILLED | 0.00000000 | USDT | BEAM |
| BEAMUSDT | 0.42950000 | 5000.00000000 | 0.42950000 | 0.00000000 | 5000.00000000 | 2020-08-02 02:00:05 | 2020-08-02 02:04:37 | BUY | FILLED | 0.00000000 | USDT | BEAM |
| BEAMUSDT | 0.41300000 | 2500.00000000 | 0.41300000 | 0.00000000 | 2500.00000000 | 2020-08-01 20:54:15 | 2020-08-01 21:23:37 | BUY | FILLED | 0.00000000 | USDT | BEAM |
| BEAMUSDT | 0.41400000 | 2500.00000000 | 0.41400000 | 0.00000000 | 2500.00000000 | 2020-08-01 20:54:11 | 2020-08-01 21:14:54 | BUY | FILLED | 0.00000000 | USDT | BEAM |
| BEAMUSDT | 0.41630000 | 1000.00000000 | 0.41630000 | 0.00000000 | 1000.00000000 | 2020-08-01 20:48:52 | 2020-08-01 20:49:04 | BUY | FILLED | 0.00000000 | USDT | BEAM |
| BEAMUSDT | 0.41600000 | 2500.00000000 | 0.41600000 | 0.00000000 | 2500.00000000 | 2020-08-01 20:48:26 | 2020-08-01 20:49:10 | BUY | FILLED | 0.00000000 | USDT | BEAM |
| BEAMUSDT | 0.41550000 | 2500.00000000 | 0.41550000 | 0.00000000 | 2500.00000000 | 2020-08-01 20:48:15 | 2020-08-01 20:49:12 | BUY | FILLED | 0.00000000 | USDT | BEAM |
| BEAMUSDT | 0.41510000 | 5000.00000000 | 0.41510000 | 0.00000000 | 5000.00000000 | 2020-08-01 20:48:05 | 2020-08-01 21:14:35 | BUY | FILLED | 0.00000000 | USDT | BEAM |
| BTCUSDT | 11425.00000000 | 1.00000000 | 11425.00000000 | 0.00000000 | 1.00000000 | 2020-07-31 22:11:42 | 2020-08-01 04:41:54 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BNTUSDT | 2.07000000 | 5042.97000000 | 0.00000000 | 5042.97000000 | 0.00000000 | 2020-07-31 22:04:40 | 2020-08-01 20:58:31 | SELL | CANCELED | 0.00000000 | USDT | BNT |
| BNTUSDT | 1.95000000 | 5042.97000000 | 0.00000000 | 5042.97000000 | 0.00000000 | 2020-07-31 22:04:35 | 2020-08-01 20:47:55 | SELL | CANCELED | 0.00000000 | USDT | BNT |
| BNTUSDT | 1.85000000 | 4119.61000000 | 0.00000000 | 4119.61000000 | 0.00000000 | 2020-07-31 22:04:29 | 2020-08-01 20:47:53 | SELL | CANCELED | 0.00000000 | USDT | BNT |
| BNTUSDT | 1.75000000 | 4735.19000000 | 1.75000000 | 0.00000000 | 4735.19000000 | 2020-07-31 22:04:25 | 2020-08-01 19:36:23 | SELL | FILLED | 0.00000000 | USDT | BNT |
| BNTUSDT | 1.69000000 | 5981.29000000 | 1.69000000 | 0.00000000 | 5981.29000000 | 2020-07-31 22:04:20 | 2020-08-01 17:18:51 | SELL | FILLED | 0.00000000 | USDT | BNT |
| BTCUSDT | 11088.00000000 | 1.00010200 | 11088.00000000 | 0.00000000 | 1.00010200 | 2020-07-30 21:57:05 | 2020-07-30 22:01:42 | SELL | FILLED | 0.00000000 | USDT | BTC |
| KAVAUSDT | 2.67000000 | 3500.00000000 | 0.00000000 | 3500.00000000 | 0.00000000 | 2020-07-29 07:53:32 | 2020-07-30 16:08:19 | SELL | CANCELED | 0.00000000 | USDT | KAVA |
| MFTUSDT | 0.00196700 | 323916.00000000 | 0.00000000 | 323916.00000000 | 0.00000000 | 2020-07-28 22:12:11 | 2020-07-28 22:19:26 | BUY | CANCELED | 0.00000000 | USDT | MFT |
| MFTUSDT | 0.00197200 | 233651.00000000 | 0.00197200 | 0.00000000 | 233651.00000000 | 2020-07-28 22:11:57 | 2020-07-28 22:19:22 | BUY | FILLED | 0.00000000 | USDT | MFT |
| MFTUSDT | 0.00197200 | 311535.00000000 | 0.00197200 | 0.00000000 | 311535.00000000 | 2020-07-28 22:11:50 | 2020-07-28 22:11:51 | BUY | FILLED | 0.00000000 | USDT | MFT |
| MFTUSDT | 0.00197400 | 351119.00000000 | 0.00197400 | 0.00000000 | 351119.00000000 | 2020-07-28 22:11:43 | 2020-07-28 22:11:45 | BUY | FILLED | 0.00000000 | USDT | MFT |
| LENDUSDT | 0.28312000 | 11151.00000000 | 0.28312000 | 0.00000000 | 11151.00000000 | 2020-07-28 22:11:14 | 2020-07-28 22:47:20 | SELL | FILLED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.28253000 | 11151.00000000 | 0.28253000 | 0.00000000 | 11151.00000000 | 2020-07-28 22:11:07 | 2020-07-28 22:11:21 | SELL | FILLED | 0.00000000 | USDT | LEND |

UID▮▮9897 [Parent].xlsx

Order History

| MFTUSDT | 0.00197900 | 106182.00000000 | 0.00197900 | 0.00000000 | 106182.00000000 | 2020-07-28 22:09:46 | 2020-07-28 22:11:10 | BUY | FILLED | 0.00000000 | USDT | MFT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MFTUSDT | 0.00198000 | 97966.00000000 | 0.00198000 | 0.00000000 | 97966.00000000 | 2020-07-28 22:09:40 | 2020-07-28 22:09:40 | BUY | FILLED | 0.00000000 | USDT | MFT |
| MFTUSDT | 0.00198000 | 204096.00000000 | 0.00198000 | 0.00000000 | 204096.00000000 | 2020-07-28 22:09:36 | 2020-07-28 22:09:36 | BUY | FILLED | 0.00000000 | USDT | MFT |
| MFTUSDT | 0.00197900 | 151051.00000000 | 0.00197900 | 0.00000000 | 151051.00000000 | 2020-07-28 22:09:29 | 2020-07-28 22:09:31 | BUY | FILLED | 0.00000000 | USDT | MFT |
| MFTUSDT | 0.00198000 | 186389.00000000 | 0.00198000 | 0.00000000 | 186389.00000000 | 2020-07-28 22:09:21 | 2020-07-28 22:09:21 | BUY | FILLED | 0.00000000 | USDT | MFT |
| MFTUSDT | 0.00198000 | 174883.00000000 | 0.00198000 | 0.00000000 | 174883.00000000 | 2020-07-28 22:09:18 | 2020-07-28 22:09:18 | BUY | FILLED | 0.00000000 | USDT | MFT |
| MFTUSDT | 0.00197900 | 88425.00000000 | 0.00197900 | 0.00000000 | 88425.00000000 | 2020-07-28 22:07:49 | 2020-07-28 22:07:49 | BUY | FILLED | 0.00000000 | USDT | MFT |
| MFTUSDT | 0.00197900 | 88425.00000000 | 0.00197900 | 0.00000000 | 88425.00000000 | 2020-07-28 22:07:43 | 2020-07-28 22:07:43 | BUY | FILLED | 0.00000000 | USDT | MFT |
| MFTUSDT | 0.00197700 | 177030.00000000 | 0.00197700 | 0.00000000 | 177030.00000000 | 2020-07-28 22:07:34 | 2020-07-28 22:08:52 | BUY | FILLED | 0.00000000 | USDT | MFT |
| MFTUSDT | 0.00196300 | 118862.00000000 | 0.00000000 | 118862.00000000 | 0.00000000 | 2020-07-28 22:07:02 | 2020-07-28 22:09:10 | BUY | CANCELED | 0.00000000 | USDT | MFT |
| MFTUSDT | 0.00196800 | 474240.00000000 | 0.00000000 | 474240.00000000 | 0.00000000 | 2020-07-28 22:06:59 | 2020-07-28 22:09:09 | BUY | CANCELED | 0.00000000 | USDT | MFT |
| MFTUSDT | 0.00197500 | 332068.00000000 | 0.00000000 | 332068.00000000 | 0.00000000 | 2020-07-28 22:06:53 | 2020-07-28 22:09:09 | BUY | CANCELED | 0.00000000 | USDT | MFT |
| LENDUSDT | 0.28400000 | 15496.90000000 | 0.00000000 | 15496.90000000 | 0.00000000 | 2020-07-28 22:05:51 | 2020-07-28 22:10:59 | SELL | CANCELED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.28381000 | 15497.00000000 | 0.28381000 | 6805.10000000 | 8691.90000000 | 2020-07-28 22:05:40 | 2020-07-28 22:10:59 | SELL | CANCELED | 0.00000000 | USDT | LEND |
| PERLUSDT | 0.04700000 | 38244.10000000 | 0.04700000 | 0.00000000 | 38244.10000000 | 2020-07-27 07:28:57 | 2020-07-27 14:34:25 | BUY | FILLED | 0.00000000 | USDT | PERL |
| PERLUSDT | 0.05004000 | 12500.00000000 | 0.05004000 | 0.00000000 | 12500.00000000 | 2020-07-27 07:28:48 | 2020-07-27 07:28:54 | BUY | FILLED | 0.00000000 | USDT | PERL |
| CELRUSDT | 0.00849000 | 125000.00000000 | 0.00849000 | 0.00000000 | 125000.00000000 | 2020-07-27 07:26:53 | 2020-07-27 07:28:45 | BUY | FILLED | 0.00000000 | USDT | CELR |
| CELRUSDT | 0.00852000 | 125000.00000000 | 0.00852000 | 0.00000000 | 125000.00000000 | 2020-07-27 07:26:48 | 2020-07-27 07:27:42 | BUY | FILLED | 0.00000000 | USDT | CELR |
| CELRUSDT | 0.00850000 | 125000.00000000 | 0.00850000 | 0.00000000 | 125000.00000000 | 2020-07-27 07:26:44 | 2020-07-27 07:27:46 | BUY | FILLED | 0.00000000 | USDT | CELR |
| PERLUSDT | 0.04800000 | 10000.00000000 | 0.04800000 | 0.00000000 | 10000.00000000 | 2020-07-27 07:13:50 | 2020-07-27 14:34:02 | BUY | FILLED | 0.00000000 | USDT | PERL |
| PERLUSDT | 0.05050000 | 12500.00000000 | 0.05050000 | 0.00000000 | 12500.00000000 | 2020-07-27 07:13:43 | 2020-07-27 07:20:08 | BUY | FILLED | 0.00000000 | USDT | PERL |
| PERLUSDT | 0.05080000 | 25000.00000000 | 0.05080000 | 0.00000000 | 25000.00000000 | 2020-07-27 07:13:37 | 2020-07-27 07:18:54 | BUY | FILLED | 0.00000000 | USDT | PERL |
| CELRUSDT | 0.00790000 | 125000.00000000 | 0.00790000 | 0.00000000 | 125000.00000000 | 2020-07-27 07:12:14 | 2020-07-27 09:31:21 | BUY | FILLED | 0.00000000 | USDT | CELR |
| CELRUSDT | 0.00800000 | 125000.00000000 | 0.00800000 | 0.00000000 | 125000.00000000 | 2020-07-27 06:21:04 | 2020-07-27 08:37:41 | BUY | FILLED | 0.00000000 | USDT | CELR |
| CELRUSDT | 0.00830000 | 25000.00000000 | 0.00830000 | 0.00000000 | 25000.00000000 | 2020-07-27 06:20:57 | 2020-07-27 06:23:02 | BUY | FILLED | 0.00000000 | USDT | CELR |
| CELRUSDT | 0.00820000 | 55000.00000000 | 0.00820000 | 0.00000000 | 55000.00000000 | 2020-07-27 06:14:27 | 2020-07-27 06:16:53 | BUY | FILLED | 0.00000000 | USDT | CELR |
| CELRUSDT | 0.00820000 | 25000.00000000 | 0.00820000 | 0.00000000 | 25000.00000000 | 2020-07-27 06:14:23 | 2020-07-27 06:16:53 | BUY | FILLED | 0.00000000 | USDT | CELR |
| CELRUSDT | 0.00860000 | 25000.00000000 | 0.00860000 | 0.00000000 | 25000.00000000 | 2020-07-27 06:12:55 | 2020-07-27 06:14:20 | BUY | FILLED | 0.00000000 | USDT | CELR |
| CELRUSDT | 0.00830000 | 50000.00000000 | 0.00830000 | 0.00000000 | 50000.00000000 | 2020-07-27 06:12:52 | 2020-07-27 06:16:53 | BUY | FILLED | 0.00000000 | USDT | CELR |
| CELRUSDT | 0.00840000 | 25000.00000000 | 0.00840000 | 0.00000000 | 25000.00000000 | 2020-07-27 06:12:46 | 2020-07-27 06:16:53 | BUY | FILLED | 0.00000000 | USDT | CELR |
| CELRUSDT | 0.00856000 | 10000.00000000 | 0.00856000 | 0.00000000 | 10000.00000000 | 2020-07-27 06:12:37 | 2020-07-27 06:14:54 | BUY | FILLED | 0.00000000 | USDT | CELR |
| KAVAUSDT | 2.01000000 | 500.00000000 | 2.01000000 | 0.00000000 | 500.00000000 | 2020-07-27 03:39:43 | 2020-07-27 03:41:52 | BUY | FILLED | 0.00000000 | USDT | KAVA |
| KAVAUSDT | 2.02000000 | 250.00000000 | 2.02000000 | 0.00000000 | 250.00000000 | 2020-07-27 03:39:04 | 2020-07-27 03:41:39 | BUY | FILLED | 0.00000000 | USDT | KAVA |
| KAVAUSDT | 2.03200000 | 500.00000000 | 2.03200000 | 0.00000000 | 500.00000000 | 2020-07-27 03:38:53 | 2020-07-27 03:39:36 | BUY | FILLED | 0.00000000 | USDT | KAVA |
| KAVAUSDT | 2.03500000 | 250.00000000 | 2.03500000 | 0.00000000 | 250.00000000 | 2020-07-27 03:38:48 | 2020-07-27 03:38:51 | BUY | FILLED | 0.00000000 | USDT | KAVA |
| KAVAUSDT | 2.03610000 | 250.00000000 | 2.03610000 | 0.00000000 | 250.00000000 | 2020-07-27 03:38:42 | 2020-07-27 03:38:51 | BUY | FILLED | 0.00000000 | USDT | KAVA |
| KAVAUSDT | 2.22500000 | 250.00000000 | 2.22500000 | 0.00000000 | 250.00000000 | 2020-07-26 19:28:59 | 2020-07-26 20:43:59 | BUY | FILLED | 0.00000000 | USDT | KAVA |
| KAVAUSDT | 2.20000000 | 500.00000000 | 2.20000000 | 0.00000000 | 500.00000000 | 2020-07-26 19:28:55 | 2020-07-27 02:58:38 | BUY | FILLED | 0.00000000 | USDT | KAVA |
| KAVAUSDT | 2.21000000 | 500.00000000 | 2.21000000 | 0.00000000 | 500.00000000 | 2020-07-26 19:28:49 | 2020-07-27 02:43:11 | BUY | FILLED | 0.00000000 | USDT | KAVA |
| KAVAUSDT | 2.22000000 | 500.00000000 | 2.22000000 | 0.00000000 | 500.00000000 | 2020-07-26 19:28:44 | 2020-07-26 20:53:47 | BUY | FILLED | 0.00000000 | USDT | KAVA |
| BNTUSDT | 1.75000000 | 5000.00000000 | 0.00000000 | 5000.00000000 | 0.00000000 | 2020-07-26 15:51:45 | 2020-07-27 07:36:22 | SELL | CANCELED | 0.00000000 | USDT | BNT |
| BNTUSDT | 1.66000000 | 2500.00000000 | 0.00000000 | 2500.00000000 | 0.00000000 | 2020-07-26 15:51:39 | 2020-07-27 07:36:20 | SELL | CANCELED | 0.00000000 | USDT | BNT |
| BNTUSDT | 1.62000000 | 2500.00000000 | 0.00000000 | 2500.00000000 | 0.00000000 | 2020-07-26 15:51:32 | 2020-07-27 07:36:19 | SELL | CANCELED | 0.00000000 | USDT | BNT |
| BNTUSDT | 1.65000000 | 3080.25000000 | 1.65000000 | 0.00000000 | 3080.25000000 | 2020-07-26 14:22:57 | 2020-07-26 15:16:51 | SELL | FILLED | 0.00000000 | USDT | BNT |
| BNTUSDT | 1.59000000 | 2769.46000000 | 1.59000000 | 0.00000000 | 2769.46000000 | 2020-07-26 14:22:46 | 2020-07-26 15:11:10 | SELL | FILLED | 0.00000000 | USDT | BNT |
| BNTUSDT | 1.51000000 | 2316.15000000 | 1.51000000 | 0.00000000 | 2316.15000000 | 2020-07-26 14:22:41 | 2020-07-26 14:37:07 | SELL | FILLED | 0.00000000 | USDT | BNT |
| BNTUSDT | 1.53000000 | 4089.51000000 | 1.53000000 | 0.00000000 | 4089.51000000 | 2020-07-26 14:22:36 | 2020-07-26 14:38:03 | SELL | FILLED | 0.00000000 | USDT | BNT |
| LENDUSDT | 0.32980000 | 8078.00000000 | 0.32980000 | 0.00000000 | 8078.00000000 | 2020-07-25 03:58:38 | 2020-07-25 05:38:31 | SELL | FILLED | 0.00000000 | USDT | LEND |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LENDUSDT | 0.32890000 | 8002.70000000 | 0.32890000 | 0.00000000 | 8002.70000000 | 2020-07-25 03:58:33 | 2020-07-25 04:34:20 | SELL | FILLED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.33400000 | 23537.30000000 | 0.00000000 | 23537.30000000 | 0.00000000 | 2020-07-25 03:53:07 | 2020-07-26 14:21:58 | SELL | CANCELED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.33100000 | 11042.20000000 | 0.33100000 | 0.00000000 | 11042.20000000 | 2020-07-25 03:52:59 | 2020-07-25 05:39:46 | SELL | FILLED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.33000000 | 11903.40000000 | 0.33000000 | 0.00000000 | 11903.40000000 | 2020-07-25 03:52:43 | 2020-07-25 05:38:50 | SELL | FILLED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.33010000 | 4469.40000000 | 0.33010000 | 0.00000000 | 4469.40000000 | 2020-07-25 03:52:41 | 2020-07-25 05:39:25 | SELL | FILLED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.32620000 | 1520.20000000 | 0.32620000 | 0.00000000 | 1520.20000000 | 2020-07-25 03:52:30 | 2020-07-25 03:52:24 | SELL | FILLED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.32610000 | 5721.20000000 | 0.32610000 | 0.00000000 | 5721.20000000 | 2020-07-25 03:51:57 | 2020-07-25 03:52:24 | SELL | FILLED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.32590000 | 6151.80000000 | 0.32590000 | 0.00000000 | 6151.80000000 | 2020-07-25 03:51:54 | 2020-07-25 03:52:07 | SELL | FILLED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.32579000 | 8691.70000000 | 0.32579000 | 0.00000000 | 8691.70000000 | 2020-07-25 03:51:46 | 2020-07-25 03:51:59 | SELL | FILLED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.32600000 | 7269.00000000 | 0.32600000 | 0.00000000 | 7269.00000000 | 2020-07-25 03:51:39 | 2020-07-25 03:52:23 | SELL | FILLED | 0.00000000 | USDT | LEND |
| PERLUSDT | 0.04407000 | 13043.00000000 | 0.04407000 | 0.00000000 | 13043.00000000 | 2020-07-24 23:13:04 | 2020-07-24 23:13:25 | BUY | FILLED | 0.00000000 | USDT | PERL |
| PERLUSDT | 0.04408000 | 8359.00000000 | 0.04408000 | 0.00000000 | 8359.00000000 | 2020-07-24 23:13:00 | 2020-07-24 23:13:25 | BUY | FILLED | 0.00000000 | USDT | PERL |
| LENDUSDT | 0.31366000 | 7816.20000000 | 0.31366000 | 0.00000000 | 7816.20000000 | 2020-07-24 23:10:51 | 2020-07-25 00:09:06 | SELL | FILLED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.31500000 | 12406.60000000 | 0.31500000 | 0.00000000 | 12406.60000000 | 2020-07-24 23:04:16 | 2020-07-25 01:34:55 | SELL | FILLED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.31510000 | 20196.80000000 | 0.31510000 | 0.00000000 | 20196.80000000 | 2020-07-24 23:02:31 | 2020-07-25 01:36:19 | SELL | FILLED | 0.00000000 | USDT | LEND |
| BNTBTC | 0.00014137 | 405.00000000 | 0.00014137 | 0.00000000 | 405.00000000 | 2020-07-24 13:36:53 | 2020-07-24 13:39:31 | BUY | FILLED | 0.00000000 | BTC | BNT |
| PERLBTC | 0.00000395 | 14521.00000000 | 0.00000395 | 0.00000000 | 14521.00000000 | 2020-07-24 05:51:51 | 2020-07-24 06:26:43 | BUY | FILLED | 0.00000000 | BTC | PERL |
| PERLBTC | 0.00000394 | 10229.00000000 | 0.00000394 | 0.00000000 | 10229.00000000 | 2020-07-24 05:51:47 | 2020-07-24 06:26:47 | BUY | FILLED | 0.00000000 | BTC | PERL |
| LENDBTC | 0.00003210 | 3032.00000000 | 0.00003210 | 0.00000000 | 3032.00000000 | 2020-07-21 04:26:48 | 2020-07-21 04:27:34 | BUY | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00003215 | 3027.00000000 | 0.00003215 | 0.00000000 | 3027.00000000 | 2020-07-21 04:26:43 | 2020-07-21 04:27:31 | BUY | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00003236 | 6504.00000000 | 0.00003230 | 0.00000000 | 6504.00000000 | 2020-07-21 04:26:32 | 2020-07-21 04:26:32 | BUY | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00003240 | 7337.00000000 | 0.00003240 | 0.00000000 | 7337.00000000 | 2020-07-21 04:26:27 | 2020-07-21 04:26:32 | BUY | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00003241 | 7331.00000000 | 0.00003241 | 0.00000000 | 7331.00000000 | 2020-07-21 04:26:23 | 2020-07-21 04:26:32 | BUY | FILLED | 0.00000000 | BTC | LEND |
| SYSBTC | 0.00001261 | 19270.00000000 | 0.00001261 | 0.00000000 | 19270.00000000 | 2020-07-20 16:18:05 | 2020-07-20 16:18:51 | SELL | FILLED | 0.00000000 | BTC | SYS |
| SYSBTC | 0.00001255 | 21730.00000000 | 0.00001255 | 0.00000000 | 21730.00000000 | 2020-07-20 16:17:57 | 2020-07-20 16:17:59 | SELL | FILLED | 0.00000000 | BTC | SYS |
| LENDBTC | 0.00003282 | 6532.00000000 | 0.00003282 | 0.00000000 | 6532.00000000 | 2020-07-20 15:09:03 | 2020-07-20 15:55:58 | BUY | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00003260 | 5000.00000000 | 0.00003260 | 0.00000000 | 5000.00000000 | 2020-07-20 15:08:53 | 2020-07-20 15:59:21 | BUY | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00003270 | 2500.00000000 | 0.00003270 | 0.00000000 | 2500.00000000 | 2020-07-20 15:08:48 | 2020-07-20 15:57:56 | BUY | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00003240 | 5000.00000000 | 0.00003240 | 0.00000000 | 5000.00000000 | 2020-07-20 15:03:59 | 2020-07-21 04:24:00 | BUY | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00003250 | 2500.00000000 | 0.00003250 | 0.00000000 | 2500.00000000 | 2020-07-20 15:03:54 | 2020-07-21 04:24:00 | BUY | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00003480 | 7500.00000000 | 0.00003480 | 0.00000000 | 7500.00000000 | 2020-07-20 13:38:38 | 2020-07-20 13:38:46 | BUY | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00003455 | 5500.00000000 | 0.00003455 | 0.00000000 | 5500.00000000 | 2020-07-20 13:34:50 | 2020-07-20 13:41:21 | BUY | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00003198 | 7500.00000000 | 0.00003198 | 0.00000000 | 7500.00000000 | 2020-07-20 13:29:39 | 2020-07-21 04:24:00 | BUY | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00003250 | 5000.00000000 | 0.00003250 | 0.00000000 | 5000.00000000 | 2020-07-20 13:28:10 | 2020-07-20 14:49:52 | BUY | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00003200 | 5000.00000000 | 0.00003200 | 0.00000000 | 5000.00000000 | 2020-07-20 13:28:03 | 2020-07-20 14:54:50 | BUY | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00003100 | 5000.00000000 | 0.00000000 | 5000.00000000 | 0.00000000 | 2020-07-20 13:27:57 | 2020-07-21 16:05:29 | BUY | CANCELED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00003000 | 5000.00000000 | 0.00000000 | 5000.00000000 | 0.00000000 | 2020-07-20 13:27:52 | 2020-07-24 04:26:13 | BUY | CANCELED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00003350 | 1250.00000000 | 0.00003350 | 0.00000000 | 1250.00000000 | 2020-07-20 13:22:51 | 2020-07-20 13:23:32 | BUY | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00003360 | 2500.00000000 | 0.00003360 | 0.00000000 | 2500.00000000 | 2020-07-20 13:22:07 | 2020-07-20 13:23:08 | BUY | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00003370 | 2500.00000000 | 0.00003370 | 0.00000000 | 2500.00000000 | 2020-07-20 13:22:00 | 2020-07-20 13:23:08 | BUY | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00003403 | 1250.00000000 | 0.00003400 | 0.00000000 | 1250.00000000 | 2020-07-20 13:21:45 | 2020-07-20 13:21:45 | BUY | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00003394 | 2500.00000000 | 0.00003394 | 0.00000000 | 2500.00000000 | 2020-07-20 13:21:13 | 2020-07-20 13:21:13 | BUY | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00003388 | 2500.00000000 | 0.00003388 | 0.00000000 | 2500.00000000 | 2020-07-20 13:21:00 | 2020-07-20 13:22:42 | BUY | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00003390 | 2500.00000000 | 0.00003390 | 0.00000000 | 2500.00000000 | 2020-07-20 13:20:49 | 2020-07-20 13:21:54 | BUY | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00004500 | 25000.00000000 | 0.00000000 | 25000.00000000 | 0.00000000 | 2020-07-19 21:18:14 | 2020-07-20 13:20:43 | SELL | CANCELED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00004250 | 25000.00000000 | 0.00000000 | 25000.00000000 | 0.00000000 | 2020-07-19 21:18:07 | 2020-07-20 13:20:43 | SELL | CANCELED | 0.00000000 | BTC | LEND |
| BNTBTC | 0.00017760 | 994.00000000 | 0.00017760 | 0.00000000 | 994.00000000 | 2020-07-19 21:16:43 | 2020-07-20 01:53:41 | BUY | FILLED | 0.00000000 | BTC | BNT |
| BNTBTC | 0.00017830 | 1500.00000000 | 0.00017830 | 0.00000000 | 1500.00000000 | 2020-07-19 21:16:40 | 2020-07-19 22:08:23 | BUY | FILLED | 0.00000000 | BTC | BNT |

UID ███ 9897 [Parent].xlsx

Order History

| BNTBTC | 0.00017880 | 1250.00000000 | 0.00017880 | 0.00000000 | 1250.00000000 | 2020-07-19 21:16:35 | 2020-07-19 21:43:21 | BUY | FILLED | 0.00000000 | BTC | BNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BNTBTC | 0.00014000 | 4768.00000000 | 0.00000000 | 4768.00000000 | 0.00000000 | 2020-07-18 17:17:28 | 2020-07-20 13:20:43 | BUY | CANCELED | 0.00000000 | BTC | BNT |
| BNTBTC | 0.00015700 | 2835.00000000 | 0.00000000 | 2835.00000000 | 0.00000000 | 2020-07-18 17:17:15 | 2020-07-20 13:20:43 | BUY | CANCELED | 0.00000000 | BTC | BNT |
| ASTBTC | 0.00000500 | 100000.00000000 | 0.00000000 | 100000.00000000 | 0.00000000 | 2020-07-18 17:16:28 | 2020-07-20 13:20:43 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000600 | 100000.00000000 | 0.00000000 | 100000.00000000 | 0.00000000 | 2020-07-18 17:16:23 | 2020-07-20 13:20:43 | BUY | CANCELED | 0.00000000 | BTC | AST |
| BNTBTC | 0.00016500 | 1500.00000000 | 0.00016500 | 0.00000000 | 1500.00000000 | 2020-07-17 14:35:20 | 2020-07-17 18:12:16 | BUY | FILLED | 0.00000000 | BTC | BNT |
| BNTBTC | 0.00016499 | 500.00000000 | 0.00016499 | 0.00000000 | 500.00000000 | 2020-07-17 14:32:17 | 2020-07-17 18:33:02 | BUY | FILLED | 0.00000000 | BTC | BNT |
| BNTBTC | 0.00016496 | 250.00000000 | 0.00016496 | 0.00000000 | 250.00000000 | 2020-07-17 14:31:14 | 2020-07-17 18:33:02 | BUY | FILLED | 0.00000000 | BTC | BNT |
| BNTBTC | 0.00016200 | 3267.00000000 | 0.00000000 | 3267.00000000 | 0.00000000 | 2020-07-17 14:29:30 | 2020-07-20 13:20:39 | BUY | CANCELED | 0.00000000 | BTC | BNT |
| BNTBTC | 0.00016477 | 2549.00000000 | 0.00016477 | 0.00000000 | 2549.00000000 | 2020-07-17 14:29:17 | 2020-07-17 18:38:51 | BUY | FILLED | 0.00000000 | BTC | BNT |
| BNTBTC | 0.00016493 | 1917.00000000 | 0.00016493 | 0.00000000 | 1917.00000000 | 2020-07-17 14:29:04 | 2020-07-17 18:33:07 | BUY | FILLED | 0.00000000 | BTC | BNT |
| LENDBTC | 0.00003385 | 25000.00000000 | 0.00003385 | 0.00000000 | 25000.00000000 | 2020-07-17 07:09:34 | 2020-07-17 07:15:30 | SELL | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00003490 | 25000.00000000 | 0.00000000 | 25000.00000000 | 0.00000000 | 2020-07-17 07:08:41 | 2020-07-18 17:15:56 | SELL | CANCELED | 0.00000000 | BTC | LEND |
| RENBTC | 0.00001907 | 25851.00000000 | 0.00001907 | 0.00000000 | 25851.00000000 | 2020-07-17 07:06:14 | 2020-07-17 07:40:41 | SELL | FILLED | 0.00000000 | BTC | REN |
| RENBTC | 0.00001904 | 8617.00000000 | 0.00001904 | 0.00000000 | 8617.00000000 | 2020-07-17 07:06:07 | 2020-07-17 07:40:40 | SELL | FILLED | 0.00000000 | BTC | REN |
| RENBTC | 0.00001899 | 33117.00000000 | 0.00001899 | 0.00000000 | 33117.00000000 | 2020-07-17 07:06:03 | 2020-07-17 07:10:09 | SELL | FILLED | 0.00000000 | BTC | REN |
| RENBTC | 0.00001893 | 10099.00000000 | 0.00001893 | 0.00000000 | 10099.00000000 | 2020-07-17 07:05:58 | 2020-07-17 07:08:41 | SELL | FILLED | 0.00000000 | BTC | REN |
| LENDBTC | 0.00003390 | 25000.00000000 | 0.00003390 | 0.00000000 | 25000.00000000 | 2020-07-17 07:01:03 | 2020-07-17 17:16:31 | SELL | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00003370 | 20000.00000000 | 0.00003370 | 0.00000000 | 20000.00000000 | 2020-07-17 07:00:55 | 2020-07-17 07:04:17 | SELL | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00003360 | 20000.00000000 | 0.00003360 | 0.00000000 | 20000.00000000 | 2020-07-17 07:00:47 | 2020-07-17 07:04:09 | SELL | FILLED | 0.00000000 | BTC | LEND |
| BNTBTC | 0.00016999 | 4016.00000000 | 0.00016999 | 0.00000000 | 4016.00000000 | 2020-07-17 00:49:00 | 2020-07-17 01:25:24 | BUY | FILLED | 0.00000000 | BTC | BNT |
| BNTBTC | 0.00017020 | 1267.00000000 | 0.00017020 | 0.00000000 | 1267.00000000 | 2020-07-17 00:48:56 | 2020-07-17 01:25:00 | BUY | FILLED | 0.00000000 | BTC | BNT |
| BNTBTC | 0.00017067 | 857.00000000 | 0.00017067 | 0.00000000 | 857.00000000 | 2020-07-17 00:48:53 | 2020-07-17 00:53:52 | BUY | FILLED | 0.00000000 | BTC | BNT |
| BNTBTC | 0.00016451 | 2525.00000000 | 0.00000000 | 2525.00000000 | 0.00000000 | 2020-07-16 23:01:26 | 2020-07-17 00:48:46 | BUY | CANCELED | 0.00000000 | BTC | BNT |
| BNTBTC | 0.00016480 | 2234.00000000 | 0.00000000 | 2234.00000000 | 0.00000000 | 2020-07-16 23:01:01 | 2020-07-17 00:48:46 | BUY | CANCELED | 0.00000000 | BTC | BNT |
| BNTBTC | 0.00016503 | 1582.00000000 | 0.00000000 | 1582.00000000 | 0.00000000 | 2020-07-16 22:59:08 | 2020-07-17 00:48:45 | BUY | CANCELED | 0.00000000 | BTC | BNT |
| BNTBTC | 0.00016303 | 1198.00000000 | 0.00000000 | 1198.00000000 | 0.00000000 | 2020-07-16 21:34:08 | 2020-07-16 22:59:01 | BUY | CANCELED | 0.00000000 | BTC | BNT |
| BNTBTC | 0.00016322 | 644.00000000 | 0.00000000 | 644.00000000 | 0.00000000 | 2020-07-16 21:34:04 | 2020-07-16 22:59:01 | BUY | CANCELED | 0.00000000 | BTC | BNT |
| BNTBTC | 0.00016315 | 1568.00000000 | 0.00000000 | 1568.00000000 | 0.00000000 | 2020-07-16 21:34:00 | 2020-07-16 22:59:01 | BUY | CANCELED | 0.00000000 | BTC | BNT |
| BNTBTC | 0.00016311 | 1137.00000000 | 0.00000000 | 1137.00000000 | 0.00000000 | 2020-07-16 21:33:55 | 2020-07-16 22:59:01 | BUY | CANCELED | 0.00000000 | BTC | BNT |
| ASTBTC | 0.00000690 | 43905.00000000 | 0.00000000 | 43905.00000000 | 0.00000000 | 2020-07-16 18:27:29 | 2020-07-16 22:59:01 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000712 | 16302.00000000 | 0.00000712 | 0.00000000 | 16302.00000000 | 2020-07-16 18:27:23 | 2020-07-16 18:59:45 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000713 | 20120.00000000 | 0.00000713 | 0.00000000 | 20120.00000000 | 2020-07-16 18:26:39 | 2020-07-16 18:59:45 | BUY | FILLED | 0.00000000 | BTC | AST |
| BNTBTC | 0.00016355 | 986.00000000 | 0.00016355 | 0.00000000 | 986.00000000 | 2020-07-16 18:26:29 | 2020-07-16 21:33:46 | BUY | FILLED | 0.00000000 | BTC | BNT |
| BNTBTC | 0.00016010 | 160.00000000 | 0.00000000 | 160.00000000 | 0.00000000 | 2020-07-16 16:10:56 | 2020-07-16 18:26:23 | BUY | CANCELED | 0.00000000 | BTC | BNT |
| BNTBTC | 0.00015980 | 908.00000000 | 0.00000000 | 908.00000000 | 0.00000000 | 2020-07-16 16:08:37 | 2020-07-16 18:26:23 | BUY | CANCELED | 0.00000000 | BTC | BNT |
| BNTBTC | 0.00015880 | 378.00000000 | 0.00000000 | 378.00000000 | 0.00000000 | 2020-07-16 16:08:21 | 2020-07-16 18:26:23 | BUY | CANCELED | 0.00000000 | BTC | BNT |
| BNTBTC | 0.00015996 | 254.00000000 | 0.00000000 | 254.00000000 | 0.00000000 | 2020-07-16 16:08:07 | 2020-07-16 18:26:23 | BUY | CANCELED | 0.00000000 | BTC | BNT |
| BNTBTC | 0.00015800 | 573.00000000 | 0.00000000 | 573.00000000 | 0.00000000 | 2020-07-16 16:08:02 | 2020-07-16 18:26:24 | BUY | CANCELED | 0.00000000 | BTC | BNT |
| BNTBTC | 0.00015900 | 198.00000000 | 0.00000000 | 198.00000000 | 0.00000000 | 2020-07-16 16:07:58 | 2020-07-16 18:26:24 | BUY | CANCELED | 0.00000000 | BTC | BNT |
| ASTBTC | 0.00000702 | 21796.00000000 | 0.00000000 | 21796.00000000 | 0.00000000 | 2020-07-16 15:55:09 | 2020-07-16 18:26:24 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000699 | 30403.00000000 | 0.00000000 | 30403.00000000 | 0.00000000 | 2020-07-16 15:55:05 | 2020-07-16 18:26:24 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000694 | 30846.00000000 | 0.00000000 | 30846.00000000 | 0.00000000 | 2020-07-16 15:54:50 | 2020-07-16 18:26:24 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000702 | 8848.00000000 | 0.00000702 | 0.00000000 | 8848.00000000 | 2020-07-16 15:49:53 | 2020-07-16 15:54:39 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000690 | 24422.00000000 | 0.00000000 | 24422.00000000 | 0.00000000 | 2020-07-16 15:49:46 | 2020-07-16 18:26:24 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000670 | 30346.00000000 | 0.00000000 | 30346.00000000 | 0.00000000 | 2020-07-16 15:49:26 | 2020-07-16 18:26:24 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000680 | 17727.00000000 | 0.00000000 | 17727.00000000 | 0.00000000 | 2020-07-16 15:49:03 | 2020-07-16 18:26:24 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000702 | 15900.00000000 | 0.00000702 | 0.00000000 | 15900.00000000 | 2020-07-16 15:48:55 | 2020-07-16 15:49:23 | BUY | FILLED | 0.00000000 | BTC | AST |

UID ▮▮9897 [Parent].xlsx

Order History

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BTCUSDC | 9103.00000000 | 2.00000000 | 9103.00000000 | 0.36083800 | 1.63916200 | 2020-07-16 15:40:52 | 2020-07-16 18:26:24 | BUY | CANCELED | 0.00000000 | USDC | BTC |
| RENBTC | 0.00002010 | 14565.00000000 | 0.00000000 | 14565.00000000 | 0.00000000 | 2020-07-13 15:28:30 | 2020-07-16 18:26:24 | SELL | CANCELED | 0.00000000 | BTC | REN |
| RENBTC | 0.00002010 | 14566.00000000 | 0.00000000 | 14566.00000000 | 0.00000000 | 2020-07-13 15:28:26 | 2020-07-16 18:26:24 | SELL | CANCELED | 0.00000000 | BTC | REN |
| RENBTC | 0.00002020 | 29132.00000000 | 0.00000000 | 29132.00000000 | 0.00000000 | 2020-07-13 15:28:22 | 2020-07-16 18:26:24 | SELL | CANCELED | 0.00000000 | BTC | REN |
| RENBTC | 0.00002005 | 19421.00000000 | 0.00000000 | 19421.00000000 | 0.00000000 | 2020-07-13 15:28:16 | 2020-07-16 18:26:24 | SELL | CANCELED | 0.00000000 | BTC | REN |
| ASTBTC | 0.00000812 | 5477.00000000 | 0.00000812 | 0.00000000 | 5477.00000000 | 2020-07-13 14:47:47 | 2020-07-13 14:49:12 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000811 | 5484.00000000 | 0.00000811 | 0.00000000 | 5484.00000000 | 2020-07-13 14:47:42 | 2020-07-13 14:49:12 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000827 | 9927.00000000 | 0.00000827 | 0.00000000 | 9927.00000000 | 2020-07-13 14:46:50 | 2020-07-13 14:47:27 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000827 | 7267.00000000 | 0.00000827 | 0.00000000 | 7267.00000000 | 2020-07-13 14:45:37 | 2020-07-13 14:47:27 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000827 | 9317.00000000 | 0.00000827 | 0.00000000 | 9317.00000000 | 2020-07-13 14:45:34 | 2020-07-13 14:47:27 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000832 | 11698.00000000 | 0.00000832 | 0.00000000 | 11698.00000000 | 2020-07-13 14:45:27 | 2020-07-13 14:46:41 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000810 | 46212.00000000 | 0.00000810 | 0.00000000 | 46212.00000000 | 2020-07-13 14:42:23 | 2020-07-13 14:49:12 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000825 | 31509.00000000 | 0.00000825 | 0.00000000 | 31509.00000000 | 2020-07-13 14:42:08 | 2020-07-13 14:47:27 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000780 | 16217.00000000 | 0.00000000 | 16217.00000000 | 0.00000000 | 2020-07-13 14:34:53 | 2020-07-13 14:42:03 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000790 | 21349.00000000 | 0.00000000 | 21349.00000000 | 0.00000000 | 2020-07-13 14:34:40 | 2020-07-13 14:42:03 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000807 | 9289.00000000 | 0.00000000 | 9289.00000000 | 0.00000000 | 2020-07-13 14:34:32 | 2020-07-13 14:42:03 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000804 | 21869.00000000 | 0.00000000 | 21869.00000000 | 0.00000000 | 2020-07-13 14:34:29 | 2020-07-13 14:42:03 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000802 | 14261.00000000 | 0.00000000 | 14261.00000000 | 0.00000000 | 2020-07-13 14:34:26 | 2020-07-13 14:42:03 | BUY | CANCELED | 0.00000000 | BTC | AST |
| RENBTC | 0.00002170 | 38842.00000000 | 0.00000000 | 38842.00000000 | 0.00000000 | 2020-07-13 14:10:51 | 2020-07-13 14:42:03 | SELL | CANCELED | 0.00000000 | BTC | REN |
| RENBTC | 0.00002090 | 38842.00000000 | 0.00000000 | 38842.00000000 | 0.00000000 | 2020-07-13 14:10:45 | 2020-07-13 14:42:03 | SELL | CANCELED | 0.00000000 | BTC | REN |
| RENBTC | 0.00002004 | 27294.00000000 | 0.00002004 | 0.00000000 | 27294.00000000 | 2020-07-13 14:10:37 | 2020-07-13 14:28:17 | SELL | FILLED | 0.00000000 | BTC | REN |
| RENBTC | 0.00002004 | 11664.00000000 | 0.00002004 | 0.00000000 | 11664.00000000 | 2020-07-13 14:10:34 | 2020-07-13 14:28:16 | SELL | FILLED | 0.00000000 | BTC | REN |
| RENBTC | 0.00001999 | 12960.00000000 | 0.00001999 | 0.00000000 | 12960.00000000 | 2020-07-13 14:10:28 | 2020-07-13 14:28:12 | SELL | FILLED | 0.00000000 | BTC | REN |
| ASTBTC | 0.00000715 | 15203.00000000 | 0.00000715 | 0.00000000 | 15203.00000000 | 2020-07-09 15:20:50 | 2020-07-09 15:43:32 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000723 | 15035.00000000 | 0.00000723 | 0.00000000 | 15035.00000000 | 2020-07-09 15:20:46 | 2020-07-09 15:21:40 | BUY | FILLED | 0.00000000 | BTC | AST |
| WRXBTC | 0.00001459 | 14901.00000000 | 0.00001459 | 0.00000000 | 14901.00000000 | 2020-07-09 15:14:55 | 2020-07-09 15:16:44 | SELL | FILLED | 0.00000000 | BTC | WRX |
| BTCUSDC | 9253.00000000 | 1.10000000 | 9253.00000000 | 0.00000000 | 1.10000000 | 2020-07-07 19:20:18 | 2020-07-07 19:22:47 | SELL | FILLED | 0.00000000 | USDC | BTC |
| BTCUSDC | 9259.00000000 | 1.10000000 | 0.00000000 | 1.10000000 | 0.00000000 | 2020-07-07 19:12:23 | 2020-07-07 19:20:03 | SELL | CANCELED | 0.00000000 | USDC | BTC |
| BTCUSDC | 9267.00000000 | 2.00000000 | 9267.00000000 | 0.00000000 | 2.00000000 | 2020-07-07 09:04:34 | 2020-07-07 11:43:09 | SELL | FILLED | 0.00000000 | USDC | BTC |
| BTCUSDC | 9275.00000000 | 2.00000000 | 9275.00000000 | 0.00000000 | 2.00000000 | 2020-07-07 07:56:14 | 2020-07-07 12:05:52 | SELL | FILLED | 0.00000000 | USDC | BTC |
| BTCUSDC | 9289.00000000 | 2.16198100 | 9289.00000000 | 0.00000000 | 2.16198100 | 2020-07-07 04:04:01 | 2020-07-07 04:19:08 | SELL | FILLED | 0.00000000 | USDC | BTC |
| BTCUSDC | 9399.00000000 | 2.16198100 | 0.00000000 | 2.16198100 | 0.00000000 | 2020-07-07 04:00:13 | 2020-07-07 04:03:49 | SELL | CANCELED | 0.00000000 | USDC | BTC |
| BTCUSDC | 9349.00000000 | 2.00000000 | 0.00000000 | 2.00000000 | 0.00000000 | 2020-07-07 04:00:08 | 2020-07-07 07:56:01 | SELL | CANCELED | 0.00000000 | USDC | BTC |
| BTCUSDC | 9310.00000000 | 2.00000000 | 0.00000000 | 2.00000000 | 0.00000000 | 2020-07-07 04:00:04 | 2020-07-07 09:03:53 | SELL | CANCELED | 0.00000000 | USDC | BTC |
| BTCUSDC | 9299.00000000 | 2.00000000 | 9299.00000000 | 0.00000000 | 2.00000000 | 2020-07-07 03:59:59 | 2020-07-07 04:24:08 | SELL | FILLED | 0.00000000 | USDC | BTC |
| LENDBTC | 0.00001940 | 10000.00000000 | 0.00001940 | 0.00000000 | 10000.00000000 | 2020-07-06 12:04:10 | 2020-07-06 15:14:41 | SELL | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00001989 | 25000.00000000 | 0.00001989 | 0.00000000 | 25000.00000000 | 2020-07-06 10:00:39 | 2020-07-06 23:41:27 | SELL | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00001949 | 25000.00000000 | 0.00001949 | 0.00000000 | 25000.00000000 | 2020-07-06 10:00:34 | 2020-07-06 15:14:53 | SELL | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00001917 | 25000.00000000 | 0.00001917 | 0.00000000 | 25000.00000000 | 2020-07-06 09:38:49 | 2020-07-06 09:50:25 | SELL | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00001910 | 25000.00000000 | 0.00001910 | 0.00000000 | 25000.00000000 | 2020-07-06 09:38:24 | 2020-07-06 09:48:43 | SELL | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00001990 | 50000.00000000 | 0.00001990 | 0.00000000 | 50000.00000000 | 2020-07-06 09:37:46 | 2020-07-06 23:42:28 | SELL | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00002200 | 50000.00000000 | 0.00002200 | 0.00000000 | 50000.00000000 | 2020-07-06 09:11:29 | 2020-07-07 13:25:16 | SELL | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00001890 | 25000.00000000 | 0.00001890 | 0.00000000 | 25000.00000000 | 2020-07-06 09:11:13 | 2020-07-06 09:35:52 | SELL | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00001850 | 15833.00000000 | 0.00001850 | 0.00000000 | 15833.00000000 | 2020-07-06 09:10:56 | 2020-07-06 09:34:27 | SELL | FILLED | 0.00000000 | BTC | LEND |
| BANDBTC | 0.00012020 | 3347.00000000 | 0.00012020 | 0.00000000 | 3347.00000000 | 2020-07-06 05:11:40 | 2020-07-06 05:46:52 | SELL | FILLED | 0.00000000 | BTC | BAND |
| BANDBTC | 0.00012020 | 3346.00000000 | 0.00012020 | 0.00000000 | 3346.00000000 | 2020-07-06 05:11:37 | 2020-07-06 05:46:42 | SELL | FILLED | 0.00000000 | BTC | BAND |
| BANDBTC | 0.00011960 | 2231.00000000 | 0.00011960 | 0.00000000 | 2231.00000000 | 2020-07-06 05:11:33 | 2020-07-06 05:35:26 | SELL | FILLED | 0.00000000 | BTC | BAND |
| ASTBTC | 0.00001000 | 125000.00000000 | 0.00000000 | 125000.00000000 | 0.00000000 | 2020-07-06 04:13:59 | 2020-07-08 09:54:03 | SELL | CANCELED | 0.00000000 | BTC | AST |

| Pair | Price | Amount | | | | Date1 | Date2 | Side | Status | | Base | Quote |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASTBTC | 0.00000975 | 70000.00000000 | 0.00000000 | 70000.00000000 | 0.00000000 | 2020-07-06 04:13:53 | 2020-07-08 09:54:01 | SELL | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000900 | 70000.00000000 | 0.00000000 | 70000.00000000 | 0.00000000 | 2020-07-05 10:02:49 | 2020-07-08 09:53:59 | SELL | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000859 | 70000.00000000 | 0.00000000 | 70000.00000000 | 0.00000000 | 2020-07-05 10:01:19 | 2020-07-05 10:02:40 | SELL | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000940 | 140000.00000000 | 0.00000000 | 140000.00000000 | 0.00000000 | 2020-07-04 21:43:49 | 2020-07-05 06:48:04 | SELL | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000755 | 125000.00000000 | 0.00000755 | 0.00000000 | 125000.00000000 | 2020-07-04 20:49:57 | 2020-07-04 21:04:05 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000755 | 28268.00000000 | 0.00000755 | 0.00000000 | 28268.00000000 | 2020-07-04 20:09:02 | 2020-07-04 20:11:42 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000870 | 115000.00000000 | 0.00000000 | 115000.00000000 | 0.00000000 | 2020-07-04 19:38:28 | 2020-07-04 21:43:25 | SELL | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000810 | 75000.00000000 | 0.00000000 | 75000.00000000 | 0.00000000 | 2020-07-04 19:38:13 | 2020-07-04 21:43:25 | SELL | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000800 | 50000.00000000 | 0.00000000 | 50000.00000000 | 0.00000000 | 2020-07-04 19:38:08 | 2020-07-04 21:43:25 | SELL | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000780 | 25000.00000000 | 0.00000000 | 25000.00000000 | 0.00000000 | 2020-07-04 19:38:01 | 2020-07-04 21:43:25 | SELL | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000790 | 25000.00000000 | 0.00000000 | 25000.00000000 | 0.00000000 | 2020-07-04 19:37:57 | 2020-07-04 21:43:25 | SELL | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000666 | 25000.00000000 | 0.00000666 | 0.00000000 | 25000.00000000 | 2020-07-04 06:10:25 | 2020-07-04 06:22:08 | SELL | FILLED | 0.00000000 | BTC | AST |
| BNTBTC | 0.00016700 | 5000.00000000 | 0.00000000 | 5000.00000000 | 0.00000000 | 2020-07-04 05:50:41 | 2020-07-04 21:43:25 | SELL | CANCELED | 0.00000000 | BTC | BNT |
| RENBTC | 0.00002050 | 25000.00000000 | 0.00000000 | 25000.00000000 | 0.00000000 | 2020-07-04 05:43:18 | 2020-07-04 21:43:25 | SELL | CANCELED | 0.00000000 | BTC | REN |
| RENBTC | 0.00001990 | 26500.00000000 | 0.00000000 | 26500.00000000 | 0.00000000 | 2020-07-04 05:43:00 | 2020-07-04 21:43:25 | SELL | CANCELED | 0.00000000 | BTC | REN |
| ASTBTC | 0.00000667 | 7500.00000000 | 0.00000667 | 0.00000000 | 7500.00000000 | 2020-07-04 05:42:06 | 2020-07-04 05:45:03 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000790 | 75000.00000000 | 0.00000790 | 0.00000000 | 75000.00000000 | 2020-07-04 05:32:35 | 2020-07-04 15:35:41 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000710 | 50000.00000000 | 0.00000710 | 0.00000000 | 50000.00000000 | 2020-07-04 05:32:26 | 2020-07-04 06:54:28 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000700 | 25000.00000000 | 0.00000700 | 0.00000000 | 25000.00000000 | 2020-07-04 05:32:19 | 2020-07-04 06:52:47 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000674 | 7495.00000000 | 0.00000674 | 0.00000000 | 7495.00000000 | 2020-07-04 05:32:07 | 2020-07-04 05:41:45 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000676 | 12500.00000000 | 0.00000676 | 0.00000000 | 12500.00000000 | 2020-07-04 05:31:06 | 2020-07-04 05:31:15 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000680 | 25000.00000000 | 0.00000680 | 0.00000000 | 25000.00000000 | 2020-07-04 05:30:54 | 2020-07-04 06:45:17 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000690 | 25000.00000000 | 0.00000690 | 0.00000000 | 25000.00000000 | 2020-07-04 05:30:49 | 2020-07-04 06:46:13 | SELL | FILLED | 0.00000000 | BTC | AST |
| LENDBTC | 0.00001555 | 14230.00000000 | 0.00001555 | 0.00000000 | 14230.00000000 | 2020-07-03 21:04:53 | 2020-07-04 02:52:31 | BUY | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00001561 | 9450.00000000 | 0.00001561 | 0.00000000 | 9450.00000000 | 2020-07-03 21:04:41 | 2020-07-04 02:52:09 | BUY | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00001570 | 12528.00000000 | 0.00001570 | 0.00000000 | 12528.00000000 | 2020-07-03 21:04:35 | 2020-07-03 22:47:36 | BUY | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00001570 | 16704.00000000 | 0.00001570 | 0.00000000 | 16704.00000000 | 2020-07-03 21:04:31 | 2020-07-03 22:47:36 | BUY | FILLED | 0.00000000 | BTC | LEND |
| BATBTC | 0.00002702 | 12500.00000000 | 0.00002702 | 0.00000000 | 12500.00000000 | 2020-07-03 06:11:17 | 2020-07-03 06:13:34 | SELL | FILLED | 0.00000000 | BTC | BAT |
| WRXBTC | 0.00001591 | 14901.00000000 | 0.00001591 | 0.00000000 | 14901.00000000 | 2020-07-03 06:10:50 | 2020-07-03 06:15:50 | BUY | FILLED | 0.00000000 | BTC | WRX |
| ASTBTC | 0.00000558 | 25000.00000000 | 0.00000558 | 0.00000000 | 25000.00000000 | 2020-07-02 17:13:48 | 2020-07-02 19:08:41 | SELL | FILLED | 0.00000000 | BTC | AST |
| WRXBTC | 0.00001436 | 19084.00000000 | 0.00001436 | 0.00000000 | 19084.00000000 | 2020-07-02 02:48:38 | 2020-07-02 04:58:36 | SELL | FILLED | 0.00000000 | BTC | WRX |
| WRXBTC | 0.00001436 | 19083.00000000 | 0.00001436 | 0.00000000 | 19083.00000000 | 2020-07-02 02:48:54 | 2020-07-02 04:58:36 | SELL | FILLED | 0.00000000 | BTC | WRX |
| BTCUSDC | 9239.90000000 | 0.33762900 | 9239.90000000 | 0.00000000 | 0.33762900 | 2020-07-02 00:15:54 | 2020-07-02 00:17:03 | SELL | FILLED | 0.00000000 | USDC | BTC |
| BTCUSDC | 9241.00000000 | 0.33762900 | 0.00000000 | 0.33762900 | 0.00000000 | 2020-07-02 00:15:10 | 2020-07-02 00:15:39 | SELL | CANCELED | 0.00000000 | USDC | BTC |
| BTCUSDC | 9249.00000000 | 0.72955700 | 9249.00000000 | 0.00000000 | 0.72955700 | 2020-07-01 22:24:47 | 2020-07-03 23:14:26 | SELL | FILLED | 0.00000000 | USDC | BTC |
| LENDBTC | 0.00001606 | 12500.00000000 | 0.00001606 | 0.00000000 | 12500.00000000 | 2020-07-01 21:37:07 | 2020-07-01 21:46:31 | BUY | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00001609 | 25000.00000000 | 0.00001609 | 0.00000000 | 25000.00000000 | 2020-07-01 21:36:04 | 2020-07-01 21:50:14 | BUY | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00001619 | 25000.00000000 | 0.00001619 | 0.00000000 | 25000.00000000 | 2020-07-01 21:32:14 | 2020-07-02 00:45:50 | BUY | FILLED | 0.00000000 | BTC | LEND |
| ASTBTC | 0.00000578 | 27500.00000000 | 0.00000578 | 0.00000000 | 27500.00000000 | 2020-07-01 17:19:44 | 2020-07-02 00:04:41 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000576 | 25000.00000000 | 0.00000576 | 0.00000000 | 25000.00000000 | 2020-07-01 17:19:39 | 2020-07-02 00:03:23 | SELL | FILLED | 0.00000000 | BTC | AST |
| BTCUSDC | 9292.50000000 | 2.31503700 | 9292.50000000 | 0.00000000 | 2.31503700 | 2020-07-01 16:39:56 | 2020-07-01 16:40:44 | SELL | FILLED | 0.00000000 | USDC | BTC |
| BTCUSDC | 9287.00000000 | 2.00000000 | 9287.00000000 | 0.00000000 | 2.00000000 | 2020-07-01 16:37:36 | 2020-07-01 16:38:43 | SELL | FILLED | 0.00000000 | USDC | BTC |
| ASTBTC | 0.00000000 | 37500.00000000 | 0.00000582 | 37500.00000000 | 0.00000000 | 2020-07-01 14:31:51 | 2020-07-01 14:31:51 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000000 | 11500.00000000 | 0.00000585 | 11500.00000000 | 0.00000000 | 2020-07-01 14:05:09 | 2020-07-01 14:05:09 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000594 | 12500.00000000 | 0.00000000 | 12500.00000000 | 0.00000000 | 2020-07-01 13:58:42 | 2020-07-03 21:04:21 | SELL | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000590 | 12500.00000000 | 0.00000590 | 9577.00000000 | 2923.00000000 | 2020-07-01 13:58:38 | 2020-07-03 21:04:21 | SELL | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000591 | 25000.00000000 | 0.00000591 | 0.00000000 | 25000.00000000 | 2020-07-01 05:56:58 | 2020-07-01 07:53:27 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000000 | 42000.00000000 | 0.00000594 | 42000.00000000 | 0.00000000 | 2020-07-01 05:51:13 | 2020-07-01 05:51:13 | SELL | FILLED | 0.00000000 | BTC | AST |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASTBTC | 0.00000596 | 75000.00000000 | 0.00000596 | 33550.00000000 | 41450.00000000 | 2020-07-01 05:50:35 | 2020-07-03 21:04:21 | SELL | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000600 | 75000.00000000 | 0.00000000 | 75000.00000000 | 0.00000000 | 2020-07-01 01:33:15 | 2020-07-03 21:04:21 | SELL | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000590 | 75000.00000000 | 0.00000590 | 0.00000000 | 75000.00000000 | 2020-07-01 01:33:11 | 2020-07-01 05:26:49 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000000 | 21000.00000000 | 0.00000566 | 0.00000000 | 21000.00000000 | 2020-07-01 00:11:34 | 2020-07-01 00:11:34 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000000 | 2000.00000000 | 0.00000565 | 0.00000000 | 2000.00000000 | 2020-07-01 00:03:43 | 2020-07-01 00:03:43 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000640 | 250000.00000000 | 0.00000000 | 250000.00000000 | 0.00000000 | 2020-06-30 23:39:18 | 2020-07-03 21:04:21 | SELL | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000580 | 75000.00000000 | 0.00000580 | 0.00000000 | 75000.00000000 | 2020-06-30 23:39:11 | 2020-07-01 00:48:39 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000000 | 20000.00000000 | 0.00000558 | 0.00000000 | 20000.00000000 | 2020-06-30 23:35:05 | 2020-06-30 23:35:05 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000000 | 50000.00000000 | 0.00000556 | 0.00000000 | 50000.00000000 | 2020-06-30 23:18:59 | 2020-06-30 23:18:59 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000000 | 5000.00000000 | 0.00000557 | 0.00000000 | 5000.00000000 | 2020-06-30 22:41:37 | 2020-06-30 22:41:37 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000568 | 25750.00000000 | 0.00000000 | 25750.00000000 | 0.00000000 | 2020-06-30 22:32:14 | 2020-06-30 23:38:47 | SELL | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000000 | 47500.00000000 | 0.00000567 | 0.00000000 | 47500.00000000 | 2020-06-30 22:31:57 | 2020-06-30 22:31:57 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000000 | 100000.00000000 | 0.00000567 | 0.00000000 | 100000.00000000 | 2020-06-30 22:31:45 | 2020-06-30 22:31:45 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000000 | 35000.00000000 | 0.00000556 | 0.00000000 | 35000.00000000 | 2020-06-30 22:08:01 | 2020-06-30 22:08:01 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000000 | 76000.00000000 | 0.00000557 | 0.00000000 | 76000.00000000 | 2020-06-30 22:07:42 | 2020-06-30 22:07:42 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000561 | 76000.00000000 | 0.00000000 | 76000.00000000 | 0.00000000 | 2020-06-30 22:07:22 | 2020-06-30 22:07:33 | SELL | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000000 | 2500.00000000 | 0.00000557 | 0.00000000 | 2500.00000000 | 2020-06-30 22:06:45 | 2020-06-30 22:06:45 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000000 | 62000.00000000 | 0.00000565 | 0.00000000 | 62000.00000000 | 2020-06-30 18:49:33 | 2020-06-30 18:49:33 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000000 | 25000.00000000 | 0.00000566 | 0.00000000 | 25000.00000000 | 2020-06-30 18:49:11 | 2020-06-30 18:49:11 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000570 | 12500.00000000 | 0.00000000 | 12500.00000000 | 0.00000000 | 2020-06-30 18:28:13 | 2020-06-30 23:38:47 | SELL | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000579 | 25000.00000000 | 0.00000000 | 25000.00000000 | 0.00000000 | 2020-06-30 18:12:53 | 2020-06-30 23:38:47 | SELL | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000571 | 15000.00000000 | 0.00000000 | 15000.00000000 | 0.00000000 | 2020-06-30 18:11:39 | 2020-06-30 23:38:47 | SELL | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000600 | 75000.00000000 | 0.00000000 | 75000.00000000 | 0.00000000 | 2020-06-30 18:09:29 | 2020-06-30 23:38:47 | SELL | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000590 | 75000.00000000 | 0.00000000 | 75000.00000000 | 0.00000000 | 2020-06-30 18:09:21 | 2020-06-30 23:38:47 | SELL | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000572 | 25000.00000000 | 0.00000000 | 25000.00000000 | 0.00000000 | 2020-06-30 18:09:07 | 2020-06-30 23:38:47 | SELL | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000900 | 125000.00000000 | 0.00000000 | 125000.00000000 | 0.00000000 | 2020-06-30 05:25:21 | 2020-06-30 23:38:47 | SELL | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000800 | 125000.00000000 | 0.00000000 | 125000.00000000 | 0.00000000 | 2020-06-30 05:25:07 | 2020-06-30 23:38:47 | SELL | CANCELED | 0.00000000 | BTC | AST |
| LENDUSDT | 0.13697000 | 13902.90000000 | 0.13697000 | 0.00000000 | 13902.90000000 | 2020-06-23 15:14:50 | 2020-06-23 17:57:52 | BUY | FILLED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.13738000 | 13861.40000000 | 0.13738000 | 0.00000000 | 13861.40000000 | 2020-06-23 15:14:47 | 2020-06-23 17:57:52 | BUY | FILLED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.13787000 | 9208.10000000 | 0.13787000 | 0.00000000 | 9208.10000000 | 2020-06-23 15:14:45 | 2020-06-23 17:57:52 | BUY | FILLED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.13721000 | 21754.80000000 | 0.00000000 | 21754.80000000 | 0.00000000 | 2020-06-23 15:12:36 | 2020-06-23 15:14:41 | BUY | CANCELED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.13771000 | 21675.80000000 | 0.13771000 | 15199.30000000 | 6476.50000000 | 2020-06-23 15:12:31 | 2020-06-23 15:14:42 | BUY | CANCELED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.13800000 | 12500.00000000 | 0.13800000 | 0.00000000 | 12500.00000000 | 2020-06-23 15:06:06 | 2020-06-23 15:08:10 | BUY | FILLED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.13737000 | 13110.00000000 | 0.00000000 | 13110.00000000 | 0.00000000 | 2020-06-23 15:06:02 | 2020-06-23 15:12:09 | BUY | CANCELED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.13770000 | 17438.10000000 | 0.13770000 | 3567.60000000 | 13870.50000000 | 2020-06-23 15:05:59 | 2020-06-23 15:12:09 | BUY | CANCELED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.13800000 | 69600.90000000 | 0.00000000 | 69600.90000000 | 0.00000000 | 2020-06-23 15:05:52 | 2020-06-23 15:05:55 | BUY | CANCELED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.13754000 | 9775.20000000 | 0.00000000 | 9775.20000000 | 0.00000000 | 2020-06-23 15:02:13 | 2020-06-23 15:05:49 | BUY | CANCELED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.13790000 | 9749.60000000 | 0.13790000 | 7785.10000000 | 1964.50000000 | 2020-06-23 15:02:04 | 2020-06-23 15:05:49 | BUY | CANCELED | 0.00000000 | USDT | LEND |
| USDCUSDT | 1.00040000 | 7500.00000000 | 1.00040000 | 0.00000000 | 7500.00000000 | 2020-06-23 14:58:14 | 2020-06-23 15:05:02 | SELL | FILLED | 0.00000000 | USDT | USDC |
| LENDBTC | 0.00001414 | 4630.00000000 | 0.00001414 | 0.00000000 | 4630.00000000 | 2020-06-23 14:40:50 | 2020-06-23 14:40:59 | BUY | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00001414 | 2315.00000000 | 0.00001414 | 0.00000000 | 2315.00000000 | 2020-06-23 14:36:10 | 2020-06-23 14:40:01 | BUY | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00001414 | 2315.00000000 | 0.00001414 | 0.00000000 | 2315.00000000 | 2020-06-23 14:36:08 | 2020-06-23 14:39:51 | BUY | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00001390 | 4710.00000000 | 0.00000000 | 4710.00000000 | 0.00000000 | 2020-06-23 14:35:30 | 2020-06-23 14:40:48 | BUY | CANCELED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00001393 | 4700.00000000 | 0.00000000 | 4700.00000000 | 0.00000000 | 2020-06-23 14:35:27 | 2020-06-23 14:36:05 | BUY | CANCELED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00001446 | 9055.00000000 | 0.00001446 | 0.00000000 | 9055.00000000 | 2020-06-23 04:10:09 | 2020-06-23 04:50:00 | BUY | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00001441 | 6057.00000000 | 0.00001441 | 0.00000000 | 6057.00000000 | 2020-06-23 04:09:52 | 2020-06-23 04:52:25 | BUY | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00001440 | 8082.00000000 | 0.00001440 | 0.00000000 | 8082.00000000 | 2020-06-23 04:09:50 | 2020-06-23 04:52:36 | BUY | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00001438 | 10791.00000000 | 0.00001438 | 0.00000000 | 10791.00000000 | 2020-06-23 04:09:46 | 2020-06-23 07:47:28 | BUY | FILLED | 0.00000000 | BTC | LEND |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ASTBTC | 0.00000553 | 4545.00000000 | 0.00000553 | 0.00000000 | 4545.00000000 | 2020-06-23 03:49:12 | 2020-06-23 05:48:12 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000543 | 39647.00000000 | 0.00000543 | 0.00000000 | 39647.00000000 | 2020-06-23 03:41:25 | 2020-06-23 11:48:13 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000550 | 25250.00000000 | 0.00000550 | 0.00000000 | 25250.00000000 | 2020-06-23 03:24:38 | 2020-06-23 05:53:22 | BUY | FILLED | 0.00000000 | BTC | AST |
| LENDUSDT | 0.13656000 | 5791.80000000 | 0.13656000 | 0.00000000 | 5791.80000000 | 2020-06-22 20:36:06 | 2020-06-22 20:55:14 | BUY | FILLED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.13653000 | 7724.20000000 | 0.13653000 | 0.00000000 | 7724.20000000 | 2020-06-22 20:36:03 | 2020-06-22 20:55:16 | BUY | FILLED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.13654000 | 10298.10000000 | 0.13654000 | 0.00000000 | 10298.10000000 | 2020-06-22 20:34:40 | 2020-06-22 20:35:02 | BUY | FILLED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.13652000 | 13732.90000000 | 0.13652000 | 0.00000000 | 13732.90000000 | 2020-06-22 20:34:36 | 2020-06-22 20:35:02 | BUY | FILLED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.13650000 | 18313.10000000 | 0.13650000 | 0.00000000 | 18313.10000000 | 2020-06-22 20:34:33 | 2020-06-22 20:55:16 | BUY | FILLED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.13819000 | 5458.90000000 | 0.13819000 | 0.00000000 | 5458.90000000 | 2020-06-22 20:21:05 | 2020-06-22 20:27:06 | BUY | FILLED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.13843000 | 5449.40000000 | 0.13843000 | 0.00000000 | 5449.40000000 | 2020-06-22 20:21:02 | 2020-06-22 20:22:10 | BUY | FILLED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.13832000 | 3635.80000000 | 0.13832000 | 0.00000000 | 3635.80000000 | 2020-06-22 20:20:59 | 2020-06-22 20:26:43 | BUY | FILLED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.13832000 | 4847.70000000 | 0.13832000 | 0.00000000 | 4847.70000000 | 2020-06-22 20:20:57 | 2020-06-22 20:26:43 | BUY | FILLED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.13842000 | 6459.00000000 | 0.13842000 | 0.00000000 | 6459.00000000 | 2020-06-22 20:20:53 | 2020-06-22 20:24:40 | BUY | FILLED | 0.00000000 | USDT | LEND |
| USDCUSDT | 0.99990000 | 10000.00000000 | 0.99990000 | 0.00000000 | 10000.00000000 | 2020-06-22 20:19:41 | 2020-06-22 20:29:39 | SELL | FILLED | 0.00000000 | USDT | USDC |
| BTCUSDC | 9586.00000000 | 1.00000000 | 9586.00000000 | 0.00000000 | 1.00000000 | 2020-06-22 20:16:53 | 2020-06-22 20:28:54 | BUY | FILLED | 0.00000000 | USDC | BTC |
| ETHUSDC | 242.69000000 | 5.00000000 | 242.69000000 | 0.00000000 | 5.00000000 | 2020-06-22 20:01:22 | 2020-06-22 20:01:44 | BUY | FILLED | 0.00000000 | USDC | ETH |
| ETHUSDC | 242.59000000 | 5.00000000 | 242.59000000 | 0.00000000 | 5.00000000 | 2020-06-22 20:00:50 | 2020-06-22 22:00:09 | BUY | FILLED | 0.00000000 | USDC | ETH |
| ETHUSDC | 242.38000000 | 5.00000000 | 242.38000000 | 0.00000000 | 5.00000000 | 2020-06-22 19:59:10 | 2020-06-22 22:07:14 | BUY | FILLED | 0.00000000 | USDC | ETH |
| ETHUSDC | 242.26000000 | 5.00000000 | 242.26000000 | 0.00000000 | 5.00000000 | 2020-06-22 19:58:36 | 2020-06-22 22:25:03 | BUY | FILLED | 0.00000000 | USDC | ETH |
| ETHUSDC | 242.24000000 | 5.00000000 | 242.24000000 | 0.00000000 | 5.00000000 | 2020-06-22 19:58:30 | 2020-06-22 22:25:03 | BUY | FILLED | 0.00000000 | USDC | ETH |
| USDCUSDT | 0.99980000 | 36700.00000000 | 0.99980000 | 0.00000000 | 36700.00000000 | 2020-06-22 18:25:26 | 2020-06-22 18:53:22 | SELL | FILLED | 0.00000000 | USDT | USDC |
| LENDBTC | 0.00001474 | 5927.00000000 | 0.00001474 | 0.00000000 | 5927.00000000 | 2020-06-22 18:18:15 | 2020-06-22 18:19:04 | BUY | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00001475 | 1974.00000000 | 0.00001475 | 0.00000000 | 1974.00000000 | 2020-06-22 18:18:12 | 2020-06-22 18:18:19 | BUY | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00001475 | 2632.00000000 | 0.00001475 | 0.00000000 | 2632.00000000 | 2020-06-22 18:12:07 | 2020-06-22 18:15:16 | BUY | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00001474 | 3512.00000000 | 0.00001474 | 0.00000000 | 3512.00000000 | 2020-06-22 18:12:04 | 2020-06-22 18:16:26 | BUY | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00001459 | 4730.00000000 | 0.00001459 | 0.00000000 | 4730.00000000 | 2020-06-22 18:08:05 | 2020-06-22 18:21:25 | BUY | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00001461 | 6298.00000000 | 0.00001461 | 0.00000000 | 6298.00000000 | 2020-06-22 18:08:00 | 2020-06-22 18:21:25 | BUY | FILLED | 0.00000000 | BTC | LEND |
| ETHUSDC | 237.50000000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2020-06-22 15:24:17 | 2020-06-23 14:35:22 | BUY | CANCELED | 0.00000000 | USDC | ETH |
| ETHUSDC | 238.25000000 | 5.00000000 | 0.00000000 | 5.00000000 | 0.00000000 | 2020-06-22 15:24:13 | 2020-06-23 03:24:24 | BUY | CANCELED | 0.00000000 | USDC | ETH |
| ETHUSDC | 238.33000000 | 5.00000000 | 0.00000000 | 5.00000000 | 0.00000000 | 2020-06-22 15:24:11 | 2020-06-23 03:24:23 | BUY | CANCELED | 0.00000000 | USDC | ETH |
| ETHUSDC | 238.25000000 | 5.00000000 | 0.00000000 | 5.00000000 | 0.00000000 | 2020-06-22 15:24:08 | 2020-06-23 03:24:23 | BUY | CANCELED | 0.00000000 | USDC | ETH |
| LENDBTC | 0.00001550 | 12500.00000000 | 0.00001550 | 0.00000000 | 12500.00000000 | 2020-06-22 14:39:30 | 2020-06-22 15:00:25 | BUY | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00001560 | 6250.00000000 | 0.00001560 | 0.00000000 | 6250.00000000 | 2020-06-22 14:39:21 | 2020-06-22 14:59:38 | BUY | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00001566 | 6250.00000000 | 0.00001565 | 0.00000000 | 6250.00000000 | 2020-06-22 14:39:05 | 2020-06-22 14:39:05 | BUY | FILLED | 0.00000000 | BTC | LEND |
| ASTBTC | 0.00000555 | 22500.00000000 | 0.00000555 | 0.00000000 | 22500.00000000 | 2020-06-22 14:21:05 | 2020-06-22 15:37:59 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000563 | 17500.00000000 | 0.00000563 | 0.00000000 | 17500.00000000 | 2020-06-22 14:20:58 | 2020-06-22 14:25:22 | BUY | FILLED | 0.00000000 | BTC | AST |
| USDCUSDT | 1.00030000 | 12989.76000000 | 1.00030000 | 0.00000000 | 12989.76000000 | 2020-06-22 13:40:12 | 2020-06-22 13:45:27 | SELL | FILLED | 0.00000000 | USDT | USDC |
| USDCUSDT | 1.00110000 | 63823.75000000 | 1.00110000 | 12989.76000000 | 50833.99000000 | 2020-06-22 08:38:48 | 2020-06-22 13:40:05 | SELL | CANCELED | 0.00000000 | USDT | USDC |
| ASTBTC | 0.00000581 | 12500.00000000 | 0.00000581 | 0.00000000 | 12500.00000000 | 2020-06-22 08:12:09 | 2020-06-22 08:14:06 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000583 | 25000.00000000 | 0.00000583 | 0.00000000 | 25000.00000000 | 2020-06-22 08:03:22 | 2020-06-22 08:09:52 | BUY | FILLED | 0.00000000 | BTC | AST |
| RENBTC | 0.00001426 | 28025.00000000 | 0.00001426 | 0.00000000 | 28025.00000000 | 2020-06-22 08:01:56 | 2020-06-22 08:04:55 | BUY | FILLED | 0.00000000 | BTC | REN |
| RENBTC | 0.00001432 | 4545.00000000 | 0.00001432 | 0.00000000 | 4545.00000000 | 2020-06-22 07:58:31 | 2020-06-22 07:59:37 | BUY | FILLED | 0.00000000 | BTC | REN |
| RENBTC | 0.00001433 | 4545.00000000 | 0.00001433 | 0.00000000 | 4545.00000000 | 2020-06-22 07:58:25 | 2020-06-22 07:59:01 | BUY | FILLED | 0.00000000 | BTC | REN |
| ASTBTC | 0.00000582 | 25000.00000000 | 0.00000582 | 0.00000000 | 25000.00000000 | 2020-06-22 07:56:01 | 2020-06-22 08:01:13 | BUY | FILLED | 0.00000000 | BTC | AST |
| RENBTC | 0.00001431 | 4545.00000000 | 0.00001431 | 0.00000000 | 4545.00000000 | 2020-06-22 07:55:22 | 2020-06-22 07:55:56 | BUY | FILLED | 0.00000000 | BTC | REN |
| RENBTC | 0.00001425 | 5555.00000000 | 0.00000000 | 5555.00000000 | 0.00000000 | 2020-06-22 07:55:20 | 2020-06-22 07:59:46 | BUY | CANCELED | 0.00000000 | BTC | REN |
| RENBTC | 0.00001428 | 5555.00000000 | 0.00000000 | 5555.00000000 | 0.00000000 | 2020-06-22 07:55:17 | 2020-06-22 07:59:46 | BUY | CANCELED | 0.00000000 | BTC | REN |
| RENBTC | 0.00001426 | 12500.00000000 | 0.00001426 | 0.00000000 | 12500.00000000 | 2020-06-22 07:55:11 | 2020-06-22 08:00:59 | BUY | FILLED | 0.00000000 | BTC | REN |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BTCUSDC | 9424.09000000 | 0.11756200 | 9424 09000000 | 0.00000000 | 0.11756200 | 2020-06-22 07:37:15 | 2020-06-22 07:38:18 | BUY | FILLED | 0.00000000 | USDC | BTC |
| BTCUSDC | 9423.90000000 | 1.00000000 | 9423 90000000 | 0.00000000 | 1.00000000 | 2020-06-22 07:31:28 | 2020-06-22 07:38:31 | BUY | FILLED | 0.00000000 | USDC | BTC |
| BTCUSDC | 9424.08000000 | 1.00000000 | 9424 08000000 | 0.00000000 | 1.00000000 | 2020-06-22 07:31:22 | 2020-06-22 07:38:21 | BUY | FILLED | 0.00000000 | USDC | BTC |
| RENBTC | 0.00001394 | 2710.00000000 | 0.00001394 | 0.00000000 | 2710.00000000 | 2020-06-22 07:17:05 | 2020-06-22 07:18:07 | BUY | FILLED | 0.00000000 | BTC | REN |
| BNTBTC | 0.00009022 | 418 00000000 | 0.00000000 | 418.00000000 | 0.00000000 | 2020-06-22 01:26:46 | 2020-06-22 07:16:57 | BUY | CANCELED | 0.00000000 | BTC | BNT |
| BTCUSDC | 9275.00000000 | 0.50000000 | 0.00000000 | 0.50000000 | 0.00000000 | 2020-06-22 00:39:29 | 2020-06-22 07:16:57 | BUY | CANCELED | 0.00000000 | USDC | BTC |
| BTCUSDC | 9299.00000000 | 0.50000000 | 0.00000000 | 0.50000000 | 0.00000000 | 2020-06-22 00:39:26 | 2020-06-22 07:16:57 | BUY | CANCELED | 0.00000000 | USDC | BTC |
| BATUSDC | 0.24580000 | 7500.00000000 | 0.24580000 | 0.00000000 | 7500.00000000 | 2020-06-22 00:30:38 | 2020-06-22 01:27:48 | BUY | FILLED | 0.00000000 | USDC | BAT |
| BATUSDC | 0.24640000 | 5000.00000000 | 0.24640000 | 0.00000000 | 5000.00000000 | 2020-06-22 00:30:33 | 2020-06-22 00:33:45 | BUY | FILLED | 0.00000000 | USDC | BAT |
| RENBTC | 0.00001225 | 8605.00000000 | 0.00001225 | 0.00000000 | 8605.00000000 | 2020-06-22 00:13:20 | 2020-06-22 00:30:41 | BUY | FILLED | 0.00000000 | BTC | REN |
| RENBTC | 0.00001217 | 8662.00000000 | 0.00000000 | 8662.00000000 | 0.00000000 | 2020-06-22 00:11:43 | 2020-06-22 00:13:17 | BUY | CANCELED | 0.00000000 | BTC | REN |
| RENBTC | 0.00001222 | 15700.00000000 | 0.00001222 | 3091.00000000 | 12609.00000000 | 2020-06-22 00:11:34 | 2020-06-22 01:26:41 | BUY | CANCELED | 0.00000000 | BTC | REN |
| RENBTC | 0.00001225 | 5000.00000000 | 0.00001225 | 0.00000000 | 5000.00000000 | 2020-06-22 00:11:28 | 2020-06-22 00:13:20 | BUY | FILLED | 0.00000000 | BTC | REN |
| ASTBTC | 0 00000582 | 4545.00000000 | 0.00000582 | 0.00000000 | 4545.00000000 | 2020-06-22 00:10:42 | 2020-06-22 01:12:22 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0 00000579 | 22163.00000000 | 0.00000579 | 0.00000000 | 22163.00000000 | 2020-06-22 00:10:38 | 2020-06-22 02:34:29 | BUY | FILLED | 0.00000000 | BTC | AST |
| ETHUSDC | 223.00000000 | 5.00000000 | 0.00000000 | 5.00000000 | 0.00000000 | 2020-06-22 00:00:50 | 2020-06-22 07:16:57 | BUY | CANCELED | 0.00000000 | USDC | ETH |
| ETHUSDC | 223.00000000 | 5.00000000 | 0.00000000 | 5.00000000 | 0.00000000 | 2020-06-22 00:00:44 | 2020-06-22 07:16:57 | BUY | CANCELED | 0.00000000 | USDC | ETH |
| ETHUSDC | 224.00000000 | 5.00000000 | 0.00000000 | 5.00000000 | 0.00000000 | 2020-06-22 00:00:42 | 2020-06-22 07:16:57 | BUY | CANCELED | 0.00000000 | USDC | ETH |
| ETHUSDC | 225.00000000 | 5.00000000 | 0.00000000 | 5.00000000 | 0.00000000 | 2020-06-22 00:00:39 | 2020-06-22 07:16:57 | BUY | CANCELED | 0.00000000 | USDC | ETH |
| ETHUSDC | 226.99000000 | 5.00000000 | 0.00000000 | 5.00000000 | 0.00000000 | 2020-06-22 00:00:35 | 2020-06-22 07:16:57 | BUY | CANCELED | 0.00000000 | USDC | ETH |
| ETHUSDC | 227.49000000 | 5.00000000 | 227.49000000 | 0.00000000 | 5.00000000 | 2020-06-22 00:00:27 | 2020-06-22 00:00:34 | BUY | FILLED | 0.00000000 | USDC | ETH |
| ETHUSDC | 227.55000000 | 5.00000000 | 227.55000000 | 0.00000000 | 5.00000000 | 2020-06-22 00:00:24 | 2020-06-22 00:00:32 | BUY | FILLED | 0.00000000 | USDC | ETH |
| ETHUSDC | 227.56000000 | 5.00000000 | 227.56000000 | 0.00000000 | 5.00000000 | 2020-06-22 00:00:20 | 2020-06-22 00:00:30 | BUY | FILLED | 0.00000000 | USDC | ETH |
| ETHUSDC | 227.66000000 | 5.00000000 | 227.66000000 | 0.00000000 | 5.00000000 | 2020-06-22 00:00:10 | 2020-06-22 00:00:11 | BUY | FILLED | 0.00000000 | USDC | ETH |
| ETHUSDC | 227.67000000 | 5.00000000 | 227.67000000 | 0.00000000 | 5.00000000 | 2020-06-22 00:00:01 | 2020-06-22 00:00:09 | BUY | FILLED | 0.00000000 | USDC | ETH |
| BNTBTC | 0.00009062 | 750 00000000 | 0.00009062 | 0.00000000 | 750.00000000 | 2020-06-21 23:50:43 | 2020-06-22 00:29:43 | BUY | FILLED | 0.00000000 | BTC | BNT |
| BNTBTC | 0.00009176 | 1000.00000000 | 0.00009176 | 0.00000000 | 1000.00000000 | 2020-06-21 21:21:42 | 2020-06-21 21:57:06 | BUY | FILLED | 0.00000000 | BTC | BNT |
| BNTBTC | 0.00009188 | 250 00000000 | 0.00009188 | 0.00000000 | 250.00000000 | 2020-06-21 21:21:37 | 2020-06-21 21:55:08 | BUY | FILLED | 0.00000000 | BTC | BNT |
| RENBTC | 0.00001262 | 5000.00000000 | 0.00001262 | 0.00000000 | 5000.00000000 | 2020-06-21 21:18:49 | 2020-06-21 21:20:53 | BUY | FILLED | 0.00000000 | BTC | REN |
| ASTBTC | 0 00000580 | 27566.00000000 | 0.00000580 | 0.00000000 | 27566.00000000 | 2020-06-21 21:18:37 | 2020-06-21 23:05:13 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0 00000592 | 5657.00000000 | 0.00000592 | 0.00000000 | 5657.00000000 | 2020-06-21 21:18:22 | 2020-06-21 21:22:45 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0 00000592 | 2525.00000000 | 0.00000592 | 0.00000000 | 2525.00000000 | 2020-06-21 21:12:06 | 2020-06-21 21:14:16 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0 00000589 | 17566.00000000 | 0.00000589 | 0.00000000 | 17566.00000000 | 2020-06-21 21:10:06 | 2020-06-21 22:28:15 | BUY | FILLED | 0.00000000 | BTC | AST |
| BNTBTC | 0.00009252 | 900 00000000 | 0.00009252 | 0.00000000 | 900.00000000 | 2020-06-21 20:50:41 | 2020-06-21 20:59:44 | BUY | FILLED | 0.00000000 | BTC | BNT |
| BNTBTC | 0.00009263 | 750 00000000 | 0.00009263 | 0.00000000 | 750.00000000 | 2020-06-21 20:50:38 | 2020-06-21 20:54:02 | BUY | FILLED | 0.00000000 | BTC | BNT |
| ASTBTC | 0 00000590 | 12567.00000000 | 0.00000590 | 0.00000000 | 12567.00000000 | 2020-06-21 20:48:43 | 2020-06-21 20:53:01 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0 00000588 | 15260.00000000 | 0.00000588 | 0.00000000 | 15260.00000000 | 2020-06-21 20:48:31 | 2020-06-21 22:28:15 | BUY | FILLED | 0.00000000 | BTC | AST |
| BNTBTC | 0.00009115 | 682 00000000 | 0.00009115 | 0.00000000 | 682.00000000 | 2020-06-21 17:03:59 | 2020-06-21 17:20:31 | BUY | FILLED | 0.00000000 | BTC | BNT |
| BNTBTC | 0.00009119 | 680 00000000 | 0.00009119 | 0.00000000 | 680.00000000 | 2020-06-21 17:03:56 | 2020-06-21 17:16:44 | BUY | FILLED | 0.00000000 | BTC | BNT |
| BNTBTC | 0.00009130 | 453 00000000 | 0.00009130 | 0.00000000 | 453.00000000 | 2020-06-21 17:03:53 | 2020-06-21 17:04:18 | BUY | FILLED | 0.00000000 | BTC | BNT |
| RENBTC | 0.00001265 | 7500.00000000 | 0.00001265 | 0.00000000 | 7500.00000000 | 2020-06-21 17:03:37 | 2020-06-21 17:22:01 | BUY | FILLED | 0.00000000 | BTC | REN |
| RENBTC | 0.00001266 | 10000.00000000 | 0.00001266 | 0.00000000 | 10000.00000000 | 2020-06-21 17:03:33 | 2020-06-21 17:11:15 | BUY | FILLED | 0.00000000 | BTC | REN |
| RENBTC | 0.00001290 | 3785.00000000 | 0.00001290 | 0.00000000 | 3785.00000000 | 2020-06-21 14:34:58 | 2020-06-21 14:39:30 | BUY | FILLED | 0.00000000 | BTC | REN |
| ASTBTC | 0 00000564 | 8658.00000000 | 0.00000564 | 0.00000000 | 8658.00000000 | 2020-06-21 14:30:29 | 2020-06-21 14:35:14 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0 00000562 | 5792.00000000 | 0.00000562 | 0.00000000 | 5792.00000000 | 2020-06-21 14:13:30 | 2020-06-21 15:22:41 | BUY | FILLED | 0.00000000 | BTC | AST |
| USDCUSDT | 1.00050000 | 24000.00000000 | 1.00050000 | 0.00000000 | 24000.00000000 | 2020-06-21 04:34:56 | 2020-06-21 05:04:53 | SELL | FILLED | 24.00000000 | USDT | USDC |
| BNTBTC | 0.00009291 | 1401.00000000 | 0.00009291 | 0.00000000 | 1401.00000000 | 2020-06-21 04:31:20 | 2020-06-21 08:53:14 | BUY | FILLED | 0.00000000 | BTC | BNT |
| BNTBTC | 0.00009300 | 932 00000000 | 0.00009300 | 0.00000000 | 932.00000000 | 2020-06-21 04:31:16 | 2020-06-21 07:51:23 | BUY | FILLED | 0.00000000 | BTC | BNT |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASTBTC | 0.00000568 | 20366.00000000 | 0.00000568 | 0.00000000 | 20366.00000000 | 2020-06-21 04:29:24 | 2020-06-21 04:29:36 | BUY | FILLED | 0.00000000 | BTC | AST |
| RENBTC | 0.00001267 | 12174.00000000 | 0.00001267 | 0.00000000 | 12174.00000000 | 2020-06-21 04:12:36 | 2020-06-21 16:36:52 | BUY | FILLED | 0.00000000 | BTC | REN |
| RENBTC | 0.00001270 | 2500.00000000 | 0.00001270 | 0.00000000 | 2500.00000000 | 2020-06-21 04:12:32 | 2020-06-21 04:14:52 | BUY | FILLED | 0.00000000 | BTC | REN |
| ASTBTC | 0.00000564 | 9390.00000000 | 0.00000564 | 0.00000000 | 9390.00000000 | 2020-06-21 03:29:24 | 2020-06-21 04:31:14 | BUY | FILLED | 0.00000000 | BTC | AST |
| RENBTC | 0.00001270 | 5559.00000000 | 0.00001270 | 0.00000000 | 5559.00000000 | 2020-06-21 03:27:05 | 2020-06-21 03:58:00 | BUY | FILLED | 0.00000000 | BTC | REN |
| RENBTC | 0.00001250 | 7531.00000000 | 0.00000000 | 7531.00000000 | 0.00000000 | 2020-06-21 03:19:39 | 2020-06-21 17:03:13 | BUY | CANCELED | 0.00000000 | BTC | REN |
| RENBTC | 0.00001250 | 10041.00000000 | 0.00000000 | 10041.00000000 | 0.00000000 | 2020-06-21 03:19:35 | 2020-06-21 17:03:12 | BUY | CANCELED | 0.00000000 | BTC | REN |
| RENBTC | 0.00001260 | 13282.00000000 | 0.00000000 | 13282.00000000 | 0.00000000 | 2020-06-21 03:19:32 | 2020-06-21 17:03:11 | BUY | CANCELED | 0.00000000 | BTC | REN |
| BANDBTC | 0.00013470 | 500.00000000 | 0.00013470 | 0.00000000 | 500.00000000 | 2020-06-21 03:18:42 | 2020-06-21 03:55:53 | SELL | FILLED | 0.00000000 | BTC | BAND |
| BANDBTC | 0.00013560 | 500.00000000 | 0.00013560 | 0.00000000 | 500.00000000 | 2020-06-21 03:18:37 | 2020-06-21 04:00:13 | SELL | FILLED | 0.00000000 | BTC | BAND |
| BANDBTC | 0.00013430 | 2141.00000000 | 0.00013430 | 0.00000000 | 2141.00000000 | 2020-06-21 03:18:14 | 2020-06-21 03:55:50 | SELL | FILLED | 0.00000000 | BTC | BAND |
| BANDBTC | 0.00013432 | 500.00000000 | 0.00013432 | 0.00000000 | 500.00000000 | 2020-06-21 03:18:04 | 2020-06-21 03:55:50 | SELL | FILLED | 0.00000000 | BTC | BAND |
| ASTBTC | 0.00000561 | 35000.00000000 | 0.00000561 | 0.00000000 | 35000.00000000 | 2020-06-21 02:47:17 | 2020-06-21 06:16:37 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000562 | 7500.00000000 | 0.00000562 | 0.00000000 | 7500.00000000 | 2020-06-21 02:47:13 | 2020-06-21 06:06:14 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000563 | 7500.00000000 | 0.00000563 | 0.00000000 | 7500.00000000 | 2020-06-21 02:47:09 | 2020-06-21 03:17:14 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000564 | 7500.00000000 | 0.00000564 | 0.00000000 | 7500.00000000 | 2020-06-21 02:47:06 | 2020-06-21 03:01:35 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000561 | 50000.00000000 | 0.00000000 | 50000.00000000 | 0.00000000 | 2020-06-21 02:24:24 | 2020-06-21 02:47:00 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000561 | 25000.00000000 | 0.00000561 | 23762.00000000 | 1238.00000000 | 2020-06-21 02:24:16 | 2020-06-21 02:46:59 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000000 | 19000.00000000 | 0.00000561 | 0.00000000 | 19000.00000000 | 2020-06-21 02:24:08 | 2020-06-21 02:24:08 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000000 | 5000.00000000 | 0.00000561 | 0.00000000 | 5000.00000000 | 2020-06-21 02:24:02 | 2020-06-21 02:24:02 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000000 | 5000.00000000 | 0.00000561 | 0.00000000 | 5000.00000000 | 2020-06-21 02:23:57 | 2020-06-21 02:23:57 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000000 | 2500.00000000 | 0.00000561 | 0.00000000 | 2500.00000000 | 2020-06-21 02:23:52 | 2020-06-21 02:23:52 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000000 | 1000.00000000 | 0.00000561 | 0.00000000 | 1000.00000000 | 2020-06-21 02:23:46 | 2020-06-21 02:23:46 | BUY | FILLED | 0.00000000 | BTC | AST |
| BANDBTC | 0.00014700 | 2500.00000000 | 0.00000000 | 2500.00000000 | 0.00000000 | 2020-06-21 00:05:24 | 2020-06-21 03:26:11 | SELL | CANCELED | 0.00000000 | BTC | BAND |
| BANDBTC | 0.00014200 | 1000.00000000 | 0.00000000 | 1000.00000000 | 0.00000000 | 2020-06-21 00:05:20 | 2020-06-21 03:26:01 | SELL | CANCELED | 0.00000000 | BTC | BAND |
| BANDBTC | 0.00013810 | 500.00000000 | 0.00013810 | 0.00000000 | 500.00000000 | 2020-06-21 00:05:13 | 2020-06-21 00:12:50 | SELL | FILLED | 0.00000000 | BTC | BAND |
| BANDBTC | 0.00013777 | 250.00000000 | 0.00013777 | 0.00000000 | 250.00000000 | 2020-06-21 00:05:05 | 2020-06-21 00:06:22 | SELL | FILLED | 0.00000000 | BTC | BAND |
| ASTBTC | 0.00000545 | 5000.00000000 | 0.00000545 | 0.00000000 | 5000.00000000 | 2020-06-21 00:01:10 | 2020-06-21 00:47:33 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000544 | 12500.00000000 | 0.00000544 | 0.00000000 | 12500.00000000 | 2020-06-20 23:57:04 | 2020-06-21 00:53:17 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000547 | 15000.00000000 | 0.00000547 | 0.00000000 | 15000.00000000 | 2020-06-20 23:50:03 | 2020-06-21 23:55:00 | BUY | FILLED | 0.00000000 | BTC | AST |
| LENDBTC | 0.00001494 | 7500.00000000 | 0.00001494 | 0.00000000 | 7500.00000000 | 2020-06-20 23:23:55 | 2020-06-20 23:32:48 | SELL | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00001699 | 81665.00000000 | 0.00001699 | 0.00000000 | 81665.00000000 | 2020-06-20 16:19:51 | 2020-06-21 19:33:37 | SELL | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00001625 | 54443.00000000 | 0.00000000 | 54443.00000000 | 0.00000000 | 2020-06-20 16:19:46 | 2020-06-21 03:26:06 | SELL | CANCELED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00001599 | 25000.00000000 | 0.00000000 | 25000.00000000 | 0.00000000 | 2020-06-20 16:19:40 | 2020-06-21 03:26:09 | SELL | CANCELED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00001550 | 25000.00000000 | 0.00001550 | 0.00000000 | 25000.00000000 | 2020-06-20 16:19:35 | 2020-06-21 00:45:59 | SELL | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00001525 | 25000.00000000 | 0.00001525 | 0.00000000 | 25000.00000000 | 2020-06-20 16:19:28 | 2020-06-21 00:27:39 | SELL | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00001499 | 25000.00000000 | 0.00001499 | 0.00000000 | 25000.00000000 | 2020-06-20 16:19:22 | 2020-06-20 23:32:48 | SELL | FILLED | 0.00000000 | BTC | LEND |
| LENDUSDT | 0.15900000 | 47186.30000000 | 0.00000000 | 47186.30000000 | 0.00000000 | 2020-06-20 16:18:50 | 2020-06-20 16:19:07 | SELL | CANCELED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.15500000 | 47186.20000000 | 0.00000000 | 47186.20000000 | 0.00000000 | 2020-06-20 16:18:44 | 2020-06-20 16:19:07 | SELL | CANCELED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.14990000 | 31457.50000000 | 0.00000000 | 31457.50000000 | 0.00000000 | 2020-06-20 16:18:38 | 2020-06-20 16:19:07 | SELL | CANCELED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.14750000 | 41943.30000000 | 0.00000000 | 41943.30000000 | 0.00000000 | 2020-06-20 16:18:34 | 2020-06-20 16:19:07 | SELL | CANCELED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.13800000 | 25000.00000000 | 0.00000000 | 25000.00000000 | 0.00000000 | 2020-06-20 16:18:30 | 2020-06-20 16:19:07 | SELL | CANCELED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.14500000 | 25000.00000000 | 0.00000000 | 25000.00000000 | 0.00000000 | 2020-06-20 16:18:21 | 2020-06-20 16:19:07 | SELL | CANCELED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.14250000 | 25000.00000000 | 0.00000000 | 25000.00000000 | 0.00000000 | 2020-06-20 16:18:17 | 2020-06-20 16:19:07 | SELL | CANCELED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.13990000 | 25000.00000000 | 0.00000000 | 25000.00000000 | 0.00000000 | 2020-06-20 16:18:12 | 2020-06-20 16:19:07 | SELL | CANCELED | 0.00000000 | USDT | LEND |
| ASTBTC | 0.00000585 | 7475.00000000 | 0.00000585 | 0.00000000 | 7475.00000000 | 2020-06-20 04:00:02 | 2020-06-20 04:07:29 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000585 | 2491.00000000 | 0.00000585 | 0.00000000 | 2491.00000000 | 2020-06-20 03:42:20 | 2020-06-20 04:07:29 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000585 | 3321.00000000 | 0.00000585 | 0.00000000 | 3321.00000000 | 2020-06-20 03:33:29 | 2020-06-20 04:07:29 | BUY | FILLED | 0.00000000 | BTC | AST |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASTBTC | 0.00000584 | 4436.00000000 | 0.00000584 | 0.00000000 | 4436.00000000 | 2020-06-20 02:48:35 | 2020-06-20 02:53:53 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000579 | 10069.00000000 | 0.00000579 | 0.00000000 | 10069.00000000 | 2020-06-20 02:38:50 | 2020-06-20 06:05:32 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000581 | 3344.00000000 | 0.00000581 | 0.00000000 | 3344.00000000 | 2020-06-20 02:38:47 | 2020-06-20 04:32:32 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000582 | 4451.00000000 | 0.00000582 | 0.00000000 | 4451.00000000 | 2020-06-20 02:38:44 | 2020-06-20 04:08:25 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000574 | 18054.00000000 | 0.00000000 | 18054.00000000 | 0.00000000 | 2020-06-20 00:37:51 | 2020-06-20 02:48:32 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000585 | 11809.00000000 | 0.00000585 | 0.00000000 | 11809.00000000 | 2020-06-20 00:37:47 | 2020-06-20 00:49:34 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000586 | 15719.00000000 | 0.00000586 | 0.00000000 | 15719.00000000 | 2020-06-20 00:32:03 | 2020-06-20 00:49:34 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000587 | 6776.00000000 | 0.00000587 | 0.00000000 | 6776.00000000 | 2020-06-20 00:08:22 | 2020-06-20 00:28:36 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000595 | 7362.00000000 | 0.00000595 | 0.00000000 | 7362.00000000 | 2020-06-19 23:04:55 | 2020-06-19 23:07:08 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000589 | 2479.00000000 | 0.00000589 | 0.00000000 | 2479.00000000 | 2020-06-19 23:02:20 | 2020-06-19 23:20:08 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000590 | 3299.00000000 | 0.00000590 | 0.00000000 | 3299.00000000 | 2020-06-19 22:53:46 | 2020-06-19 23:20:08 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000581 | 13402.00000000 | 0.00000000 | 13402.00000000 | 0.00000000 | 2020-06-19 22:45:03 | 2020-06-20 00:32:00 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000583 | 8904.00000000 | 0.00000000 | 8904.00000000 | 0.00000000 | 2020-06-19 22:44:59 | 2020-06-20 00:31:59 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000590 | 4545.00000000 | 0.00000590 | 0.00000000 | 4545.00000000 | 2020-06-19 22:44:56 | 2020-06-19 23:01:12 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000588 | 13291.00000000 | 0.00000588 | 0.00000000 | 13291.00000000 | 2020-06-19 22:44:51 | 2020-06-19 23:20:08 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000584 | 7777.00000000 | 0.00000584 | 0.00000000 | 7777.00000000 | 2020-06-19 17:51:14 | 2020-06-19 18:13:01 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000570 | 20937.00000000 | 0.00000000 | 20937.00000000 | 0.00000000 | 2020-06-19 17:51:08 | 2020-06-20 00:30:09 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000575 | 27673.00000000 | 0.00000000 | 27673.00000000 | 0.00000000 | 2020-06-19 17:51:05 | 2020-06-20 00:08:18 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000580 | 36580.00000000 | 0.00000580 | 0.00000000 | 36580.00000000 | 2020-06-19 17:30:57 | 2020-06-19 18:38:04 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000585 | 12500.00000000 | 0.00000585 | 0.00000000 | 12500.00000000 | 2020-06-19 17:30:54 | 2020-06-19 17:33:39 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000588 | 25000.00000000 | 0.00000588 | 0.00000000 | 25000.00000000 | 2020-06-19 17:30:48 | 2020-06-19 17:33:14 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000589 | 5000.00000000 | 0.00000589 | 0.00000000 | 5000.00000000 | 2020-06-19 17:30:43 | 2020-06-19 17:33:09 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000590 | 5000.00000000 | 0.00000590 | 0.00000000 | 5000.00000000 | 2020-06-19 17:30:37 | 2020-06-19 17:30:39 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000591 | 5000.00000000 | 0.00000591 | 0.00000000 | 5000.00000000 | 2020-06-19 17:30:32 | 2020-06-19 17:30:32 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000588 | 19620.00000000 | 0.00000000 | 19620.00000000 | 0.00000000 | 2020-06-19 17:30:27 | 2020-06-19 17:20:07 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000580 | 26521.00000000 | 0.00000000 | 26521.00000000 | 0.00000000 | 2020-06-19 16:17:01 | 2020-06-19 17:20:12 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000581 | 35301.00000000 | 0.00000000 | 35301.00000000 | 0.00000000 | 2020-06-19 16:16:59 | 2020-06-19 17:20:13 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000582 | 24807.00000000 | 0.00000000 | 24807.00000000 | 0.00000000 | 2020-06-19 16:15:28 | 2020-06-19 17:20:14 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000583 | 33020.00000000 | 0.00000000 | 33020.00000000 | 0.00000000 | 2020-06-19 16:15:26 | 2020-06-19 17:20:15 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000584 | 43951.00000000 | 0.00000584 | 0.00000000 | 43951.00000000 | 2020-06-19 16:15:20 | 2020-06-19 16:16:07 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000592 | 10394.00000000 | 0.00000592 | 0.00000000 | 10394.00000000 | 2020-06-19 15:17:09 | 2020-06-19 15:34:58 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000594 | 18623.00000000 | 0.00000594 | 0.00000000 | 18623.00000000 | 2020-06-19 14:58:11 | 2020-06-19 15:04:00 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000593 | 9298.00000000 | 0.00000000 | 9298.00000000 | 0.00000000 | 2020-06-19 14:37:01 | 2020-06-19 14:58:05 | BUY | CANCELED | 0.00000000 | BTC | AST |
| REPBTC | 0.00180700 | 68.98200000 | 0.00180699 | 0.00000000 | 68.98200000 | 2020-06-19 13:46:08 | 2020-06-19 15:53:32 | SELL | FILLED | 0.00000000 | BTC | REP |
| REPBTC | 0.00180600 | 68.98200000 | 0.00180600 | 0.00000000 | 68.98200000 | 2020-06-19 13:46:05 | 2020-06-19 15:49:17 | SELL | FILLED | 0.00000000 | BTC | REP |
| REPBTC | 0.00180500 | 45.98700000 | 0.00180500 | 0.00000000 | 45.98700000 | 2020-06-19 13:46:02 | 2020-06-19 15:43:03 | SELL | FILLED | 0.00000000 | BTC | REP |
| REPBTC | 0.00180400 | 61.31700000 | 0.00180400 | 0.00000000 | 61.31700000 | 2020-06-19 13:45:58 | 2020-06-19 14:56:17 | SELL | FILLED | 0.00000000 | BTC | REP |
| LENDBTC | 0.00001599 | 50000.00000000 | 0.00000000 | 50000.00000000 | 0.00000000 | 2020-06-18 22:05:55 | 2020-06-20 16:19:07 | SELL | CANCELED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00001549 | 25000.00000000 | 0.00001549 | 0.00000000 | 25000.00000000 | 2020-06-18 22:05:47 | 2020-06-19 16:16:53 | SELL | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00001525 | 25000.00000000 | 0.00001525 | 0.00000000 | 25000.00000000 | 2020-06-18 22:05:43 | 2020-06-19 16:13:11 | SELL | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00001499 | 25000.00000000 | 0.00001499 | 0.00000000 | 25000.00000000 | 2020-06-18 22:05:35 | 2020-06-19 16:11:54 | SELL | FILLED | 0.00000000 | BTC | LEND |
| LENDUSDT | 0.13900000 | 25000.00000000 | 0.00000000 | 25000.00000000 | 0.00000000 | 2020-06-18 22:04:44 | 2020-06-18 22:05:10 | SELL | CANCELED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.14300000 | 25000.00000000 | 0.00000000 | 25000.00000000 | 0.00000000 | 2020-06-18 22:04:38 | 2020-06-18 22:05:09 | SELL | CANCELED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.14100000 | 50000.00000000 | 0.00000000 | 50000.00000000 | 0.00000000 | 2020-06-18 22:04:33 | 2020-06-18 22:05:09 | SELL | CANCELED | 0.00000000 | USDT | LEND |
| ASTBTC | 0.00000627 | 22309.00000000 | 0.00000627 | 0.00000000 | 22309.00000000 | 2020-06-18 22:00:50 | 2020-06-18 22:36:50 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000627 | 7436.00000000 | 0.00000627 | 0.00000000 | 7436.00000000 | 2020-06-18 22:00:47 | 2020-06-18 22:36:50 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000634 | 9805.00000000 | 0.00000634 | 0.00000000 | 9805.00000000 | 2020-06-18 20:59:00 | 2020-06-18 21:01:53 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000633 | 4185.00000000 | 0.00000633 | 0.00000000 | 4185.00000000 | 2020-06-18 20:57:46 | 2020-06-18 21:15:55 | BUY | FILLED | 0.00000000 | BTC | AST |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASTBTC | 0.00000632 | 10000.00000000 | 0.00000632 | 0.00000000 | 10000.00000000 | 2020-06-18 20:44:14 | 2020-06-18 21:17:59 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000622 | 27199.00000000 | 0.00000000 | 27199.00000000 | 0.00000000 | 2020-06-18 20:42:46 | 2020-06-18 20:58:55 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000629 | 17930.00000000 | 0.00000629 | 0.00000000 | 17930.00000000 | 2020-06-18 20:42:41 | 2020-06-18 21:17:59 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000636 | 23644.00000000 | 0.00000636 | 0.00000000 | 23644.00000000 | 2020-06-18 16:57:59 | 2020-06-18 17:24:43 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000643 | 31182.00000000 | 0.00000643 | 0.00000000 | 31182.00000000 | 2020-06-18 16:57:56 | 2020-06-18 17:12:41 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000648 | 41255.00000000 | 0.00000648 | 0.00000000 | 41255.00000000 | 2020-06-18 16:57:50 | 2020-06-18 17:06:39 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000645 | 13809.00000000 | 0.00000000 | 13809.00000000 | 0.00000000 | 2020-06-18 16:53:12 | 2020-06-18 16:57:39 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000646 | 13787.00000000 | 0.00000000 | 13787.00000000 | 0.00000000 | 2020-06-18 16:53:09 | 2020-06-18 16:57:39 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000647 | 9177.00000000 | 0.00000647 | 8667.00000000 | 510.00000000 | 2020-06-18 16:53:06 | 2020-06-18 16:57:39 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000648 | 36651.00000000 | 0.00000648 | 0.00000000 | 36651.00000000 | 2020-06-18 16:52:48 | 2020-06-18 16:52:58 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000648 | 16156.00000000 | 0.00000648 | 0.00000000 | 16156.00000000 | 2020-06-18 16:51:54 | 2020-06-18 16:52:58 | BUY | FILLED | 0.00000000 | BTC | AST |
| WRXBTC | 0.00001378 | 12722.00000000 | 0.00001378 | 0.00000000 | 12722.00000000 | 2020-06-18 16:51:39 | 2020-06-18 16:55:31 | SELL | FILLED | 0.00000000 | BTC | WRX |
| WRXBTC | 0.00001375 | 16962.00000000 | 0.00001375 | 0.00000000 | 16962.00000000 | 2020-06-18 16:51:32 | 2020-06-18 16:51:54 | SELL | FILLED | 0.00000000 | BTC | WRX |
| WRXBTC | 0.00001375 | 22617.00000000 | 0.00001375 | 0.00000000 | 22617.00000000 | 2020-06-18 16:51:28 | 2020-06-18 16:51:28 | SELL | FILLED | 0.00000000 | BTC | WRX |
| ASTBTC | 0.00000652 | 1813.00000000 | 0.00000652 | 0.00000000 | 1813.00000000 | 2020-06-18 16:50:55 | 2020-06-18 16:50:55 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000658 | 2396.00000000 | 0.00000658 | 0.00000000 | 2396.00000000 | 2020-06-18 16:50:25 | 2020-06-18 16:50:25 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000000 | 3195.00000000 | 0.00000658 | 0.00000000 | 3195.00000000 | 2020-06-18 16:50:21 | 2020-06-18 16:50:21 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000000 | 4259.00000000 | 0.00000658 | 0.00000000 | 4259.00000000 | 2020-06-18 16:50:18 | 2020-06-18 16:50:18 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000000 | 5724.00000000 | 0.00000658 | 0.00000000 | 5724.00000000 | 2020-06-18 16:50:14 | 2020-06-18 16:50:14 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000000 | 7573.00000000 | 0.00000655 | 0.00000000 | 7573.00000000 | 2020-06-18 16:50:11 | 2020-06-18 16:50:11 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000000 | 10000.00000000 | 0.00000656 | 0.00000000 | 10000.00000000 | 2020-06-18 16:50:07 | 2020-06-18 16:50:07 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000000 | 10000.00000000 | 0.00000655 | 0.00000000 | 10000.00000000 | 2020-06-18 16:50:00 | 2020-06-18 16:50:00 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000000 | 10000.00000000 | 0.00000654 | 0.00000000 | 10000.00000000 | 2020-06-18 16:49:54 | 2020-06-18 16:49:54 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000000 | 10000.00000000 | 0.00000653 | 0.00000000 | 10000.00000000 | 2020-06-18 16:49:46 | 2020-06-18 16:49:46 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000000 | 10000.00000000 | 0.00000653 | 0.00000000 | 10000.00000000 | 2020-06-18 16:49:39 | 2020-06-18 16:49:39 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000000 | 10000.00000000 | 0.00000652 | 0.00000000 | 10000.00000000 | 2020-06-18 16:49:30 | 2020-06-18 16:49:30 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000000 | 10000.00000000 | 0.00000651 | 0.00000000 | 10000.00000000 | 2020-06-18 16:49:23 | 2020-06-18 16:49:23 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000651 | 15231.00000000 | 0.00000651 | 0.00000000 | 15231.00000000 | 2020-06-18 16:46:15 | 2020-06-18 16:47:00 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000000 | 5000.00000000 | 0.00000652 | 0.00000000 | 5000.00000000 | 2020-06-18 16:46:07 | 2020-06-18 16:46:07 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000000 | 5000.00000000 | 0.00000652 | 0.00000000 | 5000.00000000 | 2020-06-18 16:46:02 | 2020-06-18 16:46:02 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000647 | 23791.00000000 | 0.00000000 | 23791.00000000 | 0.00000000 | 2020-06-18 16:45:49 | 2020-06-18 16:49:13 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000646 | 31771.00000000 | 0.00000000 | 31771.00000000 | 0.00000000 | 2020-06-18 16:45:46 | 2020-06-18 16:49:13 | BUY | CANCELED | 0.00000000 | BTC | AST |
| WRXBTC | 0.00001383 | 30155.00000000 | 0.00001383 | 0.00000000 | 30155.00000000 | 2020-06-18 16:44:40 | 2020-06-18 16:55:37 | SELL | FILLED | 0.00000000 | BTC | WRX |
| WRXBTC | 0.00001379 | 40207.00000000 | 0.00001379 | 0.00000000 | 40207.00000000 | 2020-06-18 16:42:46 | 2020-06-18 16:55:31 | SELL | FILLED | 0.00000000 | BTC | WRX |
| ASTBTC | 0.00000645 | 15991.00000000 | 0.00000000 | 15991.00000000 | 0.00000000 | 2020-06-18 16:42:01 | 2020-06-18 16:45:30 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000645 | 15990.00000000 | 0.00000000 | 15990.00000000 | 0.00000000 | 2020-06-18 16:41:58 | 2020-06-18 16:45:30 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000645 | 31980.00000000 | 0.00000645 | 25661.00000000 | 6319.00000000 | 2020-06-18 16:41:53 | 2020-06-18 16:45:29 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000643 | 21386.00000000 | 0.00000000 | 21386.00000000 | 0.00000000 | 2020-06-18 16:41:40 | 2020-06-18 16:45:29 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000647 | 33333.00000000 | 0.00000647 | 0.00000000 | 33333.00000000 | 2020-06-18 16:40:13 | 2020-06-18 16:41:16 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000000 | 5000.00000000 | 0.00000649 | 0.00000000 | 5000.00000000 | 2020-06-18 16:39:55 | 2020-06-18 16:39:55 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000000 | 5000.00000000 | 0.00000648 | 0.00000000 | 5000.00000000 | 2020-06-18 16:39:49 | 2020-06-18 16:39:49 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000000 | 2500.00000000 | 0.00000648 | 0.00000000 | 2500.00000000 | 2020-06-18 16:39:43 | 2020-06-18 16:39:43 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000000 | 2500.00000000 | 0.00000648 | 0.00000000 | 2500.00000000 | 2020-06-18 16:39:37 | 2020-06-18 16:39:37 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000000 | 2500.00000000 | 0.00000647 | 0.00000000 | 2500.00000000 | 2020-06-18 16:39:31 | 2020-06-18 16:39:31 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000000 | 2500.00000000 | 0.00000647 | 0.00000000 | 2500.00000000 | 2020-06-18 16:39:13 | 2020-06-18 16:39:13 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000000 | 2500.00000000 | 0.00000647 | 0.00000000 | 2500.00000000 | 2020-06-18 16:39:06 | 2020-06-18 16:39:06 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000643 | 22490.00000000 | 0.00000643 | 22395.00000000 | 95.00000000 | 2020-06-18 16:36:52 | 2020-06-18 16:39:20 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000641 | 15040.00000000 | 0.00000641 | 14735.00000000 | 305.00000000 | 2020-06-18 16:34:31 | 2020-06-18 16:39:20 | BUY | CANCELED | 0.00000000 | BTC | AST |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASTBTC | 0.00000632 | 20339.00000000 | 0.00000000 | 20339.00000000 | 0.00000000 | 2020-06-18 16:34:16 | 2020-06-18 16:39:20 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000636 | 26948.00000000 | 0.00000000 | 26948.00000000 | 0.00000000 | 2020-06-18 16:34:13 | 2020-06-18 16:39:20 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000639 | 35762.00000000 | 0.00000000 | 35762.00000000 | 0.00000000 | 2020-06-18 16:34:08 | 2020-06-18 16:39:20 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000625 | 27296.00000000 | 0.00000000 | 27296.00000000 | 0.00000000 | 2020-06-18 16:13:09 | 2020-06-18 16:34:04 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000630 | 15151.00000000 | 0.00000000 | 15151.00000000 | 0.00000000 | 2020-06-18 16:13:05 | 2020-06-18 16:34:04 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000624 | 41552.00000000 | 0.00000624 | 0.00000000 | 41552.00000000 | 2020-06-18 15:52:22 | 2020-06-18 15:53:55 | BUY | FILLED | 0.00000000 | BTC | AST |
| BTCUSDT | 9417.00000000 | 0.62844200 | 9415.40784683 | 0.00000000 | 0.62844200 | 2020-06-18 15:50:20 | 2020-06-18 15:50:20 | BUY | FILLED | 0.00000000 | USDT | BTC |
| ASTBTC | 0.00000621 | 21937.00000000 | 0.00000000 | 21937.00000000 | 0.00000000 | 2020-06-18 15:49:15 | 2020-06-18 15:49:44 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000622 | 29203.00000000 | 0.00000622 | 0.00000000 | 29203.00000000 | 2020-06-18 15:49:15 | 2020-06-18 15:49:44 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000611 | 17828.00000000 | 0.00000000 | 17828.00000000 | 0.00000000 | 2020-06-18 15:39:37 | 2020-06-18 15:49:11 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000619 | 23464.00000000 | 0.00000000 | 23464.00000000 | 0.00000000 | 2020-06-18 15:39:28 | 2020-06-18 15:49:11 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000620 | 5555.00000000 | 0.00000000 | 5555.00000000 | 0.00000000 | 2020-06-18 15:39:26 | 2020-06-18 15:49:11 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000621 | 5555.00000000 | 0.00000000 | 5555.00000000 | 0.00000000 | 2020-06-18 15:39:22 | 2020-06-18 15:49:11 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000622 | 5555.00000000 | 0.00000622 | 0.00000000 | 5555.00000000 | 2020-06-18 15:39:20 | 2020-06-18 15:39:21 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000615 | 7777.00000000 | 0.00000615 | 4764.00000000 | 3013.00000000 | 2020-06-18 14:57:06 | 2020-06-18 15:49:11 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000609 | 7777.00000000 | 0.00000000 | 7777.00000000 | 0.00000000 | 2020-06-18 14:57:02 | 2020-06-18 15:49:11 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000606 | 5555.00000000 | 0.00000606 | 0.00000000 | 5555.00000000 | 2020-06-18 13:55:11 | 2020-06-18 14:07:00 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000605 | 5555.00000000 | 0.00000605 | 0.00000000 | 5555.00000000 | 2020-06-18 13:55:00 | 2020-06-18 14:23:11 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000605 | 27500.00000000 | 0.00000605 | 0.00000000 | 27500.00000000 | 2020-06-18 13:52:08 | 2020-06-18 14:23:11 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000608 | 7500.00000000 | 0.00000608 | 0.00000000 | 7500.00000000 | 2020-06-18 13:52:03 | 2020-06-18 13:52:58 | BUY | FILLED | 0.00000000 | BTC | AST |
| WRXUSDT | 0.12913000 | 15276.70000000 | 0.12913000 | 0.00000000 | 15276.70000000 | 2020-06-18 13:14:31 | 2020-06-18 13:15:16 | BUY | FILLED | 0.00000000 | USDT | WRX |
| WRXUSDT | 0.12912000 | 20370.40000000 | 0.12912000 | 0.00000000 | 20370.40000000 | 2020-06-18 13:14:10 | 2020-06-18 13:15:46 | BUY | FILLED | 0.00000000 | USDT | WRX |
| WRXUSDT | 0.12909000 | 27166.90000000 | 0.12909000 | 0.00000000 | 27166.90000000 | 2020-06-18 13:14:07 | 2020-06-18 13:15:49 | BUY | FILLED | 0.00000000 | USDT | WRX |
| WRXUSDT | 0.12905000 | 10000.00000000 | 0.12905000 | 0.00000000 | 10000.00000000 | 2020-06-18 13:14:03 | 2020-06-18 13:16:08 | BUY | FILLED | 0.00000000 | USDT | WRX |
| ASTBTC | 0.00000596 | 12019.00000000 | 0.00000000 | 12019.00000000 | 0.00000000 | 2020-06-18 13:08:28 | 2020-06-18 13:51:55 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000596 | 36059.00000000 | 0.00000000 | 36059.00000000 | 0.00000000 | 2020-06-18 13:08:25 | 2020-06-18 13:51:55 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000608 | 15709.00000000 | 0.00000608 | 0.00000000 | 15709.00000000 | 2020-06-18 13:08:22 | 2020-06-18 13:39:32 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000601 | 21190.00000000 | 0.00000000 | 21190.00000000 | 0.00000000 | 2020-06-18 13:08:20 | 2020-06-18 13:51:55 | BUY | CANCELED | 0.00000000 | BTC | AST |
| WRXUSDT | 0.12779000 | 12500.00000000 | 0.12779000 | 0.00000000 | 12500.00000000 | 2020-06-18 13:07:13 | 2020-06-18 13:07:35 | BUY | FILLED | 0.00000000 | USDT | WRX |
| WRXUSDT | 0.12748000 | 12500.00000000 | 0.12748000 | 0.00000000 | 12500.00000000 | 2020-06-18 13:07:08 | 2020-06-18 13:07:42 | BUY | FILLED | 0.00000000 | USDT | WRX |
| WRXUSDT | 0.12730000 | 7500.00000000 | 0.12730000 | 0.00000000 | 7500.00000000 | 2020-06-18 13:07:01 | 2020-06-18 13:20:15 | BUY | FILLED | 0.00000000 | USDT | WRX |
| WRXUSDT | 0.12730000 | 2500.00000000 | 0.12730000 | 0.00000000 | 2500.00000000 | 2020-06-18 13:06:57 | 2020-06-18 13:20:15 | BUY | FILLED | 0.00000000 | USDT | WRX |
| ASTBTC | 0.00000613 | 12500.00000000 | 0.00000613 | 0.00000000 | 12500.00000000 | 2020-06-18 13:03:42 | 2020-06-18 13:11:33 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000612 | 25000.00000000 | 0.00000612 | 0.00000000 | 25000.00000000 | 2020-06-18 12:49:47 | 2020-06-18 13:29:13 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000613 | 25000.00000000 | 0.00000613 | 0.00000000 | 25000.00000000 | 2020-06-18 12:48:36 | 2020-06-18 13:11:29 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000490 | 25000.00000000 | 0.00000000 | 25000.00000000 | 0.00000000 | 2020-06-18 12:45:21 | 2020-06-18 13:51:47 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000613 | 25000.00000000 | 0.00000613 | 0.00000000 | 25000.00000000 | 2020-06-18 12:45:05 | 2020-06-18 13:10:51 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000613 | 25000.00000000 | 0.00000613 | 0.00000000 | 25000.00000000 | 2020-06-18 11:35:43 | 2020-06-18 12:06:15 | BUY | FILLED | 0.00000000 | BTC | AST |
| BNTUSDT | 0.78600000 | 1500.00000000 | 0.78600000 | 0.00000000 | 1500.00000000 | 2020-06-18 05:20:35 | 2020-06-18 05:22:22 | SELL | FILLED | 0.00000000 | USDT | BNT |
| BNTUSDT | 0.79500000 | 2500.00000000 | 0.00000000 | 2500.00000000 | 0.00000000 | 2020-06-18 05:18:26 | 2020-06-18 13:51:49 | SELL | CANCELED | 0.00000000 | USDT | BNT |
| BNTUSDT | 0.79000000 | 3484.27000000 | 0.79000000 | 2435.56000000 | 1048.71000000 | 2020-06-18 05:18:18 | 2020-06-18 13:51:46 | SELL | CANCELED | 0.00000000 | USDT | BNT |
| ASTBTC | 0.00000643 | 17500.00000000 | 0.00000643 | 0.00000000 | 17500.00000000 | 2020-06-18 04:00:01 | 2020-06-18 04:07:25 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000644 | 25000.00000000 | 0.00000644 | 0.00000000 | 25000.00000000 | 2020-06-18 03:47:41 | 2020-06-18 03:53:12 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000642 | 25000.00000000 | 0.00000642 | 0.00000000 | 25000.00000000 | 2020-06-18 03:38:36 | 2020-06-18 04:11:29 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000634 | 2525.00000000 | 0.00000634 | 0.00000000 | 2525.00000000 | 2020-06-18 02:48:52 | 2020-06-18 02:56:01 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000633 | 2525.00000000 | 0.00000633 | 0.00000000 | 2525.00000000 | 2020-06-18 02:48:49 | 2020-06-18 06:05:18 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000632 | 5555.00000000 | 0.00000632 | 0.00000000 | 5555.00000000 | 2020-06-18 02:41:35 | 2020-06-18 07:10:40 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000630 | 5555.00000000 | 0.00000630 | 0.00000000 | 5555.00000000 | 2020-06-18 02:41:30 | 2020-06-18 07:18:42 | BUY | FILLED | 0.00000000 | BTC | AST |

UID ██████9897 [Parent].xlsx

Order History

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASTBTC | 0.00000631 | 2500.00000000 | 0.00000631 | 0.00000000 | 2500.00000000 | 2020-06-18 02:41:26 | 2020-06-18 07:11:42 | BUY | FILLED | 0.00000000 | BTC | AST |
| REPBTC | 0.00168300 | 25.00000000 | 0.00168300 | 0.00000000 | 25.00000000 | 2020-06-18 02:36:56 | 2020-06-18 02:43:20 | BUY | FILLED | 0.00000000 | BTC | REP |
| REPBTC | 0.00168400 | 25.00000000 | 0.00168400 | 0.00000000 | 25.00000000 | 2020-06-18 02:36:54 | 2020-06-18 02:41:59 | BUY | FILLED | 0.00000000 | BTC | REP |
| REPBTC | 0.00168500 | 25.00000000 | 0.00168500 | 0.00000000 | 25.00000000 | 2020-06-18 02:36:50 | 2020-06-18 02:41:59 | BUY | FILLED | 0.00000000 | BTC | REP |
| REPBTC | 0.00168700 | 25.00000000 | 0.00168700 | 0.00000000 | 25.00000000 | 2020-06-18 02:36:46 | 2020-06-18 02:37:39 | BUY | FILLED | 0.00000000 | BTC | REP |
| ASTBTC | 0.00000628 | 15255.00000000 | 0.00000628 | 0.00000000 | 15255.00000000 | 2020-06-18 02:35:50 | 2020-06-18 07:27:40 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000624 | 15255.00000000 | 0.00000624 | 0.00000000 | 15255.00000000 | 2020-06-18 00:38:25 | 2020-06-18 08:00:31 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000600 | 42500.00000000 | 0.00000000 | 42500.00000000 | 0.00000000 | 2020-06-18 00:32:44 | 2020-06-18 13:51:55 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000603 | 12500.00000000 | 0.00000623 | 0.00000000 | 12500.00000000 | 2020-06-18 00:32:29 | 2020-06-18 08:02:03 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000621 | 7500.00000000 | 0.00000621 | 0.00000000 | 7500.00000000 | 2020-06-18 00:32:21 | 2020-06-18 08:28:49 | BUY | FILLED | 0.00000000 | BTC | AST |
| BANDBTC | 0.00013084 | 500.00000000 | 0.00013084 | 0.00000000 | 500.00000000 | 2020-06-17 23:18:58 | 2020-06-18 00:26:18 | BUY | FILLED | 0.00000000 | BTC | BAND |
| BANDBTC | 0.00013087 | 500.00000000 | 0.00013087 | 0.00000000 | 500.00000000 | 2020-06-17 23:18:52 | 2020-06-18 00:26:18 | BUY | FILLED | 0.00000000 | BTC | BAND |
| LENDUSDT | 0.09771000 | 7500.00000000 | 0.09771000 | 0.00000000 | 7500.00000000 | 2020-06-17 20:06:29 | 2020-06-17 21:02:20 | SELL | FILLED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.09781000 | 25000.00000000 | 0.09781000 | 0.00000000 | 25000.00000000 | 2020-06-17 20:04:29 | 2020-06-17 21:02:23 | SELL | FILLED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.09792000 | 15000.00000000 | 0.09792000 | 0.00000000 | 15000.00000000 | 2020-06-17 20:00:54 | 2020-06-17 21:06:38 | SELL | FILLED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.09794000 | 5000.00000000 | 0.09794000 | 0.00000000 | 5000.00000000 | 2020-06-17 20:00:47 | 2020-06-17 21:06:38 | SELL | FILLED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.09850000 | 50000.00000000 | 0.09850000 | 24141.80000000 | 25858.20000000 | 2020-06-17 19:55:17 | 2020-06-17 22:44:59 | SELL | CANCELED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.09833000 | 25000.00000000 | 0.09833000 | 0.00000000 | 25000.00000000 | 2020-06-17 19:55:12 | 2020-06-17 21:31:09 | SELL | FILLED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.09825000 | 5000.00000000 | 0.09825000 | 0.00000000 | 5000.00000000 | 2020-06-17 19:55:05 | 2020-06-17 21:16:46 | SELL | FILLED | 0.00000000 | USDT | LEND |
| BANDUSDT | 1.22610000 | 500.00000000 | 1.22610000 | 0.00000000 | 500.00000000 | 2020-06-17 18:42:21 | 2020-06-17 18:54:51 | BUY | FILLED | 0.00000000 | USDT | BAND |
| LENDUSDT | 0.10100000 | 25000.00000000 | 0.00000000 | 25000.00000000 | 0.00000000 | 2020-06-17 18:27:19 | 2020-06-17 18:27:45 | SELL | CANCELED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.10000000 | 25000.00000000 | 0.00000000 | 25000.00000000 | 0.00000000 | 2020-06-17 18:27:16 | 2020-06-17 18:27:37 | SELL | CANCELED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.09950000 | 25000.00000000 | 0.00000000 | 25000.00000000 | 0.00000000 | 2020-06-17 18:27:12 | 2020-06-17 18:27:28 | SELL | CANCELED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.09900000 | 25000.00000000 | 0.00000000 | 25000.00000000 | 0.00000000 | 2020-06-17 18:27:07 | 2020-06-17 18:27:27 | SELL | CANCELED | 0.00000000 | USDT | LEND |
| ASTBTC | 0.00000633 | 7500.00000000 | 0.00000633 | 0.00000000 | 7500.00000000 | 2020-06-17 16:37:55 | 2020-06-17 16:57:11 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000631 | 7500.00000000 | 0.00000631 | 0.00000000 | 7500.00000000 | 2020-06-17 16:37:51 | 2020-06-17 17:13:29 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000637 | 7500.00000000 | 0.00000637 | 0.00000000 | 7500.00000000 | 2020-06-17 14:59:03 | 2020-06-17 15:01:14 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000634 | 25000.00000000 | 0.00000634 | 0.00000000 | 25000.00000000 | 2020-06-17 14:45:21 | 2020-06-17 15:01:24 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000635 | 10000.00000000 | 0.00000635 | 0.00000000 | 10000.00000000 | 2020-06-17 14:45:10 | 2020-06-17 15:01:20 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000625 | 12500.00000000 | 0.00000625 | 0.00000000 | 12500.00000000 | 2020-06-17 14:37:16 | 2020-06-17 20:13:10 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000622 | 5000.00000000 | 0.00000622 | 0.00000000 | 5000.00000000 | 2020-06-17 14:35:43 | 2020-06-17 20:13:10 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000611 | 10000.00000000 | 0.00000611 | 0.00000000 | 10000.00000000 | 2020-06-17 14:35:39 | 2020-06-18 11:20:18 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000617 | 5000.00000000 | 0.00000617 | 0.00000000 | 5000.00000000 | 2020-06-17 14:35:35 | 2020-06-17 20:14:52 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000619 | 5000.00000000 | 0.00000619 | 0.00000000 | 5000.00000000 | 2020-06-17 14:35:31 | 2020-06-17 20:13:10 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000621 | 5000.00000000 | 0.00000621 | 0.00000000 | 5000.00000000 | 2020-06-17 14:35:27 | 2020-06-17 20:13:10 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000623 | 5000.00000000 | 0.00000623 | 0.00000000 | 5000.00000000 | 2020-06-17 14:35:22 | 2020-06-17 20:13:10 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000656 | 10000.00000000 | 0.00000656 | 0.00000000 | 10000.00000000 | 2020-06-17 13:19:54 | 2020-06-17 13:33:02 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000652 | 10000.00000000 | 0.00000652 | 0.00000000 | 10000.00000000 | 2020-06-17 13:19:49 | 2020-06-17 13:33:02 | BUY | FILLED | 0.00000000 | BTC | AST |
| BANDBTC | 0.00013596 | 250.00000000 | 0.00013596 | 0.00000000 | 250.00000000 | 2020-06-17 13:19:38 | 2020-06-17 13:21:50 | BUY | FILLED | 0.00000000 | BTC | BAND |
| ASTBTC | 0.00000653 | 5000.00000000 | 0.00000653 | 0.00000000 | 5000.00000000 | 2020-06-17 10:16:47 | 2020-06-17 11:17:49 | BUY | FILLED | 0.00000000 | BTC | AST |
| USDCUSDT | 1.00110000 | 42000.00000000 | 1.00110000 | 0.00000000 | 42000.00000000 | 2020-06-17 10:09:44 | 2020-06-17 10:11:37 | BUY | FILLED | 0.00000000 | USDT | USDC |
| USDCUSDT | 1.00110000 | 60032.00000000 | 1.00110000 | 0.00000000 | 60032.00000000 | 2020-06-17 09:37:07 | 2020-06-17 09:44:58 | BUY | FILLED | 0.00000000 | USDT | USDC |
| USDCUSDT | 1.00100000 | 60032.00000000 | 0.00000000 | 60032.00000000 | 0.00000000 | 2020-06-17 09:33:25 | 2020-06-17 09:36:58 | BUY | CANCELED | 0.00000000 | USDT | USDC |
| USDCUSDT | 1.00110000 | 23500.00000000 | 1.00110000 | 0.00000000 | 23500.00000000 | 2020-06-17 08:38:59 | 2020-06-17 08:51:41 | BUY | FILLED | 0.00000000 | USDT | USDC |
| USDCUSDT | 1.00100000 | 23500.00000000 | 0.00000000 | 23500.00000000 | 0.00000000 | 2020-06-17 08:37:11 | 2020-06-17 08:38:43 | BUY | CANCELED | 0.00000000 | USDT | USDC |
| ASTBTC | 0.00000620 | 25000.00000000 | 0.00000620 | 0.00000000 | 25000.00000000 | 2020-06-17 08:26:38 | 2020-06-17 20:13:10 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000480 | 25000.00000000 | 0.00000000 | 25000.00000000 | 0.00000000 | 2020-06-17 08:26:29 | 2020-06-18 13:51:55 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000590 | 25000.00000000 | 0.00000000 | 25000.00000000 | 0.00000000 | 2020-06-17 08:26:22 | 2020-06-18 13:51:55 | BUY | CANCELED | 0.00000000 | BTC | AST |

UID 9897 [Parent].xlsx

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASTBTC | 0.00000638 | 10000.00000000 | 0.00000638 | 0.00000000 | 10000.00000000 | 2020-06-17 08:26:14 | 2020-06-17 14:01:37 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000646 | 10000.00000000 | 0.00000646 | 0.00000000 | 10000.00000000 | 2020-06-17 08:26:09 | 2020-06-17 08:54:59 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000655 | 5000.00000000 | 0.00000655 | 0.00000000 | 5000.00000000 | 2020-06-17 08:26:05 | 2020-06-17 08:54:59 | BUY | FILLED | 0.00000000 | BTC | AST |
| BANDBTC | 0.00013411 | 500.00000000 | 0.00013411 | 0.00000000 | 500.00000000 | 2020-06-16 19:24:00 | 2020-06-16 19:34:44 | BUY | FILLED | 0.00000000 | BTC | BAND |
| BANDUSDT | 1.27000000 | 750.00000000 | 1.27000000 | 0.00000000 | 750.00000000 | 2020-06-16 11:44:40 | 2020-06-16 13:54:49 | BUY | FILLED | 0.00000000 | USDT | BAND |
| BANDUSDT | 1.27660000 | 750.00000000 | 1.27660000 | 0.00000000 | 750.00000000 | 2020-06-16 11:44:32 | 2020-06-16 13:48:31 | BUY | FILLED | 0.00000000 | USDT | BAND |
| BANDUSDT | 1.28250000 | 750.00000000 | 1.28250000 | 0.00000000 | 750.00000000 | 2020-06-16 11:44:26 | 2020-06-16 12:02:13 | BUY | FILLED | 0.00000000 | USDT | BAND |
| BTCUSDC | 9426.06000000 | 6.43688400 | 9426.06000000 | 0.00000000 | 6.43688400 | 2020-06-16 02:46:36 | 2020-06-16 02:47:08 | SELL | FILLED | 0.00000000 | USDC | BTC |
| BTCUSDC | 9450.00000000 | 1.60922100 | 0.00000000 | 1.60922100 | 0.00000000 | 2020-06-16 00:28:43 | 2020-06-16 02:46:28 | SELL | CANCELED | 0.00000000 | USDC | BTC |
| BTCUSDC | 9440.00000000 | 1.60922100 | 0.00000000 | 1.60922100 | 0.00000000 | 2020-06-16 00:28:39 | 2020-06-16 02:46:27 | SELL | CANCELED | 0.00000000 | USDC | BTC |
| BTCUSDC | 9430.00000000 | 3.21844200 | 0.00000000 | 3.21844200 | 0.00000000 | 2020-06-16 00:28:33 | 2020-06-16 02:46:28 | SELL | CANCELED | 0.00000000 | USDC | BTC |
| BTCUSDC | 9420.00000000 | 2.14562800 | 9420.00000000 | 0.00000000 | 2.14562800 | 2020-06-16 00:28:29 | 2020-06-16 01:06:56 | SELL | FILLED | 0.00000000 | USDC | BTC |
| BTCUSDT | 9439.00000000 | 2.41383200 | 0.00000000 | 2.41383200 | 0.00000000 | 2020-06-16 00:14:21 | 2020-06-16 00:28:24 | SELL | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 9430.00000000 | 2.41383100 | 0.00000000 | 2.41383100 | 0.00000000 | 2020-06-16 00:14:16 | 2020-06-16 00:27:09 | SELL | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 9425.00000000 | 1.60922100 | 0.00000000 | 1.60922100 | 0.00000000 | 2020-06-16 00:14:12 | 2020-06-16 00:27:08 | SELL | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 9420.00000000 | 2.14562800 | 0.00000000 | 2.14562800 | 0.00000000 | 2020-06-16 00:14:08 | 2020-06-16 00:27:08 | SELL | CANCELED | 0.00000000 | USDT | BTC |
| BNBUSDT | 16.40500000 | 73.54000000 | 16.40500000 | 2.15000000 | 71.39000000 | 2020-06-16 00:06:15 | 2020-06-16 00:27:08 | SELL | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 16.41000000 | 147.15000000 | 0.00000000 | 147.15000000 | 0.00000000 | 2020-06-16 00:06:11 | 2020-06-16 00:06:14 | SELL | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 16.40250000 | 98.09000000 | 16.40250000 | 0.00000000 | 98.09000000 | 2020-06-16 00:06:07 | 2020-06-16 00:06:13 | SELL | FILLED | 0.00000000 | USDT | BNB |
| RENUSDT | 0.11301000 | 26951.60000000 | 0.11301000 | 0.00000000 | 26951.60000000 | 2020-06-15 22:42:09 | 2020-06-15 23:08:53 | SELL | FILLED | 0.00000000 | USDT | REN |
| RENUSDT | 0.11260000 | 26951.50000000 | 0.11260000 | 0.00000000 | 26951.50000000 | 2020-06-15 22:42:03 | 2020-06-15 23:08:19 | SELL | FILLED | 0.00000000 | USDT | REN |
| RENUSDT | 0.11230000 | 17967.70000000 | 0.11230000 | 0.00000000 | 17967.70000000 | 2020-06-15 22:42:00 | 2020-06-15 23:08:12 | SELL | FILLED | 0.00000000 | USDT | REN |
| BNBETH | 0.07092300 | 25.00000000 | 0.07092300 | 0.00000000 | 25.00000000 | 2020-06-15 22:02:00 | 2020-06-15 22:02:28 | SELL | FILLED | 0.00000000 | ETH | BNB |
| BNBETH | 0.07096600 | 50.00000000 | 0.00000000 | 50.00000000 | 0.00000000 | 2020-06-15 22:01:05 | 2020-06-15 22:02:03 | SELL | CANCELED | 0.00000000 | ETH | BNB |
| BNBETH | 0.07109600 | 50.00000000 | 0.00000000 | 50.00000000 | 0.00000000 | 2020-06-15 22:00:06 | 2020-06-15 22:00:57 | SELL | CANCELED | 0.00000000 | ETH | BNB |
| BTCUSDT | 9473.92000000 | 0.20900000 | 9473.92000000 | 0.00000000 | 0.20900000 | 2020-06-15 21:46:40 | 2020-06-15 21:47:13 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 9474.10000000 | 0.35973500 | 9474.10000000 | 0.00000000 | 0.35973500 | 2020-06-15 21:46:31 | 2020-06-15 21:47:13 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BANDBTC | 0.00014200 | 500.00000000 | 0.00014200 | 0.00000000 | 500.00000000 | 2020-06-15 19:36:20 | 2020-06-15 19:59:47 | BUY | FILLED | 0.00000000 | BTC | BAND |
| ASTBTC | 0.00000639 | 22468.00000000 | 0.00000639 | 0.00000000 | 22468.00000000 | 2020-06-15 19:36:00 | 2020-06-15 21:09:38 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000648 | 5000.00000000 | 0.00000648 | 0.00000000 | 5000.00000000 | 2020-06-15 19:35:55 | 2020-06-15 19:55:05 | BUY | FILLED | 0.00000000 | BTC | AST |
| BANDBTC | 0.00013900 | 1000.00000000 | 0.00000000 | 1000.00000000 | 0.00000000 | 2020-06-15 19:24:18 | 2020-06-15 21:46:36 | BUY | CANCELED | 0.00000000 | BTC | BAND |
| BANDBTC | 0.00014000 | 500.00000000 | 0.00000000 | 500.00000000 | 0.00000000 | 2020-06-15 19:24:13 | 2020-06-15 21:46:35 | BUY | CANCELED | 0.00000000 | BTC | BAND |
| BANDBTC | 0.00014100 | 500.00000000 | 0.00014100 | 0.00000000 | 500.00000000 | 2020-06-15 19:24:08 | 2020-06-15 21:06:39 | BUY | FILLED | 0.00000000 | BTC | BAND |
| ASTBTC | 0.00000650 | 7500.00000000 | 0.00000650 | 0.00000000 | 7500.00000000 | 2020-06-15 19:23:45 | 2020-06-15 19:31:30 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000648 | 5000.00000000 | 0.00000648 | 0.00000000 | 5000.00000000 | 2020-06-15 19:23:36 | 2020-06-15 19:31:30 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000653 | 5000.00000000 | 0.00000653 | 0.00000000 | 5000.00000000 | 2020-06-15 19:23:31 | 2020-06-15 19:27:52 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000651 | 8678.00000000 | 0.00000651 | 0.00000000 | 8678.00000000 | 2020-06-15 19:13:14 | 2020-06-15 19:30:36 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000654 | 8638.00000000 | 0.00000654 | 0.00000000 | 8638.00000000 | 2020-06-15 19:13:09 | 2020-06-15 19:23:22 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000651 | 8678.00000000 | 0.00000000 | 8678.00000000 | 0.00000000 | 2020-06-15 19:01:44 | 2020-06-15 19:13:10 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000652 | 8665.00000000 | 0.00000000 | 8665.00000000 | 0.00000000 | 2020-06-15 19:01:40 | 2020-06-15 19:13:05 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000646 | 17491.00000000 | 0.00000000 | 17491.00000000 | 0.00000000 | 2020-06-15 17:55:59 | 2020-06-15 19:01:36 | BUY | CANCELED | 0.00000000 | BTC | AST |
| BTCUSDT | 9341.86000000 | 0.11298800 | 9341.86000000 | 0.00000000 | 0.11298800 | 2020-06-15 17:55:44 | 2020-06-15 17:55:49 | BUY | FILLED | 0.00000000 | USDT | BTC |
| LENDUSDT | 0.08151000 | 12949.50000000 | 0.08151000 | 0.00000000 | 12949.50000000 | 2020-06-15 16:29:34 | 2020-06-15 16:58:58 | BUY | FILLED | 0.00000000 | USDT | LEND |
| ASTBTC | 0.00000649 | 3253.00000000 | 0.00000649 | 0.00000000 | 3253.00000000 | 2020-06-15 14:45:56 | 2020-06-15 14:47:55 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000646 | 6822.00000000 | 0.00000646 | 0.00000000 | 6822.00000000 | 2020-06-15 14:45:49 | 2020-06-15 15:04:18 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000646 | 7355.00000000 | 0.00000646 | 0.00000000 | 7355.00000000 | 2020-06-15 14:34:56 | 2020-06-15 14:35:22 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000647 | 2448.00000000 | 0.00000647 | 0.00000000 | 2448.00000000 | 2020-06-15 14:34:49 | 2020-06-15 14:34:49 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000641 | 3294.00000000 | 0.00000000 | 3294.00000000 | 0.00000000 | 2020-06-15 14:34:45 | 2020-06-15 14:45:54 | BUY | CANCELED | 0.00000000 | BTC | AST |

| Pair | Price | Amount | Filled Price | Filled Amt | Remaining | Date Placed | Date Updated | Side | Status | Fee | Quote | Base |
|------|-------|--------|--------------|------------|-----------|-------------|--------------|------|--------|-----|-------|------|
| ASTBTC | 0.00000646 | 4358.00000000 | 0.00000646 | 0.00000000 | 4358.00000000 | 2020-06-15 14:34:40 | 2020-06-15 14:35:22 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000613 | 7189.00000000 | 0.00000000 | 7189.00000000 | 0.00000000 | 2020-06-15 13:46:49 | 2020-06-15 14:45:46 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000606 | 7273.00000000 | 0.00000000 | 7273.00000000 | 0.00000000 | 2020-06-15 13:46:45 | 2020-06-15 14:34:35 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000613 | 4792.00000000 | 0.00000000 | 4792.00000000 | 0.00000000 | 2020-06-15 13:46:42 | 2020-06-15 14:34:34 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000608 | 6442.00000000 | 0.00000000 | 6442.00000000 | 0.00000000 | 2020-06-15 13:46:40 | 2020-06-15 14:34:34 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000618 | 25354.00000000 | 0.00000618 | 0.00000000 | 25354.00000000 | 2020-06-15 12:33:02 | 2020-06-15 13:04:06 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000619 | 2151.00000000 | 0.00000619 | 0.00000000 | 2151.00000000 | 2020-06-15 12:12:20 | 2020-06-15 12:30:16 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000603 | 8835.00000000 | 0.00000000 | 8835.00000000 | 0.00000000 | 2020-06-15 12:12:17 | 2020-06-15 12:32:58 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000609 | 5832.00000000 | 0.00000609 | 0.00000000 | 5832.00000000 | 2020-06-15 12:12:14 | 2020-06-15 13:36:06 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000618 | 7662.00000000 | 0.00000000 | 7662.00000000 | 0.00000000 | 2020-06-15 12:12:08 | 2020-06-15 12:32:58 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ETHBTC | 0.02454000 | 1.76100000 | 0.02454000 | 0.00000000 | 1.76100000 | 2020-06-15 12:11:55 | 2020-06-15 12:30:52 | SELL | FILLED | 0.00000000 | BTC | ETH |
| ETHBTC | 0.02454000 | 1.76000000 | 0.02454000 | 0.00000000 | 1.76000000 | 2020-06-15 12:11:48 | 2020-06-15 12:30:52 | SELL | FILLED | 0.00000000 | BTC | ETH |
| ETHBTC | 0.02453300 | 3.52100000 | 0.02453299 | 0.00000000 | 3.52100000 | 2020-06-15 12:11:38 | 2020-06-15 12:26:58 | SELL | FILLED | 0.00000000 | BTC | ETH |
| ETHBTC | 0.02454300 | 14.76000000 | 0.02454300 | 7.04200000 | 7.71800000 | 2020-06-15 12:09:44 | 2020-06-15 12:11:34 | SELL | CANCELED | 0.00000000 | BTC | ETH |
| ASTBTC | 0.00000999 | 50000.00000000 | 0.00000000 | 50000.00000000 | 0.00000000 | 2020-06-12 10:53:02 | 2020-06-15 12:09:12 | SELL | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000899 | 50000.00000000 | 0.00000000 | 50000.00000000 | 0.00000000 | 2020-06-12 10:52:06 | 2020-06-15 12:09:11 | SELL | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000799 | 67234.00000000 | 0.00000000 | 67234.00000000 | 0.00000000 | 2020-06-12 10:51:54 | 2020-06-12 10:52:51 | SELL | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000648 | 11843.00000000 | 0.00000648 | 0.00000000 | 11843.00000000 | 2020-06-12 08:57:15 | 2020-06-12 09:11:24 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000649 | 11825.00000000 | 0.00000649 | 0.00000000 | 11825.00000000 | 2020-06-12 08:57:12 | 2020-06-12 09:11:19 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000650 | 7871.00000000 | 0.00000650 | 0.00000000 | 7871.00000000 | 2020-06-12 08:57:10 | 2020-06-12 09:11:13 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000633 | 2386.00000000 | 0.00000000 | 2386.00000000 | 0.00000000 | 2020-06-12 08:27:28 | 2020-06-12 08:57:03 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000634 | 2383.00000000 | 0.00000000 | 2383.00000000 | 0.00000000 | 2020-06-12 08:27:25 | 2020-06-12 08:57:03 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000635 | 1585.00000000 | 0.00000635 | 0.00000000 | 1585.00000000 | 2020-06-12 08:27:22 | 2020-06-12 08:27:35 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000600 | 5664.00000000 | 0.00000000 | 5664.00000000 | 0.00000000 | 2020-06-12 08:22:53 | 2020-06-12 08:57:03 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000480 | 7080.00000000 | 0.00000000 | 7080.00000000 | 0.00000000 | 2020-06-12 08:22:50 | 2020-06-12 08:57:03 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000620 | 3654.00000000 | 0.00000000 | 3654.00000000 | 0.00000000 | 2020-06-12 08:22:45 | 2020-06-12 08:57:03 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000619 | 4880.00000000 | 0.00000000 | 4880.00000000 | 0.00000000 | 2020-06-12 08:22:33 | 2020-06-12 08:57:02 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000630 | 6393.00000000 | 0.00000000 | 6393.00000000 | 0.00000000 | 2020-06-12 08:22:29 | 2020-06-12 08:27:19 | BUY | CANCELED | 0.00000000 | BTC | AST |
| BANDBTC | 0.00013301 | 403.00000000 | 0.00000000 | 403.00000000 | 0.00000000 | 2020-06-12 06:32:07 | 2020-06-12 08:57:06 | BUY | CANCELED | 0.00000000 | BTC | BAND |
| BANDBTC | 0.00013333 | 536.00000000 | 0.00013333 | 0.00000000 | 536.00000000 | 2020-06-12 06:32:03 | 2020-06-12 06:49:23 | BUY | FILLED | 0.00000000 | BTC | BAND |
| ETHBTC | 0.02492100 | 4.92000000 | 0.02492100 | 0.00000000 | 4.92000000 | 2020-06-12 05:48:49 | 2020-06-12 05:51:55 | SELL | FILLED | 0.00000000 | BTC | ETH |
| ETHBTC | 0.02491800 | 6.56000000 | 0.02491800 | 0.00000000 | 6.56000000 | 2020-06-12 05:42:52 | 2020-06-12 05:43:20 | SELL | FILLED | 0.00000000 | BTC | ETH |
| BANDUSDT | 1.26500000 | 574.37000000 | 1.26500000 | 0.00000000 | 574.37000000 | 2020-06-12 05:41:52 | 2020-06-12 05:51:43 | BUY | FILLED | 0.00000000 | USDT | BAND |
| BANDUSDT | 1.26800000 | 573.00000000 | 1.26800000 | 0.00000000 | 573.00000000 | 2020-06-12 05:41:49 | 2020-06-12 05:50:55 | BUY | FILLED | 0.00000000 | USDT | BAND |
| BANDUSDT | 1.19000000 | 1221.12000000 | 0.00000000 | 1221.12000000 | 0.00000000 | 2020-06-12 05:39:34 | 2020-06-12 05:41:45 | BUY | CANCELED | 0.00000000 | USDT | BAND |
| BANDUSDT | 1.22500000 | 1186.24000000 | 0.00000000 | 1186.24000000 | 0.00000000 | 2020-06-12 05:39:31 | 2020-06-12 08:57:05 | BUY | CANCELED | 0.00000000 | USDT | BAND |
| BANDUSDT | 1.25000000 | 775.01000000 | 1.25000000 | 526.31000000 | 248.70000000 | 2020-06-12 05:39:28 | 2020-06-12 08:57:05 | BUY | FILLED | 0.00000000 | USDT | BAND |
| BANDUSDT | 1.43250000 | 1000.00000000 | 1.43250000 | 0.00000000 | 1000.00000000 | 2020-06-10 22:22:04 | 2020-06-11 09:33:09 | BUY | FILLED | 0.00000000 | USDT | BAND |
| BANDUSDT | 1.37000000 | 930.06000000 | 1.37000000 | 0.00000000 | 930.06000000 | 2020-06-10 22:19:35 | 2020-06-11 13:17:06 | BUY | FILLED | 0.00000000 | USDT | BAND |
| BANDUSDT | 1.39000000 | 1222.23000000 | 1.39000000 | 0.00000000 | 1222.23000000 | 2020-06-10 22:19:32 | 2020-06-11 13:03:58 | BUY | FILLED | 0.00000000 | USDT | BAND |
| BANDUSDT | 1.40000000 | 500.00000000 | 1.40000000 | 0.00000000 | 500.00000000 | 2020-06-10 22:19:22 | 2020-06-11 12:45:53 | BUY | FILLED | 0.00000000 | USDT | BAND |
| BANDUSDT | 1.43000000 | 500.00000000 | 1.43000000 | 0.00000000 | 500.00000000 | 2020-06-10 22:19:16 | 2020-06-11 09:42:07 | BUY | FILLED | 0.00000000 | USDT | BAND |
| BANDUSDT | 1.42000000 | 500.00000000 | 1.42000000 | 0.00000000 | 500.00000000 | 2020-06-10 22:19:13 | 2020-06-11 11:01:54 | BUY | FILLED | 0.00000000 | USDT | BAND |
| BANDBTC | 0.00014430 | 522.00000000 | 0.00014430 | 0.00000000 | 522.00000000 | 2020-06-10 22:15:03 | 2020-06-11 11:40:02 | BUY | FILLED | 0.00000000 | BTC | BAND |
| BANDBTC | 0.00014510 | 173.00000000 | 0.00014510 | 0.00000000 | 173.00000000 | 2020-06-10 22:15:01 | 2020-06-10 22:25:10 | BUY | FILLED | 0.00000000 | BTC | BAND |
| BANDBTC | 0.00014520 | 230.00000000 | 0.00014520 | 0.00000000 | 230.00000000 | 2020-06-10 22:14:55 | 2020-06-10 22:25:07 | BUY | FILLED | 0.00000000 | BTC | BAND |
| BANDBTC | 0.00014567 | 306.00000000 | 0.00014567 | 0.00000000 | 306.00000000 | 2020-06-10 22:14:49 | 2020-06-10 22:21:41 | BUY | FILLED | 0.00000000 | BTC | BAND |
| LENDUSDT | 0.09700000 | 7500.00000000 | 0.09700000 | 0.00000000 | 7500.00000000 | 2020-06-10 20:12:07 | 2020-06-10 20:22:50 | SELL | FILLED | 0.00000000 | USDT | LEND |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LENDUSDT | 0.09900000 | 15000.00000000 | 0.09900000 | 0.00000000 | 15000.00000000 | 2020-06-10 20:11:04 | 2020-06-11 00:36:26 | SELL | FILLED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.09800000 | 15000.00000000 | 0.00000000 | 15000.00000000 | 0.00000000 | 2020-06-10 20:11:01 | 2020-06-10 22:01:08 | SELL | CANCELED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.09679000 | 15000.00000000 | 0.09679000 | 0.00000000 | 15000.00000000 | 2020-06-10 20:10:50 | 2020-06-10 20:22:24 | SELL | FILLED | 0.00000000 | USDT | LEND |
| REPBTC | 0.00154300 | 45.26800000 | 0.00154300 | 0.00000000 | 45.26800000 | 2020-06-10 16:13:48 | 2020-06-10 18:52:17 | BUY | FILLED | 0.00000000 | BTC | REP |
| LENDBTC | 0.00000929 | 12500.00000000 | 0.00000000 | 12500.00000000 | 0.00000000 | 2020-06-10 16:10:46 | 2020-06-10 16:12:24 | BUY | CANCELED | 0.00000000 | BTC | LEND |
| REPBTC | 0.00152400 | 45.83300000 | 0.00000000 | 45.83300000 | 0.00000000 | 2020-06-10 16:08:02 | 2020-06-10 22:14:36 | BUY | CANCELED | 0.00000000 | BTC | REP |
| REPBTC | 0.00152500 | 30.53500000 | 0.00000000 | 30.53500000 | 0.00000000 | 2020-06-10 16:07:59 | 2020-06-10 22:14:35 | BUY | CANCELED | 0.00000000 | BTC | REP |
| REPBTC | 0.00152700 | 40.66000000 | 0.00000000 | 40.66000000 | 0.00000000 | 2020-06-10 16:07:55 | 2020-06-10 22:14:35 | BUY | CANCELED | 0.00000000 | BTC | REP |
| LENDUSDT | 0.08925000 | 15000.00000000 | 0.08925000 | 0.00000000 | 15000.00000000 | 2020-06-10 16:02:14 | 2020-06-10 16:09:47 | SELL | FILLED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.08994000 | 25252.00000000 | 0.00000000 | 25252.00000000 | 0.00000000 | 2020-06-10 16:01:16 | 2020-06-10 16:12:06 | SELL | CANCELED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.08999000 | 25000.00000000 | 0.00000000 | 25000.00000000 | 0.00000000 | 2020-06-10 16:01:06 | 2020-06-10 16:12:12 | SELL | CANCELED | 0.00000000 | USDT | LEND |
| BNBBTC | 0.00177580 | 209.85000000 | 0.00000000 | 209.85000000 | 0.00000000 | 2020-06-10 14:39:54 | 2020-06-10 16:12:07 | SELL | CANCELED | 0.00000000 | BTC | BNB |
| BNBBTC | 0.00177520 | 139.90000000 | 0.00177520 | 0.00000000 | 139.90000000 | 2020-06-10 14:39:34 | 2020-06-10 15:01:33 | SELL | FILLED | 0.00000000 | BTC | BNB |
| ASTBTC | 0.00000543 | 26163.00000000 | 0.00000543 | 0.00000000 | 26163.00000000 | 2020-06-10 10:37:55 | 2020-06-10 11:01:30 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000550 | 8610.00000000 | 0.00000550 | 0.00000000 | 8610.00000000 | 2020-06-10 10:37:52 | 2020-06-10 11:01:28 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000550 | 11480.00000000 | 0.00000550 | 0.00000000 | 11480.00000000 | 2020-06-10 10:37:49 | 2020-06-10 11:01:28 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000539 | 15619.00000000 | 0.00000539 | 0.00000000 | 15619.00000000 | 2020-06-10 09:15:31 | 2020-06-10 09:59:44 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000549 | 20445.00000000 | 0.00000549 | 0.00000000 | 20445.00000000 | 2020-06-10 09:15:27 | 2020-06-10 09:25:25 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000556 | 9456.00000000 | 0.00000556 | 0.00000000 | 9456.00000000 | 2020-06-10 08:29:18 | 2020-06-10 08:33:50 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000554 | 12654.00000000 | 0.00000554 | 0.00000000 | 12654.00000000 | 2020-06-10 08:29:13 | 2020-06-10 08:33:50 | BUY | FILLED | 0.00000000 | BTC | AST |
| ETHBTC | 0.02497200 | 8.74600000 | 0.02497200 | 0.00000000 | 8.74600000 | 2020-06-10 08:28:31 | 2020-06-10 08:28:52 | BUY | FILLED | 0.00000000 | BTC | ETH |
| ETHBTC | 0.02497600 | 11.66100000 | 0.02497600 | 0.00000000 | 11.66100000 | 2020-06-10 08:28:25 | 2020-06-10 08:32:38 | SELL | FILLED | 0.00000000 | BTC | ETH |
| LENDUSDT | 0.09900000 | 82627.80000000 | 0.00000000 | 82627.80000000 | 0.00000000 | 2020-06-10 07:14:04 | 2020-06-10 21:43:15 | SELL | CANCELED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.09500000 | 110170.50000000 | 0.00000000 | 110170.50000000 | 0.00000000 | 2020-06-10 07:14:01 | 2020-06-10 16:12:22 | SELL | CANCELED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.09190000 | 25000.00000000 | 0.00000000 | 25000.00000000 | 0.00000000 | 2020-06-10 07:13:56 | 2020-06-10 16:12:21 | SELL | CANCELED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.08999000 | 50000.00000000 | 0.00000000 | 50000.00000000 | 0.00000000 | 2020-06-10 07:13:51 | 2020-06-10 10:37:29 | SELL | CANCELED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.08899000 | 25000.00000000 | 0.00000000 | 25000.00000000 | 0.00000000 | 2020-06-10 07:13:37 | 2020-06-10 10:37:28 | SELL | CANCELED | 0.00000000 | USDT | LEND |
| ASTBTC | 0.00000557 | 3711.00000000 | 0.00000557 | 0.00000000 | 3711.00000000 | 2020-06-10 07:10:06 | 2020-06-10 07:10:17 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000559 | 4930.00000000 | 0.00000559 | 0.00000000 | 4930.00000000 | 2020-06-10 07:07:02 | 2020-06-10 07:07:59 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000558 | 6585.00000000 | 0.00000558 | 0.00000000 | 6585.00000000 | 2020-06-10 07:06:57 | 2020-06-10 07:09:53 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000521 | 12512.00000000 | 0.00000000 | 12512.00000000 | 0.00000000 | 2020-06-09 22:37:37 | 2020-06-10 07:06:45 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000528 | 12345.00000000 | 0.00000528 | 0.00000000 | 12345.00000000 | 2020-06-09 22:37:33 | 2020-06-09 23:02:52 | BUY | FILLED | 0.00000000 | BTC | AST |
| BNTUSDT | 0.69100000 | 3123.89000000 | 0.00000000 | 3123.89000000 | 0.00000000 | 2020-06-09 22:27:54 | 2020-06-10 10:37:20 | BUY | CANCELED | 0.00000000 | USDT | BNT |
| BNTUSDT | 0.70250000 | 1024.25000000 | 0.00000000 | 1024.25000000 | 0.00000000 | 2020-06-09 22:27:51 | 2020-06-10 10:37:19 | BUY | CANCELED | 0.00000000 | USDT | BNT |
| BNTUSDT | 0.70500000 | 1360.82000000 | 0.00000000 | 1360.82000000 | 0.00000000 | 2020-06-09 22:27:47 | 2020-06-10 10:37:19 | BUY | CANCELED | 0.00000000 | USDT | BNT |
| BNTUSDT | 0.70910000 | 1803.93000000 | 0.00000000 | 1803.93000000 | 0.00000000 | 2020-06-09 22:27:38 | 2020-06-10 10:37:34 | BUY | CANCELED | 0.00000000 | USDT | BNT |
| BNTUSDT | 0.71130000 | 2397.81000000 | 0.71130000 | 401.86000000 | 1995.95000000 | 2020-06-09 22:27:34 | 2020-06-10 10:37:19 | BUY | CANCELED | 0.00000000 | USDT | BNT |
| ASTBTC | 0.00000525 | 13147.00000000 | 0.00000525 | 0.00000000 | 13147.00000000 | 2020-06-09 22:26:03 | 2020-06-09 22:29:03 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000527 | 8731.00000000 | 0.00000527 | 0.00000000 | 8731.00000000 | 2020-06-09 22:26:00 | 2020-06-09 22:29:03 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000522 | 11753.00000000 | 0.00000000 | 11753.00000000 | 0.00000000 | 2020-06-09 22:25:56 | 2020-06-09 22:37:29 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000524 | 15611.00000000 | 0.00000000 | 15611.00000000 | 0.00000000 | 2020-06-09 22:25:52 | 2020-06-10 07:06:48 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000526 | 5000.00000000 | 0.00000526 | 0.00000000 | 5000.00000000 | 2020-06-09 21:43:37 | 2020-06-09 21:46:49 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000527 | 7500.00000000 | 0.00000527 | 0.00000000 | 7500.00000000 | 2020-06-09 21:43:15 | 2020-06-09 21:46:48 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000535 | 5555.00000000 | 0.00000535 | 0.00000000 | 5555.00000000 | 2020-06-09 20:58:44 | 2020-06-09 21:05:53 | BUY | FILLED | 0.00000000 | BTC | AST |
| BNTBTC | 0.00007400 | 1152.00000000 | 0.00007400 | 0.00000000 | 1152.00000000 | 2020-06-09 20:51:09 | 2020-06-09 21:13:34 | BUY | FILLED | 0.00000000 | BTC | BNT |
| WRXBTC | 0.00001364 | 12234.00000000 | 0.00001364 | 0.00000000 | 12234.00000000 | 2020-06-09 20:50:38 | 2020-06-09 21:01:00 | BUY | FILLED | 0.00000000 | BTC | WRX |
| ASTBTC | 0.00000533 | 2424.00000000 | 0.00000533 | 0.00000000 | 2424.00000000 | 2020-06-09 20:47:06 | 2020-06-09 21:10:43 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000533 | 5555.00000000 | 0.00000533 | 0.00000000 | 5555.00000000 | 2020-06-09 20:46:04 | 2020-06-09 21:10:43 | BUY | FILLED | 0.00000000 | BTC | AST |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASTBTC | 0.00000532 | 5555.00000000 | 0.00000532 | 0.00000000 | 5555.00000000 | 2020-06-09 20:45:59 | 2020-06-09 21:10:43 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000534 | 5555.00000000 | 0.00000534 | 0.00000000 | 5555.00000000 | 2020-06-09 20:45:54 | 2020-06-09 20:45:54 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000536 | 7500.00000000 | 0.00000536 | 0.00000000 | 7500.00000000 | 2020-06-09 20:45:48 | 2020-06-09 20:45:52 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000536 | 2500.00000000 | 0.00000536 | 0.00000000 | 2500.00000000 | 2020-06-09 20:43:07 | 2020-06-09 20:45:52 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000538 | 2500.00000000 | 0.00000538 | 0.00000000 | 2500.00000000 | 2020-06-09 20:40:59 | 2020-06-09 20:41:24 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000537 | 5000.00000000 | 0.00000537 | 0.00000000 | 5000.00000000 | 2020-06-09 20:40:56 | 2020-06-09 20:43:37 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000535 | 5000.00000000 | 0.00000535 | 0.00000000 | 5000.00000000 | 2020-06-09 20:40:52 | 2020-06-09 20:45:52 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000534 | 5000.00000000 | 0.00000534 | 0.00000000 | 5000.00000000 | 2020-06-09 20:34:01 | 2020-06-09 20:39:08 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000535 | 5000.00000000 | 0.00000535 | 0.00000000 | 5000.00000000 | 2020-06-09 20:33:48 | 2020-06-09 20:34:26 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000518 | 26383.00000000 | 0.00000000 | 26383.00000000 | 0.00000000 | 2020-06-09 20:31:59 | 2020-06-09 20:33:40 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000521 | 17487.00000000 | 0.00000000 | 17487.00000000 | 0.00000000 | 2020-06-09 20:31:54 | 2020-06-09 20:33:39 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000529 | 15829.00000000 | 0.00000000 | 15829.00000000 | 0.00000000 | 2020-06-09 20:31:45 | 2020-06-09 20:33:41 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000529 | 16988.00000000 | 0.00000000 | 16988.00000000 | 0.00000000 | 2020-06-09 20:31:41 | 2020-06-09 20:33:38 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000533 | 14809.00000000 | 0.00000000 | 14809.00000000 | 0.00000000 | 2020-06-09 20:31:37 | 2020-06-09 20:33:38 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ETHBTC | 0.02495200 | 15.00000000 | 0.02495199 | 0.00000000 | 15.00000000 | 2020-06-09 20:30:31 | 2020-06-09 20:31:52 | SELL | FILLED | 0.00000000 | BTC | ETH |
| ASTBTC | 0.00000475 | 12774.00000000 | 0.00000000 | 12774.00000000 | 0.00000000 | 2020-06-09 06:16:18 | 2020-06-09 20:31:19 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000499 | 12159.00000000 | 0.00000000 | 12159.00000000 | 0.00000000 | 2020-06-09 06:16:15 | 2020-06-09 20:31:18 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000515 | 23562.00000000 | 0.00000000 | 23562.00000000 | 0.00000000 | 2020-06-09 06:16:09 | 2020-06-09 20:31:18 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000529 | 15292.00000000 | 0.00000529 | 0.00000000 | 15292.00000000 | 2020-06-09 06:16:04 | 2020-06-09 06:45:09 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000529 | 10000.00000000 | 0.00000529 | 0.00000000 | 10000.00000000 | 2020-06-09 06:15:59 | 2020-06-09 06:44:57 | BUY | FILLED | 0.00000000 | BTC | AST |
| ETHBTC | 0.02509900 | 15.00000000 | 0.02509900 | 0.00000000 | 15.00000000 | 2020-06-09 06:07:37 | 2020-06-09 06:10:09 | SELL | FILLED | 0.00000000 | BTC | ETH |
| ASTBTC | 0.00000543 | 6087.00000000 | 0.00000543 | 0.00000000 | 6087.00000000 | 2020-06-08 23:30:06 | 2020-06-09 00:03:14 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000546 | 18160.00000000 | 0.00000546 | 0.00000000 | 18160.00000000 | 2020-06-08 23:30:02 | 2020-06-08 23:56:33 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000536 | 14799.00000000 | 0.00000000 | 14799.00000000 | 0.00000000 | 2020-06-08 23:06:50 | 2020-06-08 23:29:57 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000540 | 14690.00000000 | 0.00000540 | 0.00000000 | 14690.00000000 | 2020-06-08 23:06:46 | 2020-06-09 00:04:53 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000543 | 9739.00000000 | 0.00000000 | 9739.00000000 | 0.00000000 | 2020-06-08 23:06:42 | 2020-06-08 23:29:53 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000546 | 12913.00000000 | 0.00000546 | 0.00000000 | 12913.00000000 | 2020-06-08 23:06:40 | 2020-06-08 23:16:21 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000547 | 4500.00000000 | 0.00000547 | 0.00000000 | 4500.00000000 | 2020-06-08 23:06:35 | 2020-06-08 23:12:01 | BUY | FILLED | 0.00000000 | BTC | AST |
| ETHBTC | 0.02503300 | 6.00000000 | 0.02503300 | 0.00000000 | 6.00000000 | 2020-06-08 23:06:10 | 2020-06-08 23:06:26 | SELL | FILLED | 0.00000000 | BTC | ETH |
| ETHBTC | 0.02503300 | 6.00000000 | 0.02503300 | 0.00000000 | 6.00000000 | 2020-06-08 23:04:00 | 2020-06-08 23:06:10 | SELL | FILLED | 0.00000000 | BTC | ETH |
| ETHBTC | 0.02503200 | 0.25000000 | 0.02503200 | 0.00000000 | 0.25000000 | 2020-06-08 23:04:00 | 2020-06-08 23:04:01 | SELL | FILLED | 0.00000000 | BTC | ETH |
| WRXUSDT | 0.13700000 | 16312.50000000 | 0.00000000 | 16312.50000000 | 0.00000000 | 2020-06-08 22:07:22 | 2020-06-10 10:37:22 | SELL | CANCELED | 0.00000000 | USDT | WRX |
| WRXUSDT | 0.13500000 | 21750.00000000 | 0.13500000 | 0.00000000 | 21750.00000000 | 2020-06-08 22:07:18 | 2020-06-09 04:56:28 | SELL | FILLED | 0.00000000 | USDT | WRX |
| WRXUSDT | 0.13400000 | 29000.00000000 | 0.13400000 | 0.00000000 | 29000.00000000 | 2020-06-08 22:07:15 | 2020-06-09 03:21:38 | SELL | FILLED | 0.00000000 | USDT | WRX |
| RENUSDT | 0.08490000 | 14340.20000000 | 0.08490000 | 0.00000000 | 14340.20000000 | 2020-06-08 22:07:01 | 2020-06-08 23:11:46 | BUY | FILLED | 0.00000000 | USDT | REN |
| BNTUSDT | 0.81990000 | 1541.31000000 | 0.00000000 | 1541.31000000 | 0.00000000 | 2020-06-08 00:35:14 | 2020-06-09 20:31:25 | SELL | CANCELED | 0.00000000 | USDT | BNT |
| BNTUSDT | 0.78990000 | 1541.31000000 | 0.78990000 | 0.00000000 | 1541.31000000 | 2020-06-08 00:35:09 | 2020-06-08 02:25:21 | SELL | FILLED | 0.00000000 | USDT | BNT |
| BNTUSDT | 1.05900000 | 3082.62000000 | 0.00000000 | 3082.62000000 | 0.00000000 | 2020-06-07 20:12:11 | 2020-06-08 00:34:58 | SELL | CANCELED | 0.00000000 | USDT | BNT |
| BNTUSDT | 0.89900000 | 3082.62000000 | 0.00000000 | 3082.62000000 | 0.00000000 | 2020-06-07 20:12:07 | 2020-06-09 20:31:25 | SELL | CANCELED | 0.00000000 | USDT | BNT |
| BNTUSDT | 0.99000000 | 3082.62000000 | 0.00000000 | 3082.62000000 | 0.00000000 | 2020-06-07 20:11:56 | 2020-06-09 20:31:24 | SELL | CANCELED | 0.00000000 | USDT | BNT |
| BNTUSDT | 0.91500000 | 3082.61000000 | 0.00000000 | 3082.61000000 | 0.00000000 | 2020-06-07 20:11:52 | 2020-06-09 20:31:24 | SELL | CANCELED | 0.00000000 | USDT | BNT |
| BNTUSDT | 0.86900000 | 6165.24000000 | 0.00000000 | 6165.24000000 | 0.00000000 | 2020-06-07 19:59:24 | 2020-06-07 20:12:02 | SELL | CANCELED | 0.00000000 | USDT | BNT |
| BNTUSDT | 0.78900000 | 6165.23000000 | 0.00000000 | 6165.23000000 | 0.00000000 | 2020-06-07 19:59:17 | 2020-06-07 20:11:35 | SELL | CANCELED | 0.00000000 | USDT | BNT |
| BNTUSDT | 0.58990000 | 2600.24000000 | 0.58990000 | 0.00000000 | 2600.24000000 | 2020-06-04 20:30:25 | 2020-06-05 06:35:43 | BUY | FILLED | 0.00000000 | USDT | BNT |
| BNTUSDT | 0.59080000 | 2500.00000000 | 0.59080000 | 0.00000000 | 2500.00000000 | 2020-06-04 20:30:20 | 2020-06-05 06:29:38 | BUY | FILLED | 0.00000000 | USDT | BNT |
| REPETH | 0.06015000 | 25.00000000 | 0.06015000 | 0.00000000 | 25.00000000 | 2020-06-04 01:56:01 | 2020-06-04 03:29:34 | BUY | FILLED | 0.00000000 | ETH | REP |
| REPETH | 0.06040000 | 25.00000000 | 0.06040000 | 0.00000000 | 25.00000000 | 2020-06-04 01:55:52 | 2020-06-04 03:27:46 | BUY | FILLED | 0.00000000 | ETH | REP |
| REPETH | 0.06050000 | 25.00000000 | 0.06050000 | 0.00000000 | 25.00000000 | 2020-06-04 01:55:49 | 2020-06-04 02:48:03 | BUY | FILLED | 0.00000000 | ETH | REP |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REPETH | 0.06069000 | 25.00000000 | 0.06069000 | 0.00000000 | 25.00000000 | 2020-06-04 01:55:45 | 2020-06-04 01:58:20 | BUY | FILLED | 0.00000000 | ETH | REP |
| RENUSDT | 0.08890000 | 7500.00000000 | 0.08890000 | 0.00000000 | 7500.00000000 | 2020-06-04 01:47:31 | 2020-06-04 02:00:40 | BUY | FILLED | 0.00000000 | USDT | REN |
| BNTUSDT | 0.61950000 | 2500.00000000 | 0.61950000 | 0.00000000 | 2500.00000000 | 2020-06-03 23:47:02 | 2020-06-04 00:44:04 | BUY | FILLED | 0.00000000 | USDT | BNT |
| RENUSDT | 0.08850000 | 10000.00000000 | 0.08850000 | 0.00000000 | 10000.00000000 | 2020-06-03 23:44:38 | 2020-06-04 01:15:17 | BUY | FILLED | 0.00000000 | USDT | REN |
| RENUSDT | 0.08875000 | 2500.00000000 | 0.08875000 | 0.00000000 | 2500.00000000 | 2020-06-03 23:44:33 | 2020-06-04 00:51:13 | BUY | FILLED | 0.00000000 | USDT | REN |
| RENUSDT | 0.08400000 | 10000.00000000 | 0.00000000 | 10000.00000000 | 0.00000000 | 2020-06-03 23:05:52 | 2020-06-03 23:10:46 | BUY | CANCELED | 0.00000000 | USDT | REN |
| RENUSDT | 0.08500000 | 10000.00000000 | 0.00000000 | 10000.00000000 | 0.00000000 | 2020-06-03 23:05:46 | 2020-06-03 23:10:49 | BUY | CANCELED | 0.00000000 | USDT | REN |
| RENUSDT | 0.08600000 | 10000.00000000 | 0.00000000 | 10000.00000000 | 0.00000000 | 2020-06-03 23:05:43 | 2020-06-03 23:10:46 | BUY | CANCELED | 0.00000000 | USDT | REN |
| RENUSDT | 0.08700000 | 10000.00000000 | 0.00000000 | 10000.00000000 | 0.00000000 | 2020-06-03 23:05:40 | 2020-06-03 23:10:48 | BUY | CANCELED | 0.00000000 | USDT | REN |
| RENUSDT | 0.08800000 | 10000.00000000 | 0.00000000 | 10000.00000000 | 0.00000000 | 2020-06-03 23:05:37 | 2020-06-03 23:10:52 | BUY | CANCELED | 0.00000000 | USDT | REN |
| LENDUSDT | 0.06050000 | 25000.00000000 | 0.06050000 | 0.00000000 | 25000.00000000 | 2020-06-03 23:03:43 | 2020-06-04 00:04:32 | BUY | FILLED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.06065000 | 25000.00000000 | 0.06065000 | 0.00000000 | 25000.00000000 | 2020-06-03 23:03:38 | 2020-06-03 23:15:12 | BUY | FILLED | 0.00000000 | USDT | LEND |
| BNBETH | 0.07282000 | 187.38000000 | 0.07282000 | 0.00000000 | 187.38000000 | 2020-06-03 14:32:29 | 2020-06-03 17:23:43 | SELL | FILLED | 0.00000000 | ETH | BNB |
| LENDUSDT | 0.06275000 | 25000.00000000 | 0.06275000 | 0.00000000 | 25000.00000000 | 2020-06-03 14:31:35 | 2020-06-03 14:40:45 | BUY | FILLED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.06197000 | 25000.00000000 | 0.06197000 | 0.00000000 | 25000.00000000 | 2020-06-03 03:45:40 | 2020-06-03 03:51:00 | BUY | FILLED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.06190000 | 5000.00000000 | 0.06190000 | 0.00000000 | 5000.00000000 | 2020-06-03 03:07:39 | 2020-06-03 03:57:45 | BUY | FILLED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.06199000 | 5000.00000000 | 0.06199000 | 0.00000000 | 5000.00000000 | 2020-06-03 03:07:31 | 2020-06-03 03:07:31 | BUY | FILLED | 0.00000000 | USDT | LEND |
| LENDUSDT | 0.06130000 | 25000.00000000 | 0.00000000 | 25000.00000000 | 0.00000000 | 2020-06-02 23:33:56 | 2020-06-03 03:06:58 | BUY | CANCELED | 0.00000000 | USDT | LEND |
| ASTBTC | 0.00000392 | 1448.00000000 | 0.00000392 | 0.00000000 | 1448.00000000 | 2020-06-02 23:02:49 | 2020-06-02 23:45:00 | BUY | FILLED | 0.00000000 | BTC | AST |
| LENDUSDT | 0.06175000 | 25000.00000000 | 0.06175000 | 0.00000000 | 25000.00000000 | 2020-06-02 19:39:47 | 2020-06-02 20:20:28 | BUY | FILLED | 0.00000000 | USDT | LEND |
| BNTUSDT | 0.58000000 | 500.00000000 | 0.58000000 | 0.00000000 | 500.00000000 | 2020-06-02 17:44:53 | 2020-06-02 17:44:53 | BUY | FILLED | 0.00000000 | USDT | BNT |
| BNTUSDT | 0.57000000 | 500.00000000 | 0.00000000 | 500.00000000 | 0.00000000 | 2020-06-02 17:44:50 | 2020-06-04 20:29:56 | BUY | CANCELED | 0.00000000 | USDT | BNT |
| BNTUSDT | 0.56000000 | 500.00000000 | 0.00000000 | 500.00000000 | 0.00000000 | 2020-06-02 17:44:28 | 2020-06-04 20:29:55 | BUY | CANCELED | 0.00000000 | USDT | BNT |
| LENDUSDT | 0.06015000 | 25000.00000000 | 0.00000000 | 25000.00000000 | 0.00000000 | 2020-06-02 17:44:18 | 2020-06-02 19:39:33 | BUY | CANCELED | 0.00000000 | USDT | LEND |
| ASTBTC | 0.00000385 | 1474.00000000 | 0.00000000 | 1474.00000000 | 0.00000000 | 2020-06-02 15:45:54 | 2020-06-02 23:02:43 | BUY | CANCELED | 0.00000000 | BTC | AST |
| BNBUSDT | 18.06000000 | 249.97000000 | 18.06000000 | 0.00000000 | 249.97000000 | 2020-06-02 07:28:04 | 2020-06-02 07:28:12 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 18.02000000 | 150.00000000 | 18.02000000 | 0.00000000 | 150.00000000 | 2020-06-02 07:16:56 | 2020-06-02 07:18:11 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBETH | 0.07236600 | 250.00000000 | 0.07236600 | 0.00000000 | 250.00000000 | 2020-06-02 06:06:37 | 2020-06-02 06:25:42 | SELL | FILLED | 0.00000000 | ETH | BNB |
| BNBETH | 0.07225000 | 250.00000000 | 0.07225000 | 0.00000000 | 250.00000000 | 2020-06-02 06:06:31 | 2020-06-02 06:18:05 | SELL | FILLED | 0.00000000 | ETH | BNB |
| BNBETH | 0.07223700 | 250.00000000 | 0.07223700 | 0.00000000 | 250.00000000 | 2020-06-02 06:06:23 | 2020-06-02 06:17:41 | SELL | FILLED | 0.00000000 | ETH | BNB |
| BNBETH | 0.07221700 | 125.00000000 | 0.07221700 | 0.00000000 | 125.00000000 | 2020-06-02 00:20:23 | 2020-06-02 00:27:14 | SELL | FILLED | 0.00000000 | ETH | BNB |
| BNBETH | 0.07222400 | 250.00000000 | 0.07222400 | 0.00000000 | 250.00000000 | 2020-06-02 00:20:07 | 2020-06-02 00:29:23 | SELL | FILLED | 0.00000000 | ETH | BNB |
| ETCUSDT | 7.19000000 | 300.00000000 | 7.19000000 | 0.00000000 | 300.00000000 | 2020-06-01 17:09:27 | 2020-06-01 23:24:57 | SELL | FILLED | 0.00000000 | USDT | ETC |
| ETCUSDT | 7.09000000 | 250.00000000 | 7.09000000 | 0.00000000 | 250.00000000 | 2020-06-01 17:09:21 | 2020-06-01 22:45:03 | SELL | FILLED | 0.00000000 | USDT | ETC |
| ETCUSDT | 7.05000000 | 250.00000000 | 7.05000000 | 0.00000000 | 250.00000000 | 2020-06-01 17:09:17 | 2020-06-01 20:45:06 | SELL | FILLED | 0.00000000 | USDT | ETC |
| ETCUSDT | 7.02500000 | 250.00000000 | 7.02500000 | 0.00000000 | 250.00000000 | 2020-06-01 17:09:13 | 2020-06-01 18:18:22 | SELL | FILLED | 0.00000000 | USDT | ETC |
| ASTBTC | 0.00000437 | 12500.00000000 | 0.00000437 | 0.00000000 | 12500.00000000 | 2020-05-31 23:24:37 | 2020-05-31 23:26:20 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000436 | 25000.00000000 | 0.00000436 | 0.00000000 | 25000.00000000 | 2020-05-31 23:24:24 | 2020-05-31 23:47:46 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000536 | 25000.00000000 | 0.00000536 | 0.00000000 | 25000.00000000 | 2020-05-30 18:32:10 | 2020-05-30 18:33:17 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000000 | 2500.00000000 | 0.00000534 | 0.00000000 | 2500.00000000 | 2020-05-30 18:31:31 | 2020-05-30 18:31:31 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000000 | 2500.00000000 | 0.00000533 | 0.00000000 | 2500.00000000 | 2020-05-30 18:31:28 | 2020-05-30 18:31:28 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000000 | 2500.00000000 | 0.00000533 | 0.00000000 | 2500.00000000 | 2020-05-30 18:31:25 | 2020-05-30 18:31:25 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000000 | 2500.00000000 | 0.00000533 | 0.00000000 | 2500.00000000 | 2020-05-30 18:31:21 | 2020-05-30 18:31:21 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000000 | 2500.00000000 | 0.00000533 | 0.00000000 | 2500.00000000 | 2020-05-30 18:31:16 | 2020-05-30 18:31:16 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000515 | 12500.00000000 | 0.00000515 | 0.00000000 | 12500.00000000 | 2020-05-30 18:27:44 | 2020-05-31 17:52:53 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000475 | 25000.00000000 | 0.00000475 | 0.00000000 | 25000.00000000 | 2020-05-30 18:27:35 | 2020-05-31 18:12:39 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000499 | 25000.00000000 | 0.00000499 | 0.00000000 | 25000.00000000 | 2020-05-30 18:27:31 | 2020-05-31 17:54:37 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000512 | 25000.00000000 | 0.00000512 | 0.00000000 | 25000.00000000 | 2020-05-30 18:27:25 | 2020-05-31 17:52:53 | BUY | FILLED | 0.00000000 | BTC | AST |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BNTUSDT | 0.61400000 | 730.23000000 | 0.61400000 | 0.00000000 | 730.23000000 | 2020-05-29 17:09:30 | 2020-05-29 17:11:27 | BUY | FILLED | 0.00000000 | USDT | BNT |
| BNTUSDT | 0.59000000 | 2500.00000000 | 0.59000000 | 0.00000000 | 2500.00000000 | 2020-05-29 17:03:17 | 2020-05-30 01:18:27 | BUY | FILLED | 0.00000000 | USDT | BNT |
| BNTUSDT | 0.61350000 | 1000.00000000 | 0.61350000 | 0.00000000 | 1000.00000000 | 2020-05-29 17:03:08 | 2020-05-29 17:11:38 | BUY | FILLED | 0.00000000 | USDT | BNT |
| ASTBTC | 0.00000402 | 15000.00000000 | 0.00000402 | 0.00000000 | 15000.00000000 | 2020-05-29 16:54:31 | 2020-05-29 16:56:30 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000400 | 25000.00000000 | 0.00000400 | 0.00000000 | 25000.00000000 | 2020-05-29 16:54:23 | 2020-05-29 16:56:41 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000380 | 25000.00000000 | 0.00000380 | 0.00000000 | 25000.00000000 | 2020-05-29 16:51:51 | 2020-05-29 19:30:24 | BUY | FILLED | 0.00000000 | BTC | AST |
| LENDUSDT | 0.05350000 | 5000.00000000 | 0.00000000 | 5000.00000000 | 0.00000000 | 2020-05-29 16:47:25 | 2020-05-30 18:27:16 | BUY | CANCELED | 0.00000000 | USDT | LEND |
| ASTBTC | 0.00000286 | 16542.00000000 | 0.00000286 | 0.00000000 | 16542.00000000 | 2020-05-28 22:17:19 | 2020-05-29 08:34:33 | SELL | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000299 | 109124.00000000 | 0.00000299 | 16542.00000000 | 92582.00000000 | 2020-05-28 16:25:58 | 2020-05-28 22:17:15 | SELL | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000286 | 109123.00000000 | 0.00000286 | 0.00000000 | 109123.00000000 | 2020-05-28 16:25:54 | 2020-05-28 18:21:39 | SELL | FILLED | 0.00000000 | BTC | AST |
| RENUSDT | 0.10500000 | 18765.30000000 | 0.00000000 | 18765.30000000 | 0.00000000 | 2020-05-27 16:30:07 | 2020-05-29 16:47:04 | SELL | CANCELED | 0.00000000 | USDT | REN |
| RENUSDT | 0.09900000 | 18765.30000000 | 0.00000000 | 18765.30000000 | 0.00000000 | 2020-05-27 16:30:03 | 2020-05-29 16:47:03 | SELL | CANCELED | 0.00000000 | USDT | REN |
| RENUSDT | 0.09750000 | 12510.20000000 | 0.09750000 | 0.00000000 | 12510.20000000 | 2020-05-27 16:29:59 | 2020-05-28 01:33:48 | SELL | FILLED | 0.00000000 | USDT | REN |
| RENUSDT | 0.09500000 | 16680.20000000 | 0.09500000 | 0.00000000 | 16680.20000000 | 2020-05-27 16:29:56 | 2020-05-28 01:25:13 | SELL | FILLED | 0.00000000 | USDT | REN |
| ASTBTC | 0.00000283 | 50047.00000000 | 0.00000283 | 0.00000000 | 50047.00000000 | 2020-05-26 03:04:08 | 2020-05-26 03:08:03 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000282 | 66966.00000000 | 0.00000282 | 0.00000000 | 66966.00000000 | 2020-05-26 03:04:41 | 2020-05-26 03:08:19 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000278 | 23380.00000000 | 0.00000278 | 0.00000000 | 23380.00000000 | 2020-05-26 02:58:17 | 2020-05-26 03:09:00 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000272 | 23549.00000000 | 0.00000000 | 23549.00000000 | 0.00000000 | 2020-05-26 02:58:11 | 2020-05-26 02:58:15 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000267 | 71872.00000000 | 0.00000000 | 71872.00000000 | 0.00000000 | 2020-05-26 02:57:37 | 2020-05-26 03:04:37 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000270 | 29025.00000000 | 0.00000000 | 29025.00000000 | 0.00000000 | 2020-05-26 02:57:34 | 2020-05-26 03:04:36 | BUY | CANCELED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000272 | 38385.00000000 | 0.00000000 | 38385.00000000 | 0.00000000 | 2020-05-26 02:57:29 | 2020-05-26 03:04:36 | BUY | CANCELED | 0.00000000 | BTC | AST |
| BNBBTC | 0.00183900 | 250.00000000 | 0.00183900 | 0.00000000 | 250.00000000 | 2020-05-26 02:56:59 | 2020-05-26 03:01:09 | SELL | FILLED | 0.00000000 | BTC | BNB |
| BNBBTC | 0.00183900 | 250.00000000 | 0.00183900 | 53.90000000 | 196.10000000 | 2020-05-26 02:54:40 | 2020-05-26 02:56:55 | SELL | CANCELED | 0.00000000 | BTC | BNB |
| WRXBNB | 0.00846000 | 1000.00000000 | 0.00846000 | 0.00000000 | 1000.00000000 | 2020-05-26 02:53:39 | 2020-05-26 04:35:18 | BUY | FILLED | 0.00000000 | BNB | WRX |
| WRXBNB | 0.00847500 | 1000.00000000 | 0.00847500 | 0.00000000 | 1000.00000000 | 2020-05-26 02:53:29 | 2020-05-26 04:14:40 | BUY | FILLED | 0.00000000 | BNB | WRX |
| WRXBNB | 0.00847500 | 1000.00000000 | 0.00847500 | 0.00000000 | 1000.00000000 | 2020-05-26 02:53:29 | 2020-05-26 04:14:40 | BUY | FILLED | 0.00000000 | BNB | WRX |
| WRXBNB | 0.00849400 | 1000.00000000 | 0.00849400 | 0.00000000 | 1000.00000000 | 2020-05-26 02:53:24 | 2020-05-26 04:14:11 | BUY | FILLED | 0.00000000 | BNB | WRX |
| ASTBTC | 0.00000274 | 21994.00000000 | 0.00000274 | 0.00000000 | 21994.00000000 | 2020-05-26 02:51:12 | 2020-05-26 02:51:49 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000275 | 21913.00000000 | 0.00000275 | 0.00000000 | 21913.00000000 | 2020-05-26 02:50:31 | 2020-05-26 02:51:49 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000275 | 14609.00000000 | 0.00000275 | 0.00000000 | 14609.00000000 | 2020-05-26 02:49:04 | 2020-05-26 02:51:41 | BUY | FILLED | 0.00000000 | BTC | AST |
| ASTBTC | 0.00000277 | 19338.00000000 | 0.00000277 | 0.00000000 | 19338.00000000 | 2020-05-26 02:49:00 | 2020-05-26 02:50:04 | BUY | FILLED | 0.00000000 | BTC | AST |
| BTCBUSD | 8889.10000000 | 0.21426600 | 8889.10000000 | 0.00000000 | 0.21426600 | 2020-05-26 02:47:01 | 2020-05-26 02:47:06 | BUY | FILLED | 0.00000000 | BUSD | BTC |
| ETHUSDT | 207.50000000 | 17.25302000 | 207.50000000 | 0.00000000 | 17 25302000 | 2020-05-22 17:13:26 | 2020-05-22 17:39:59 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 209.88000000 | 19.95187000 | 209.88000000 | 0.00000000 | 19 95187000 | 2020-05-20 18:47:24 | 2020-05-20 18:49:05 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 209.90000000 | 4.34503000 | 209.90000000 | 0.00000000 | 4.34503000 | 2020-05-20 18:47:17 | 2020-05-20 18:49:05 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 209.25000000 | 10.00000000 | 0.00000000 | 10.00000000 | 0.00000000 | 2020-05-20 18:41:39 | 2020-05-20 18:47:20 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 209.50000000 | 10.00000000 | 0.00000000 | 10.00000000 | 0.00000000 | 2020-05-20 18:41:33 | 2020-05-20 18:47:20 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 209.75000000 | 10.00000000 | 209.75000000 | 0.00000000 | 10 00000000 | 2020-05-20 18:41:30 | 2020-05-20 18:41:51 | BUY | FILLED | 0.00000000 | USDT | ETH |
| LENDUSDT | 0.05750000 | 10000.00000000 | 0.05750000 | 0.00000000 | 10000.00000000 | 2020-05-18 19:23:12 | 2020-05-18 21:37:47 | BUY | FILLED | 0.00000000 | USDT | LEND |
| WRXUSDT | 0.11400000 | 10000.00000000 | 0.00000000 | 10000 00000000 | 0.00000000 | 2020-05-18 19:22:58 | 2020-05-22 17:13:20 | BUY | CANCELED | 0.00000000 | USDT | WRX |
| WRXUSDT | 0.11900000 | 10000.00000000 | 0.00000000 | 10000 00000000 | 0.00000000 | 2020-05-18 19:22:53 | 2020-05-22 17:13:20 | BUY | CANCELED | 0.00000000 | USDT | WRX |
| WRXUSDT | 0.12500000 | 10000.00000000 | 0.00000000 | 10000 00000000 | 0.00000000 | 2020-05-18 19:22:50 | 2020-05-22 17:13:20 | BUY | CANCELED | 0.00000000 | USDT | WRX |
| WRXUSDT | 0.12900000 | 10000.00000000 | 0.12900000 | 0.00000000 | 10000.00000000 | 2020-05-18 19:22:46 | 2020-05-20 15:52:04 | BUY | FILLED | 0.00000000 | USDT | WRX |
| BTCUSDT | 9825.00000000 | 0.23068000 | 9825.00000000 | 0.00000000 | 0.23068600 | 2020-05-17 15:49:37 | 2020-05-17 15:59:22 | SELL | FILLED | 0.00000000 | USDT | BTC |
| ETHUSDT | 208.75000000 | 17.98099000 | 208.75000000 | 0.00000000 | 17 98099000 | 2020-05-17 15:49:20 | 2020-05-17 15:56:51 | SELL | FILLED | 0.00000000 | USDT | ETH |
| BNBUSDT | 16.99000000 | 100.00000000 | 16.99000000 | 0.00000000 | 100.00000000 | 2020-05-14 12:42:15 | 2020-05-19 11:00:01 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 16.69000000 | 100 00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2020-05-14 12:42:11 | 2020-05-17 15:49:45 | SELL | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 16.55000000 | 100 00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2020-05-14 12:42:08 | 2020-05-17 15:49:43 | SELL | CANCELED | 0.00000000 | USDT | BNB |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BNBUSDT | 16.49000000 | 100.00000000 | 16.49000000 | 0.00000000 | 100.00000000 | 2020-05-14 12:42:04 | 2020-05-14 14:17:22 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 16.39000000 | 100.00000000 | 16.39000000 | 0.00000000 | 100.00000000 | 2020-05-14 12:42:02 | 2020-05-14 14:11:25 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 16.35000000 | 100.00000000 | 16.35000000 | 0.00000000 | 100.00000000 | 2020-05-14 12:41:57 | 2020-05-14 12:44:57 | SELL | FILLED | 0.00000000 | USDT | BNB |
| WRXBTC | 0.00001477 | 10000.00000000 | 0.00001477 | 0.00000000 | 10000.00000000 | 2020-05-13 17:06:53 | 2020-05-13 17:18:43 | BUY | FILLED | 0.00000000 | BTC | WRX |
| WRXBTC | 0.00001481 | 10000.00000000 | 0.00001481 | 0.00000000 | 10000.00000000 | 2020-05-13 17:06:44 | 2020-05-13 17:15:03 | BUY | FILLED | 0.00000000 | BTC | WRX |
| RENBTC | 0.00000799 | 12500.00000000 | 0.00000000 | 12500.00000000 | 0.00000000 | 2020-05-13 14:20:49 | 2020-05-13 16:10:29 | BUY | CANCELED | 0.00000000 | BTC | REN |
| RENBTC | 0.00000817 | 12500.00000000 | 0.00000817 | 0.00000000 | 12500.00000000 | 2020-05-13 14:20:44 | 2020-05-13 14:39:45 | BUY | FILLED | 0.00000000 | BTC | REN |
| LENDBTC | 0.00000642 | 8888.00000000 | 0.00000642 | 0.00000000 | 8888.00000000 | 2020-05-12 15:59:44 | 2020-05-12 16:09:36 | BUY | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00000642 | 8888.00000000 | 0.00000642 | 0.00000000 | 8888.00000000 | 2020-05-12 15:59:41 | 2020-05-12 16:09:36 | BUY | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00000642 | 7777.00000000 | 0.00000642 | 0.00000000 | 7777.00000000 | 2020-05-12 15:50:04 | 2020-05-12 15:52:35 | BUY | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00000643 | 7777.00000000 | 0.00000643 | 0.00000000 | 7777.00000000 | 2020-05-12 15:50:00 | 2020-05-12 15:52:11 | BUY | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00000643 | 5555.00000000 | 0.00000643 | 0.00000000 | 5555.00000000 | 2020-05-12 15:47:26 | 2020-05-12 15:52:11 | BUY | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00000644 | 5555.00000000 | 0.00000644 | 0.00000000 | 5555.00000000 | 2020-05-12 15:47:22 | 2020-05-12 15:48:26 | BUY | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00000644 | 5000.00000000 | 0.00000000 | 5000.00000000 | 0.00000000 | 2020-05-12 15:47:05 | 2020-05-12 15:47:16 | BUY | CANCELED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00000642 | 25000.00000000 | 0.00000000 | 25000.00000000 | 0.00000000 | 2020-05-12 15:46:59 | 2020-05-12 15:47:16 | BUY | CANCELED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00000639 | 12500.00000000 | 0.00000639 | 11945.00000000 | 555.00000000 | 2020-05-12 15:39:26 | 2020-05-12 15:47:11 | BUY | CANCELED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00000599 | 25000.00000000 | 0.00000000 | 25000.00000000 | 0.00000000 | 2020-05-12 15:22:08 | 2020-05-12 15:47:13 | BUY | CANCELED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00000625 | 25000.00000000 | 0.00000000 | 25000.00000000 | 0.00000000 | 2020-05-12 15:22:01 | 2020-05-12 15:47:11 | BUY | CANCELED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00000635 | 25000.00000000 | 0.00000000 | 25000.00000000 | 0.00000000 | 2020-05-12 15:21:49 | 2020-05-12 15:47:12 | BUY | CANCELED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00000699 | 7500.00000000 | 0.00000699 | 0.00000000 | 7500.00000000 | 2020-05-12 10:46:38 | 2020-05-12 10:54:54 | BUY | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00000688 | 25000.00000000 | 0.00000688 | 0.00000000 | 25000.00000000 | 2020-05-12 10:41:20 | 2020-05-12 11:43:52 | BUY | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00000696 | 7500.00000000 | 0.00000696 | 0.00000000 | 7500.00000000 | 2020-05-12 10:41:13 | 2020-05-12 11:31:05 | BUY | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00000699 | 5000.00000000 | 0.00000699 | 0.00000000 | 5000.00000000 | 2020-05-12 10:41:09 | 2020-05-12 10:54:54 | BUY | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00000696 | 7500.00000000 | 0.00000696 | 0.00000000 | 7500.00000000 | 2020-05-10 21:03:48 | 2020-05-10 21:12:20 | BUY | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00000698 | 7500.00000000 | 0.00000698 | 0.00000000 | 7500.00000000 | 2020-05-10 21:03:44 | 2020-05-10 21:12:20 | BUY | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00000698 | 10000.00000000 | 0.00000698 | 0.00000000 | 10000.00000000 | 2020-05-10 21:03:40 | 2020-05-10 21:12:20 | BUY | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00000700 | 5000.00000000 | 0.00000700 | 0.00000000 | 5000.00000000 | 2020-05-10 21:03:35 | 2020-05-10 21:11:11 | BUY | FILLED | 0.00000000 | BTC | LEND |
| RENBTC | 0.00000701 | 1000.00000000 | 0.00000701 | 0.00000000 | 1000.00000000 | 2020-05-08 15:47:52 | 2020-05-08 15:54:45 | BUY | FILLED | 0.00000000 | BTC | REN |
| RENBTC | 0.00000694 | 1000.00000000 | 0.00000694 | 0.00000000 | 1000.00000000 | 2020-05-08 15:47:40 | 2020-05-08 15:56:00 | BUY | FILLED | 0.00000000 | BTC | REN |
| RENBTC | 0.00000698 | 1000.00000000 | 0.00000698 | 0.00000000 | 1000.00000000 | 2020-05-08 15:47:35 | 2020-05-08 15:56:00 | BUY | FILLED | 0.00000000 | BTC | REN |
| LENDBTC | 0.00000675 | 12500.00000000 | 0.00000675 | 0.00000000 | 12500.00000000 | 2020-05-08 15:40:06 | 2020-05-08 15:47:03 | BUY | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00000681 | 12500.00000000 | 0.00000681 | 0.00000000 | 12500.00000000 | 2020-05-08 15:40:00 | 2020-05-08 15:45:10 | BUY | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0.00000679 | 12500.00000000 | 0.00000679 | 0.00000000 | 12500.00000000 | 2020-05-08 15:39:55 | 2020-05-08 15:47:03 | BUY | FILLED | 0.00000000 | BTC | LEND |
| BTCUSDT | 9980.00000000 | 0.71393700 | 9980.00000000 | 0.00000000 | 0.71393700 | 2020-05-07 23:58:21 | 2020-05-07 23:58:42 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 9799.00000000 | 0.72712400 | 0.00000000 | 0.72712400 | 0.00000000 | 2020-05-07 23:56:45 | 2020-05-07 23:58:14 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 9995.00000000 | 0.50000000 | 9995.00000000 | 0.00000000 | 0.50000000 | 2020-05-07 23:56:32 | 2020-05-07 23:57:03 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 9992.00000000 | 0.50000000 | 9992.00000000 | 0.00000000 | 0.50000000 | 2020-05-07 23:56:26 | 2020-05-07 23:57:04 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 9899.00000000 | 0.62665000 | 9899.00000000 | 0.00000000 | 0.62665000 | 2020-05-07 22:39:23 | 2020-05-07 23:00:18 | SELL | FILLED | 0.00000000 | USDT | BTC |
| ETHUSDT | 0.00000000 | 4.79742000 | 211.96000000 | 0.00000000 | 4.79742000 | 2020-05-07 18:51:16 | 2020-05-07 18:51:16 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 0.00000000 | 3.19857000 | 211.96937472 | 0.00000000 | 3.19857000 | 2020-05-07 18:51:14 | 2020-05-07 18:51:14 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 0.00000000 | 5.00000000 | 211.97937686 | 0.00000000 | 5.00000000 | 2020-05-07 18:51:10 | 2020-05-07 18:51:10 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 0.00000000 | 5.00000000 | 211.91000000 | 0.00000000 | 5.00000000 | 2020-05-07 18:51:09 | 2020-05-07 18:51:09 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 0.00000000 | 5.00000000 | 211.90000000 | 0.00000000 | 5.00000000 | 2020-05-07 18:51:07 | 2020-05-07 18:51:07 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 213.75000000 | 15.00000000 | 213.75000000 | 0.00000000 | 15.00000000 | 2020-05-07 18:38:08 | 2020-05-07 18:43:33 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 214.75000000 | 15.00000000 | 214.05975097 | 0.00000000 | 15.00000000 | 2020-05-07 18:38:02 | 2020-05-07 18:38:02 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 214.10000000 | 15.00000000 | 214.10000000 | 0.00000000 | 15.00000000 | 2020-05-07 18:37:21 | 2020-05-07 18:37:42 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 213.99000000 | 15.00000000 | 213.99000000 | 0.00000000 | 15.00000000 | 2020-05-07 18:35:31 | 2020-05-07 18:35:32 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 213.60000000 | 15.00000000 | 213.60000000 | 0.00000000 | 15.00000000 | 2020-05-07 18:34:37 | 2020-05-07 18:43:44 | BUY | FILLED | 0.00000000 | USDT | ETH |

Order History

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ETHUSDT | 213.50000000 | 15.00000000 | 213.50000000 | 0.00000000 | 15 00000000 | 2020-05-07 18:34:34 | 2020-05-07 18:43:45 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 213.70000000 | 15.00000000 | 213.70000000 | 0.00000000 | 15 00000000 | 2020-05-07 18:33:44 | 2020-05-07 18:33:49 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 213.80000000 | 15.00000000 | 213.79989783 | 0.00000000 | 15 00000000 | 2020-05-07 18:33:40 | 2020-05-07 18:33:49 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 213.88000000 | 15.00000000 | 213.88000000 | 0.00000000 | 15 00000000 | 2020-05-07 18:33:36 | 2020-05-07 18:33:38 | BUY | FILLED | 0.00000000 | USDT | ETH |
| LENDBTC | 0 00000572 | 25000.0000000 | 0.00000572 | 0.00000000 | 25000.0000000 | 2020-05-07 14:24:08 | 2020-05-07 14:49:00 | BUY | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0 00000574 | 25000.0000000 | 0.00000574 | 0.00000000 | 25000.0000000 | 2020-05-07 14:24:02 | 2020-05-07 14:49:00 | BUY | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0 00000578 | 10000.0000000 | 0.00000578 | 0.00000000 | 10000.0000000 | 2020-05-07 14:23:57 | 2020-05-07 14:49:00 | BUY | FILLED | 0.00000000 | BTC | LEND |
| LENDBTC | 0 00000581 | 5000.00000000 | 0.00000581 | 0.00000000 | 5000.00000000 | 2020-05-07 14:23:49 | 2020-05-07 14:42:20 | BUY | FILLED | 0.00000000 | BTC | LEND |
| WRXUSDT | 0.13250000 | 12000.0000000 | 0.13250000 | 0.00000000 | 12000.0000000 | 2020-05-07 13:37:31 | 2020-05-07 17:55:25 | BUY | FILLED | 0.00000000 | USDT | WRX |
| WRXUSDT | 0.13400000 | 10000.0000000 | 0.13400000 | 0.00000000 | 10000.0000000 | 2020-05-07 13:37:24 | 2020-05-07 13:38:56 | BUY | FILLED | 0.00000000 | USDT | WRX |
| BTCUSDT | 9505.00000000 | 0.50000500 | 9505 00000000 | 0.00000000 | 0.50000500 | 2020-05-07 13:34:52 | 2020-05-07 13:36:07 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BNBUSDT | 16.65000000 | 100 00000000 | 16.65000000 | 0.00000000 | 100.00000000 | 2020-05-07 13:23:07 | 2020-05-07 13:23:27 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 16.63320000 | 50.00000000 | 16.63320000 | 0.00000000 | 50 00000000 | 2020-05-07 13:23:00 | 2020-05-07 13:23:01 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 16.63930000 | 50.00000000 | 16.63930000 | 0.00000000 | 50 00000000 | 2020-05-07 13:22:56 | 2020-05-07 13:22:56 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BTCUSDT | 10200.0000000 | 0.50000500 | 0.00000000 | 0.50000500 | 0.00000000 | 2020-05-07 13:22:06 | 2020-05-07 13:34:47 | SELL | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 9999.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2020-05-07 13:22:03 | 2020-05-07 14:23:19 | SELL | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 9899.00000000 | 1.00000000 | 9899 00000000 | 0.00000000 | 1.00000000 | 2020-05-07 13:21:58 | 2020-05-07 19:34:20 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 9699.00000000 | 1.00000000 | 9699 00000000 | 0.00000000 | 1.00000000 | 2020-05-07 13:21:54 | 2020-05-07 17:08:20 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 9599.00000000 | 1.00000000 | 9599 00000000 | 0.00000000 | 1.00000000 | 2020-05-07 13:21:51 | 2020-05-07 16:50:05 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 9499.00000000 | 1.00000000 | 9499 00000000 | 0.00000000 | 1.00000000 | 2020-05-07 13:21:40 | 2020-05-07 13:22:19 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 9265.00000000 | 1.00000000 | 9265 00000000 | 0.00000000 | 1.00000000 | 2020-05-07 11:24:47 | 2020-05-07 12:15:47 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 9199.00000000 | 0.50000000 | 0.00000000 | 0.50000000 | 0.00000000 | 2020-05-07 10:26:49 | 2020-05-07 13:21:42 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| WRXUSDT | 0.13650000 | 5000.00000000 | 0.13650000 | 0.00000000 | 5000.00000000 | 2020-05-07 09:56:13 | 2020-05-07 10:09:41 | BUY | FILLED | 0.00000000 | USDT | WRX |
| WRXUSDT | 0.13625000 | 10000.0000000 | 0.13625000 | 0.00000000 | 10000.0000000 | 2020-05-07 09:45:48 | 2020-05-07 10:52:16 | BUY | FILLED | 0.00000000 | USDT | WRX |
| WRXUSDT | 0.13500000 | 10000.0000000 | 0.13500000 | 0.00000000 | 10000.0000000 | 2020-05-07 09:44:01 | 2020-05-07 13:01:58 | BUY | FILLED | 0.00000000 | USDT | WRX |
| WRXUSDT | 0.13600000 | 10000.0000000 | 0.13600000 | 0.00000000 | 10000.0000000 | 2020-05-07 09:43:53 | 2020-05-07 10:53:36 | BUY | FILLED | 0.00000000 | USDT | WRX |
| BTCUSDT | 9275.00000000 | 1.00000000 | 9275 00000000 | 0.00000000 | 1.00000000 | 2020-05-07 09:40:27 | 2020-05-07 10:23:57 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 9299.00000000 | 1.00000000 | 9299 00000000 | 0.00000000 | 1.00000000 | 2020-05-07 09:40:22 | 2020-05-07 09:48:17 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BNBUSDT | 16.53000000 | 100 00000000 | 16.53000000 | 0.00000000 | 100.00000000 | 2020-05-07 09:38:42 | 2020-05-07 09:47:53 | BUY | FILLED | 0.00000000 | USDT | BNB |
| LENDBTC | 0 00000571 | 6003.00000000 | 0.00000571 | 0.00000000 | 6003.00000000 | 2020-05-07 09:38:19 | 2020-05-07 09:40:52 | BUY | FILLED | 0.00000000 | BTC | LEND |
| WRXUSDT | 0.14200000 | 5000.00000000 | 0.14200000 | 0.00000000 | 5000.00000000 | 2020-05-07 05:09:02 | 2020-05-07 05:13:14 | BUY | FILLED | 0.00000000 | USDT | WRX |
| WRXUSDT | 0.14100000 | 10000.0000000 | 0.14100000 | 0.00000000 | 10000.0000000 | 2020-05-07 05:08:57 | 2020-05-07 05:18:42 | BUY | FILLED | 0.00000000 | USDT | WRX |
| WRXUSDT | 0.13950000 | 10000.0000000 | 0.13950000 | 0.00000000 | 10000.0000000 | 2020-05-07 05:06:20 | 2020-05-07 05:53:30 | BUY | FILLED | 0.00000000 | USDT | WRX |
| BNBUSDT | 16.44000000 | 50.00000000 | 16.44000000 | 0.00000000 | 50 00000000 | 2020-05-07 00:38:05 | 2020-05-07 00:41:29 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 16.39000000 | 50.00000000 | 16.39000000 | 0.00000000 | 50 00000000 | 2020-05-07 00:35:30 | 2020-05-07 00:35:30 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 16.33000000 | 50.00000000 | 0.00000000 | 50.00000000 | 0.00000000 | 2020-05-07 00:35:22 | 2020-05-07 13:21:45 | BUY | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 16.40000000 | 25.00000000 | 16.40000000 | 0.00000000 | 25 00000000 | 2020-05-07 00:35:17 | 2020-05-07 11:13:41 | BUY | FILLED | 0.00000000 | USDT | BNB |
| ETHUSDT | 199.50000000 | 20.00000000 | 199.50000000 | 0.00000000 | 20 00000000 | 2020-05-07 00:03:32 | 2020-05-07 00:04:56 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 199.25000000 | 20.00000000 | 199.25000000 | 0.00000000 | 20 00000000 | 2020-05-07 00:03:28 | 2020-05-07 00:04:38 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 198.99000000 | 20.00000000 | 198.99000000 | 0.00000000 | 20 00000000 | 2020-05-07 00:03:23 | 2020-05-07 00:03:37 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 198.75000000 | 25.00000000 | 198.75000000 | 0.00000000 | 25 00000000 | 2020-05-07 00:03:18 | 2020-05-07 00:03:27 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 197.50000000 | 15.37820000 | 197.50000000 | 0.00000000 | 15 37820000 | 2020-05-07 00:01:34 | 2020-05-07 00:01:45 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 198.25000000 | 15.37820000 | 198.25000000 | 0.00000000 | 15 37820000 | 2020-05-07 00:01:28 | 2020-05-07 00:02:49 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 201.00000000 | 10.00000000 | 0.00000000 | 10.00000000 | 0.00000000 | 2020-05-06 23:59:59 | 2020-05-07 00:03:01 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 199.25000000 | 15.00000000 | 199.25000000 | 0.00000000 | 15 00000000 | 2020-05-06 23:59:52 | 2020-05-07 00:04:38 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 199.50000000 | 25.00000000 | 199.50000000 | 0.00000000 | 25 00000000 | 2020-05-06 23:58:14 | 2020-05-07 00:04:56 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 199.25000000 | 25.00000000 | 199.25000000 | 0.00000000 | 25 00000000 | 2020-05-06 23:57:44 | 2020-05-06 23:58:32 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 0.00000000 | 5.00000000 | 198.98020096 | 0.00000000 | 5.00000000 | 2020-05-06 23:57:24 | 2020-05-06 23:57:24 | SELL | FILLED | 0.00000000 | USDT | ETH |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ETHUSDT | 0.00000000 | 5.00000000 | 198.59243364 | 0.00000000 | 5.00000000 | 2020-05-06 23:57:22 | 2020-05-06 23:57:22 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 0.00000000 | 5.00000000 | 198.99000000 | 0.00000000 | 5.00000000 | 2020-05-06 23:57:18 | 2020-05-06 23:57:18 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 199.99000000 | 10.00000000 | 199.99000000 | 0.00000000 | 10 00000000 | 2020-05-06 23:51:34 | 2020-05-06 23:51:45 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 207.99000000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2020-05-06 23:51:05 | 2020-05-07 00:03:02 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 204.99000000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2020-05-06 23:51:01 | 2020-05-07 00:03:04 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 203.99000000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2020-05-06 23:50:58 | 2020-05-07 00:03:03 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 202.99000000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2020-05-06 23:50:54 | 2020-05-06 23:54:13 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| BNBUSDT | 17.04370000 | 50.00000000 | 17.04370000 | 0.00000000 | 50 00000000 | 2020-05-06 10:31:45 | 2020-05-06 10:31:47 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 16.99830000 | 150 00000000 | 16.99830000 | 0.00000000 | 150.00000000 | 2020-05-06 10:29:54 | 2020-05-06 10:30:14 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 16.99810000 | 50.00000000 | 16.99810000 | 0.00000000 | 50 00000000 | 2020-05-06 10:29:43 | 2020-05-06 10:30:14 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 16.96000000 | 100 00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2020-05-06 10:24:51 | 2020-05-06 10:29:49 | BUY | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 16.95000000 | 100 00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2020-05-06 10:24:47 | 2020-05-06 10:29:49 | BUY | CANCELED | 0.00000000 | USDT | BNB |
| LENDETH | 0 00022400 | 5555.00000000 | 0.00022400 | 0.00000000 | 5555.00000000 | 2020-05-05 08:19:58 | 2020-05-05 09:40:14 | BUY | FILLED | 0.00000000 | ETH | LEND |
| LENDETH | 0 00022700 | 6666.00000000 | 0.00022700 | 0.00000000 | 6666.00000000 | 2020-05-05 08:19:55 | 2020-05-05 09:40:12 | BUY | FILLED | 0.00000000 | ETH | LEND |
| LENDETH | 0 00022955 | 5555.00000000 | 0.00022955 | 0.00000000 | 5555.00000000 | 2020-05-05 08:19:51 | 2020-05-05 09:12:59 | BUY | FILLED | 0.00000000 | ETH | LEND |
| RENUSDT | 0 06420000 | 666.00000000 | 0.06420000 | 0.00000000 | 666.00000000 | 2020-05-05 08:17:01 | 2020-05-05 10:01:51 | BUY | FILLED | 0.00000000 | USDT | REN |
| RENUSDT | 0 06426000 | 555.00000000 | 0.06426000 | 0.00000000 | 555.00000000 | 2020-05-05 08:16:57 | 2020-05-05 10:01:47 | BUY | FILLED | 0.00000000 | USDT | REN |
| RENUSDT | 0 06353000 | 5000.00000000 | 0.06353000 | 0.00000000 | 5000.00000000 | 2020-05-05 08:16:06 | 2020-05-05 10:10:58 | BUY | FILLED | 0.00000000 | USDT | REN |
| RENUSDT | 0 06388000 | 5000.00000000 | 0.06388000 | 0.00000000 | 5000.00000000 | 2020-05-05 08:15:58 | 2020-05-05 10:04:32 | BUY | FILLED | 0.00000000 | USDT | REN |
| LENDETH | 0 00023000 | 5000.00000000 | 0.00023000 | 0.00000000 | 5000.00000000 | 2020-05-05 08:15:20 | 2020-05-05 09:12:59 | BUY | FILLED | 0.00000000 | ETH | LEND |
| LENDETH | 0 00023100 | 5000.00000000 | 0.00023100 | 0.00000000 | 5000.00000000 | 2020-05-05 08:15:15 | 2020-05-05 09:12:59 | BUY | FILLED | 0.00000000 | ETH | LEND |
| LENDETH | 0 00022950 | 5000.00000000 | 0.00000000 | 5000.00000000 | 0.00000000 | 2020-05-05 08:09:31 | 2020-05-05 08:15:06 | BUY | CANCELED | 0.00000000 | ETH | LEND |
| LENDETH | 0 00023200 | 7500.00000000 | 0.00023200 | 0.00000000 | 7500.00000000 | 2020-05-05 08:07:40 | 2020-05-05 08:09:20 | BUY | FILLED | 0.00000000 | ETH | LEND |
| LENDETH | 0 00023140 | 5000.00000000 | 0.00000000 | 5000.00000000 | 0.00000000 | 2020-05-05 08:06:37 | 2020-05-05 08:15:06 | BUY | CANCELED | 0.00000000 | ETH | LEND |
| LENDETH | 0 00023160 | 5000.00000000 | 0.00023160 | 3092.00000000 | 1908.00000000 | 2020-05-05 08:06:29 | 2020-05-05 08:15:05 | BUY | CANCELED | 0.00000000 | ETH | LEND |
| LENDETH | 0 00023150 | 5000.00000000 | 0.00000000 | 5000.00000000 | 0.00000000 | 2020-05-05 08:06:27 | 2020-05-05 08:15:05 | BUY | CANCELED | 0.00000000 | ETH | LEND |
| LENDETH | 0 00023188 | 5000.00000000 | 0.00023188 | 0.00000000 | 5000.00000000 | 2020-05-05 08:06:19 | 2020-05-05 08:09:20 | BUY | FILLED | 0.00000000 | ETH | LEND |
| ETHUSDT | 205.85000000 | 5.00000000 | 205.85000000 | 0.00000000 | 5.00000000 | 2020-05-05 02:47:45 | 2020-05-05 02:48:12 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 204.99000000 | 5.00000000 | 204.99000000 | 0.00000000 | 5.00000000 | 2020-05-05 02:46:22 | 2020-05-05 03:00:38 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 204.75000000 | 5.00000000 | 204.75000000 | 0.00000000 | 5.00000000 | 2020-05-05 02:46:18 | 2020-05-05 03:00:40 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 205.88000000 | 5.00000000 | 205.88000000 | 0.00000000 | 5.00000000 | 2020-05-05 02:46:15 | 2020-05-05 02:46:20 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 205.60000000 | 5.00000000 | 205.60000000 | 0.00000000 | 5.00000000 | 2020-05-05 02:46:12 | 2020-05-05 02:50:43 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 205.85000000 | 5.00000000 | 205.85000000 | 0.00000000 | 5.00000000 | 2020-05-05 02:46:09 | 2020-05-05 02:46:20 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 205.75000000 | 5.00000000 | 205.75000000 | 0.00000000 | 5.00000000 | 2020-05-05 02:46:00 | 2020-05-05 02:49:47 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 205.99000000 | 5.00000000 | 205.99000000 | 0.00000000 | 5.00000000 | 2020-05-05 02:45:57 | 2020-05-05 02:46:09 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 203.75000000 | 5.00000000 | 203.75000000 | 0.00000000 | 5.00000000 | 2020-05-04 14:58:43 | 2020-05-04 14:58:45 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 203.85000000 | 5.00000000 | 203.77000000 | 0.00000000 | 5.00000000 | 2020-05-04 14:58:40 | 2020-05-04 14:58:40 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 203.40000000 | 5.00000000 | 203.40000000 | 0.00000000 | 5.00000000 | 2020-05-04 14:57:22 | 2020-05-04 16:40:19 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 203.50000000 | 5.00000000 | 203.50000000 | 0.00000000 | 5.00000000 | 2020-05-04 14:57:16 | 2020-05-04 16:40:19 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 203.99000000 | 5.00000000 | 203.99000000 | 0.00000000 | 5.00000000 | 2020-05-04 14:33:04 | 2020-05-04 14:56:17 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 204.45000000 | 5.00000000 | 204.45000000 | 0.00000000 | 5.00000000 | 2020-05-04 14:20:34 | 2020-05-04 14:21:28 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 204.40000000 | 5.00000000 | 204.40000000 | 0.00000000 | 5.00000000 | 2020-05-04 14:20:29 | 2020-05-04 14:21:42 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 204.25000000 | 5.00000000 | 204.25000000 | 0.00000000 | 5.00000000 | 2020-05-04 14:20:24 | 2020-05-04 14:32:52 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 204.50000000 | 5.00000000 | 204.50000000 | 0.00000000 | 5.00000000 | 2020-05-04 14:19:59 | 2020-05-04 14:20:23 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 204.82000000 | 5.00000000 | 204.82000000 | 0.00000000 | 5.00000000 | 2020-05-04 14:19:54 | 2020-05-04 14:20:02 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 204.75000000 | 5.00000000 | 204.75000000 | 0.00000000 | 5.00000000 | 2020-05-04 14:19:50 | 2020-05-04 14:20:06 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 204.85000000 | 5.00000000 | 204.85000000 | 0.00000000 | 5.00000000 | 2020-05-04 14:19:43 | 2020-05-04 14:19:48 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 219.00000000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2020-05-03 19:05:34 | 2020-05-04 14:03:27 | SELL | CANCELED | 0.00000000 | USDT | ETH |

UID ████ 9897 [Parent].xlsx

Order History

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ETHUSDT | 215.00000000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2020-05-03 19:05:30 | 2020-05-04 14:03:26 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 210.00000000 | 25.00000000 | 210.00000000 | 0.00000000 | 25 00000000 | 2020-05-03 19:05:27 | 2020-05-03 21:45:41 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 209.99000000 | 25.00000000 | 209.99000000 | 0.00000000 | 25 00000000 | 2020-05-03 19:05:23 | 2020-05-03 21:45:30 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 209.50000000 | 25.00000000 | 209.50000000 | 0.00000000 | 25 00000000 | 2020-05-03 19:05:19 | 2020-05-03 21:44:20 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 208.99000000 | 25.00000000 | 208.99000000 | 0.00000000 | 25 00000000 | 2020-05-03 19:05:15 | 2020-05-03 19:22:17 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 207.99000000 | 25.00000000 | 207.99000000 | 0.00000000 | 25 00000000 | 2020-05-03 19:05:11 | 2020-05-03 19:05:12 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETCUSDT | 7 39000000 | 100.00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2020-05-03 19:04:37 | 2020-05-04 02:46:03 | SELL | CANCELED | 0.00000000 | USDT | ETC |
| ETCUSDT | 7 35000000 | 100.00000000 | 7.35000000 | 0.00000000 | 100.00000000 | 2020-05-03 19:04:34 | 2020-05-04 16:00:43 | SELL | FILLED | 0.00000000 | USDT | ETC |
| ETCUSDT | 7 27000000 | 100.00000000 | 7.27000000 | 0.00000000 | 100.00000000 | 2020-05-03 19:04:29 | 2020-05-03 21:45:29 | SELL | FILLED | 0.00000000 | USDT | ETC |
| ETCUSDT | 7 26000000 | 100.00000000 | 7.26000000 | 0.00000000 | 100.00000000 | 2020-05-03 19:04:23 | 2020-05-03 21:45:04 | SELL | FILLED | 0.00000000 | USDT | ETC |
| ETCUSDT | 7 24000000 | 100.00000000 | 7.24000000 | 0.00000000 | 100.00000000 | 2020-05-03 19:04:20 | 2020-05-03 19:06:34 | SELL | FILLED | 0.00000000 | USDT | ETC |
| ETCUSDT | 7 23000000 | 100.00000000 | 7.23000000 | 0.00000000 | 100.00000000 | 2020-05-03 19:04:16 | 2020-05-03 19:05:25 | SELL | FILLED | 0.00000000 | USDT | ETC |
| ETCUSDT | 7 29000000 | 100.00000000 | 7.29000000 | 0.00000000 | 100.00000000 | 2020-05-03 19:04:10 | 2020-05-03 21:46:40 | SELL | FILLED | 0.00000000 | USDT | ETC |
| ETCUSDT | 7 25000000 | 100.00000000 | 7.25000000 | 0.00000000 | 100.00000000 | 2020-05-03 19:04:06 | 2020-05-03 19:11:15 | SELL | FILLED | 0.00000000 | USDT | ETC |
| ETCUSDT | 0 00000000 | 100.00000000 | 7.31730000 | 0.00000000 | 100.00000000 | 2020-05-02 19:55:19 | 2020-05-02 19:55:19 | BUY | FILLED | 0.00000000 | USDT | ETC |
| ETCUSDT | 0 00000000 | 100.00000000 | 7.31250000 | 0.00000000 | 100.00000000 | 2020-05-02 19:55:16 | 2020-05-02 19:55:16 | BUY | FILLED | 0.00000000 | USDT | ETC |
| ETCUSDT | 0 00000000 | 100.00000000 | 7.30370000 | 0.00000000 | 100.00000000 | 2020-05-02 19:55:13 | 2020-05-02 19:55:13 | BUY | FILLED | 0.00000000 | USDT | ETC |
| ETCUSDT | 0 00000000 | 100.00000000 | 7.30340000 | 0.00000000 | 100.00000000 | 2020-05-02 19:55:09 | 2020-05-02 19:55:09 | BUY | FILLED | 0.00000000 | USDT | ETC |
| ETCUSDT | 0 00000000 | 100.00000000 | 7.30290000 | 0.00000000 | 100.00000000 | 2020-05-02 19:55:06 | 2020-05-02 19:55:06 | BUY | FILLED | 0.00000000 | USDT | ETC |
| ETCUSDT | 7 27300000 | 85 28000000 | 0.00000000 | 85.28000000 | 0.00000000 | 2020-05-02 19:52:42 | 2020-05-02 19:54:59 | BUY | CANCELED | 0.00000000 | USDT | ETC |
| ETCUSDT | 7 26500000 | 100.00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2020-05-02 19:52:32 | 2020-05-02 19:54:59 | BUY | CANCELED | 0.00000000 | USDT | ETC |
| ETCUSDT | 7 25000000 | 100.00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2020-05-02 19:52:13 | 2020-05-02 19:54:59 | BUY | CANCELED | 0.00000000 | USDT | ETC |
| ETCUSDT | 7 26000000 | 100.00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2020-05-02 19:52:10 | 2020-05-02 19:54:59 | BUY | CANCELED | 0.00000000 | USDT | ETC |
| ETCUSDT | 7 27000000 | 100.00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2020-05-02 19:52:07 | 2020-05-02 19:54:59 | BUY | CANCELED | 0.00000000 | USDT | ETC |
| ETCUSDT | 7 27360000 | 100.00000000 | 7.27360000 | 0.00000000 | 100.00000000 | 2020-05-02 19:52:02 | 2020-05-02 19:52:14 | BUY | FILLED | 0.00000000 | USDT | ETC |
| ETCUSDT | 7 27840000 | 100.00000000 | 7.27840000 | 0.00000000 | 100.00000000 | 2020-05-02 19:51:51 | 2020-05-02 19:51:53 | BUY | FILLED | 0.00000000 | USDT | ETC |
| ETCUSDT | 6.65000000 | 150.00000000 | 6.65000000 | 0.00000000 | 150.00000000 | 2020-05-01 21:52:05 | 2020-05-01 21:53:33 | BUY | FILLED | 0.00000000 | USDT | ETC |
| ETHUSDT | 211.50000000 | 10.00000000 | 211.50000000 | 0.00000000 | 10 00000000 | 2020-05-01 21:51:50 | 2020-05-01 22:24:25 | BUY | FILLED | 0.00000000 | USDT | ETH |
| RENUSDT | 0 06725000 | 10000.00000000 | 0.06725000 | 0.00000000 | 10000.00000000 | 2020-05-01 12:13:31 | 2020-05-01 14:05:10 | BUY | FILLED | 0.00000000 | USDT | REN |
| RENUSDT | 0 06750000 | 10000.00000000 | 0.06750000 | 0.00000000 | 10000.00000000 | 2020-05-01 12:13:27 | 2020-05-01 12:32:26 | BUY | FILLED | 0.00000000 | USDT | REN |
| ETCUSDT | 6.62500000 | 500.00000000 | 6.62500000 | 0.00000000 | 500.00000000 | 2020-05-01 09:15:35 | 2020-05-01 09:25:48 | BUY | FILLED | 0.00000000 | USDT | ETC |
| ETCUSDT | 6.60000000 | 100.00000000 | 6.60000000 | 0.00000000 | 100.00000000 | 2020-05-01 08:19:17 | 2020-05-01 08:20:48 | BUY | FILLED | 0.00000000 | USDT | ETC |
| ETCUSDT | 6 59000000 | 100.00000000 | 6.59000000 | 0.00000000 | 100.00000000 | 2020-05-01 08:19:12 | 2020-05-01 08:23:14 | BUY | FILLED | 0.00000000 | USDT | ETC |
| RENUSDT | 0 06500000 | 10000.00000000 | 0.00000000 | 10000 00000000 | 0 00000000 | 2020-05-01 08:06:01 | 2020-05-02 19:54:59 | BUY | CANCELED | 0.00000000 | USDT | REN |
| RENUSDT | 0 06750000 | 5000.00000000 | 0.06750000 | 0.00000000 | 5000.00000000 | 2020-05-01 08:05:58 | 2020-05-01 12:32:26 | BUY | FILLED | 0.00000000 | USDT | REN |
| RENUSDT | 0 06825000 | 5000.00000000 | 0.06825000 | 0.00000000 | 5000.00000000 | 2020-05-01 08:05:53 | 2020-05-01 10:38:09 | BUY | FILLED | 0.00000000 | USDT | REN |
| RENUSDT | 0 06850000 | 10000.00000000 | 0.06850000 | 0.00000000 | 10000.00000000 | 2020-05-01 08:05:47 | 2020-05-01 08:39:11 | BUY | FILLED | 0.00000000 | USDT | REN |
| ETCBUSD | 6.45000000 | 100 00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2020-05-01 07:42:01 | 2020-05-02 19:54:59 | BUY | CANCELED | 0.00000000 | BUSD | ETC |
| ETCBUSD | 6 33000000 | 100 00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2020-05-01 07:41:56 | 2020-05-02 19:54:59 | BUY | CANCELED | 0.00000000 | BUSD | ETC |
| ETCBUSD | 6 25000000 | 100 00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2020-05-01 07:41:53 | 2020-05-02 19:54:59 | BUY | CANCELED | 0.00000000 | BUSD | ETC |
| ETCBUSD | 6 55000000 | 100 00000000 | 6.55000000 | 0.00000000 | 100.00000000 | 2020-05-01 07:41:49 | 2020-05-01 12:32:39 | BUY | FILLED | 0.00000000 | BUSD | ETC |
| ETCBUSD | 6 59000000 | 100 00000000 | 6.59000000 | 0.00000000 | 100.00000000 | 2020-05-01 07:41:46 | 2020-05-01 08:26:13 | BUY | FILLED | 0.00000000 | BUSD | ETC |
| ETHUSDT | 208.60000000 | 5.00000000 | 208.60000000 | 0.00000000 | 5.00000000 | 2020-04-30 22:02:39 | 2020-04-30 22:02:42 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 208.50000000 | 5.00000000 | 208.50000000 | 0.00000000 | 5.00000000 | 2020-04-30 22:02:33 | 2020-04-30 22:02:46 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 208.40000000 | 5.00000000 | 208.40000000 | 0.00000000 | 5.00000000 | 2020-04-30 22:02:29 | 2020-04-30 22:03:01 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 206.00000000 | 15.00000000 | 206.00000000 | 0.00000000 | 15.00000000 | 2020-04-30 22:00:09 | 2020-04-30 23:47:51 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 208.99000000 | 10.00000000 | 208.99000000 | 0.00000000 | 10 00000000 | 2020-04-30 22:00:04 | 2020-04-30 22:01:15 | BUY | FILLED | 0.00000000 | USDT | ETH |
| BNBUSDT | 17.05000000 | 100 00000000 | 17.05000000 | 0.00000000 | 100.00000000 | 2020-04-30 19:52:52 | 2020-04-30 20:00:47 | BUY | FILLED | 0.00000000 | USDT | BNB |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BNBUSDT | 17.06000000 | 100 00000000 | 17.06000000 | 0.00000000 | 100.00000000 | 2020-04-30 19:52:47 | 2020-04-30 20:00:34 | BUY | FILLED | 0.00000000 | USDT | BNB |
| LENDETH | 0 00019881 | 25000.00000000 | 0.00019881 | 0.00000000 | 25000.00000000 | 2020-04-30 02:18:49 | 2020-04-30 02:19:23 | BUY | FILLED | 0.00000000 | ETH | LEND |
| BNBUSDT | 17.71000000 | 100 00000000 | 17.71000000 | 0.00000000 | 100.00000000 | 2020-04-30 01:23:43 | 2020-04-30 01:39:48 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 17.72000000 | 100 00000000 | 17.72000000 | 0.00000000 | 100.00000000 | 2020-04-30 01:23:41 | 2020-04-30 01:33:48 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 17.73000000 | 100 00000000 | 17.73000000 | 0.00000000 | 100.00000000 | 2020-04-30 01:23:38 | 2020-04-30 01:23:43 | BUY | FILLED | 0.00000000 | USDT | BNB |
| LENDETH | 0 00020706 | 15000.00000000 | 0.00020706 | 0.00000000 | 15000.00000000 | 2020-04-29 21:23:08 | 2020-04-29 21:40:17 | BUY | FILLED | 0.00000000 | ETH | LEND |
| LENDETH | 0 00020760 | 10000.00000000 | 0.00020760 | 0.00000000 | 10000.00000000 | 2020-04-29 21:22:55 | 2020-04-29 21:31:08 | BUY | FILLED | 0.00000000 | ETH | LEND |
| BNBUSDT | 17.02000000 | 75.00000000 | 17.02000000 | 0.00000000 | 75 00000000 | 2020-04-29 18:20:05 | 2020-04-29 18:22:39 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 17.01000000 | 100 00000000 | 17.01000000 | 0.00000000 | 100.00000000 | 2020-04-29 18:20:01 | 2020-04-29 18:22:39 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 0 00000000 | 100 00000000 | 17.39811035 | 0.00000000 | 100.00000000 | 2020-04-29 17:50:10 | 2020-04-29 17:50:10 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 0 00000000 | 100 00000000 | 17.39619318 | 0.00000000 | 100.00000000 | 2020-04-29 17:50:04 | 2020-04-29 17:50:04 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 17.37500000 | 100 00000000 | 17.37500000 | 0.00000000 | 100.00000000 | 2020-04-29 17:49:56 | 2020-04-29 17:51:41 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 17.16500000 | 100 00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2020-04-29 17:13:37 | 2020-04-29 17:49:49 | BUY | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 17.16000000 | 100 00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2020-04-29 17:13:19 | 2020-04-29 17:49:48 | BUY | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 17.15000000 | 100 00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2020-04-29 17:13:15 | 2020-04-29 17:49:48 | BUY | CANCELED | 0.00000000 | USDT | BNB |
| ETHUSDT | 0.00000000 | 15.00000000 | 199.00287467 | 0.00000000 | 15 00000000 | 2020-04-29 02:06:19 | 2020-04-29 02:06:19 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 0.00000000 | 15.00000000 | 199.05000000 | 0.00000000 | 15 00000000 | 2020-04-29 02:06:15 | 2020-04-29 02:06:15 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 0.00000000 | 15.00000000 | 199.02295915 | 0.00000000 | 15 00000000 | 2020-04-29 02:06:12 | 2020-04-29 02:06:12 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 0.00000000 | 15.00000000 | 199.00865112 | 0.00000000 | 15 00000000 | 2020-04-29 02:06:08 | 2020-04-29 02:06:08 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 0.00000000 | 5.00000000 | 198.93000000 | 0.00000000 | 5.00000000 | 2020-04-29 02:06:03 | 2020-04-29 02:06:03 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 196.90000000 | 10.00000000 | 0.00000000 | 10.00000000 | 0.00000000 | 2020-04-29 01:38:44 | 2020-04-29 05:03:22 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 196.80000000 | 15.00000000 | 0.00000000 | 15.00000000 | 0.00000000 | 2020-04-29 01:38:40 | 2020-04-29 05:03:22 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 195.50000000 | 50.00000000 | 195.50000000 | 0.00000000 | 50 00000000 | 2020-04-28 15:17:33 | 2020-04-28 15:28:54 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 194.99000000 | 50.00000000 | 194.99000000 | 0.00000000 | 50 00000000 | 2020-04-28 15:17:28 | 2020-04-28 15:19:53 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 194.80000000 | 50.00000000 | 194.80000000 | 0.00000000 | 50 00000000 | 2020-04-28 15:17:24 | 2020-04-28 15:19:06 | SELL | FILLED | 0.00000000 | USDT | ETH |
| BNBUSDT | 16.39500000 | 50.00000000 | 16.39500000 | 0.00000000 | 50 00000000 | 2020-04-28 12:58:40 | 2020-04-28 13:02:08 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 16.38000000 | 100 00000000 | 16.38000000 | 0.00000000 | 100.00000000 | 2020-04-28 12:58:35 | 2020-04-28 13:05:43 | BUY | FILLED | 0.00000000 | USDT | BNB |
| ETHUSDT | 196.50000000 | 10.00000000 | 196.50000000 | 0.00000000 | 10 00000000 | 2020-04-28 12:58:23 | 2020-04-28 13:38:22 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 197.10000000 | 10.00000000 | 197.10000000 | 0.00000000 | 10 00000000 | 2020-04-28 12:58:20 | 2020-04-28 12:59:47 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 195.17000000 | 10.00000000 | 195.17000000 | 0.00000000 | 10 00000000 | 2020-04-27 21:45:14 | 2020-04-27 21:49:35 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 194.75000000 | 15.00000000 | 194.75000000 | 0.00000000 | 15 00000000 | 2020-04-27 21:45:05 | 2020-04-27 21:52:59 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 195.05000000 | 15.00000000 | 195.05000000 | 0.00000000 | 15 00000000 | 2020-04-27 21:45:01 | 2020-04-27 21:49:44 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 195.10000000 | 15.00000000 | 195.10000000 | 0.00000000 | 15 00000000 | 2020-04-27 21:44:59 | 2020-04-27 21:49:35 | BUY | FILLED | 0.00000000 | USDT | ETH |
| BNBUSDT | 16.17000000 | 100 00000000 | 16.17000000 | 0.00000000 | 100.00000000 | 2020-04-26 16:32:24 | 2020-04-27 12:56:45 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 16.18000000 | 100 00000000 | 16.18000000 | 0.00000000 | 100.00000000 | 2020-04-26 16:32:21 | 2020-04-27 17:05:07 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 16.18000000 | 100 00000000 | 16.18000000 | 0.00000000 | 100.00000000 | 2020-04-26 16:27:48 | 2020-04-26 16:28:03 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 16.32000000 | 100 00000000 | 16.32000000 | 0.00000000 | 100.00000000 | 2020-04-26 14:13:10 | 2020-04-26 14:42:57 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 16.34000000 | 100 00000000 | 16.34000000 | 0.00000000 | 100.00000000 | 2020-04-26 14:13:07 | 2020-04-26 14:41:21 | BUY | FILLED | 0.00000000 | USDT | BNB |
| ETHUSDT | 197.30000000 | 5.00000000 | 197.30000000 | 0.00000000 | 5.00000000 | 2020-04-26 14:07:46 | 2020-04-26 14:47:03 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 197.40000000 | 5.00000000 | 197.40000000 | 0.00000000 | 5.00000000 | 2020-04-26 14:07:42 | 2020-04-26 14:07:44 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 188.15000000 | 15.00000000 | 188.15000000 | 0.00000000 | 15 00000000 | 2020-04-24 19:41:11 | 2020-04-24 19:41:27 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 188.10000000 | 5.00000000 | 188.10000000 | 0.00000000 | 5.00000000 | 2020-04-24 19:41:07 | 2020-04-24 19:41:33 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 188.16000000 | 5.00000000 | 188.16000000 | 0.00000000 | 5.00000000 | 2020-04-24 19:41:04 | 2020-04-24 19:41:27 | BUY | FILLED | 0.00000000 | USDT | ETH |
| LENDETH | 0 00019150 | 25000.00000000 | 0.00019150 | 0.00000000 | 25000.0000000 | 2020-04-24 19:14:06 | 2020-04-24 19:46:29 | BUY | FILLED | 0.00000000 | ETH | LEND |
| LENDETH | 0 00019300 | 25000.00000000 | 0.00019300 | 0.00000000 | 25000.0000000 | 2020-04-24 19:14:06 | 2020-04-24 19:14:06 | BUY | FILLED | 0.00000000 | ETH | LEND |
| LENDETH | 0 00019200 | 25000.00000000 | 0.00019200 | 0.00000000 | 25000.0000000 | 2020-04-24 19:13:57 | 2020-04-24 19:39:18 | BUY | FILLED | 0.00000000 | ETH | LEND |
| LENDETH | 0 00019120 | 25000.00000000 | 0.00000000 | 25000 00000000 | 0.00000000 | 2020-04-24 18:15:09 | 2020-04-24 19:13:45 | BUY | CANCELED | 0.00000000 | ETH | LEND |
| LENDETH | 0 00019119 | 26000.00000000 | 0.00000000 | 26000.00000000 | 0.00000000 | 2020-04-24 18:15:02 | 2020-04-24 19:13:45 | BUY | CANCELED | 0.00000000 | ETH | LEND |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LENDETH | 0.00019113 | 25000.00000000 | 0.00000000 | 25000.00000000 | 0.00000000 | 2020-04-24 18:14:56 | 2020-04-24 19:13:47 | BUY | CANCELED | 0.00000000 | ETH | LEND |
| LENDBTC | 0.00000478 | 7172.00000000 | 0.00000000 | 7172.00000000 | 0.00000000 | 2020-04-24 18:12:27 | 2020-04-24 19:13:48 | BUY | CANCELED | 0.00000000 | BTC | LEND |
| ETHUSDT | 183.00000000 | 15.00000000 | 0.00000000 | 15.00000000 | 0.00000000 | 2020-04-24 16:01:17 | 2020-04-26 14:07:54 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 186.99000000 | 15.00000000 | 186.99000000 | 0.00000000 | 15.00000000 | 2020-04-24 16:01:13 | 2020-04-24 16:13:46 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 190.60000000 | 15.00000000 | 190.60000000 | 0.00000000 | 15.00000000 | 2020-04-23 21:57:46 | 2020-04-23 21:58:31 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 190.50000000 | 15.00000000 | 190.50000000 | 0.00000000 | 15.00000000 | 2020-04-23 21:57:38 | 2020-04-23 21:58:33 | BUY | FILLED | 0.00000000 | USDT | ETH |
| BNBUSDT | 15.99000000 | 100.00000000 | 15.99000000 | 0.00000000 | 100.00000000 | 2020-04-23 20:26:07 | 2020-04-23 23:37:01 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 16.12000000 | 100.00000000 | 16.12000000 | 0.00000000 | 100.00000000 | 2020-04-23 20:26:24 | 2020-04-23 23:04:13 | BUY | FILLED | 0.00000000 | USDT | BNB |
| ETHUSDT | 189.60000000 | 15.00000000 | 189.60000000 | 0.00000000 | 15.00000000 | 2020-04-23 14:32:51 | 2020-04-23 14:33:03 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 189.40000000 | 15.00000000 | 189.40000000 | 0.00000000 | 15.00000000 | 2020-04-23 14:32:31 | 2020-04-23 14:33:06 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 189.30000000 | 25.00000000 | 189.30000000 | 0.00000000 | 25.00000000 | 2020-04-23 14:32:26 | 2020-04-23 14:33:07 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 189.10000000 | 25.00000000 | 189.10000000 | 0.00000000 | 25.00000000 | 2020-04-23 14:32:21 | 2020-04-23 14:34:23 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 189.20000000 | 25.00000000 | 189.20000000 | 0.00000000 | 25.00000000 | 2020-04-23 14:32:18 | 2020-04-23 14:33:11 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 181.50000000 | 10.00000000 | 181.50000000 | 0.00000000 | 10.00000000 | 2020-04-22 14:31:28 | 2020-04-22 14:31:30 | BUY | FILLED | 0.00000000 | USDT | ETH |
| BNBUSDT | 15.59000000 | 100.00000000 | 15.59000000 | 0.00000000 | 100.00000000 | 2020-04-22 13:51:23 | 2020-04-22 13:52:50 | BUY | FILLED | 0.00000000 | USDT | BNB |
| ETHUSDT | 180.50000000 | 10.00000000 | 180.50000000 | 0.00000000 | 10.00000000 | 2020-04-22 13:46:32 | 2020-04-22 13:46:46 | BUY | FILLED | 0.00000000 | USDT | ETH |
| BNBUSDT | 15.49000000 | 100.00000000 | 15.49000000 | 0.00000000 | 100.00000000 | 2020-04-22 13:34:07 | 2020-04-23 06:03:11 | BUY | FILLED | 0.00000000 | USDT | BNB |
| ETHUSDT | 179.50000000 | 10.00000000 | 179.50000000 | 0.00000000 | 10.00000000 | 2020-04-22 13:33:51 | 2020-04-22 13:34:09 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 177.00000000 | 10.00000000 | 0.00000000 | 10.00000000 | 0.00000000 | 2020-04-22 13:33:48 | 2020-04-26 14:07:54 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 178.50000000 | 10.00000000 | 178.50000000 | 0.00000000 | 10.00000000 | 2020-04-22 13:33:44 | 2020-04-23 06:15:36 | BUY | FILLED | 0.00000000 | USDT | ETH |
| BNBUSDT | 14.50000000 | 50.00000000 | 0.00000000 | 50.00000000 | 0.00000000 | 2020-04-21 11:40:37 | 2020-04-23 14:32:38 | BUY | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 14.75000000 | 50.00000000 | 0.00000000 | 50.00000000 | 0.00000000 | 2020-04-21 11:40:34 | 2020-04-23 14:32:37 | BUY | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 14.85000000 | 50.00000000 | 14.85000000 | 0.00000000 | 50.00000000 | 2020-04-21 11:40:29 | 2020-04-21 11:41:20 | BUY | FILLED | 0.00000000 | USDT | BNB |
| ETHUSDT | 169.90000000 | 20.00000000 | 169.90000000 | 0.00000000 | 20.00000000 | 2020-04-21 11:29:23 | 2020-04-21 11:30:07 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 169.80000000 | 25.00000000 | 169.80000000 | 0.00000000 | 25.00000000 | 2020-04-21 11:29:17 | 2020-04-21 11:30:06 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 169.70000000 | 25.00000000 | 169.70000000 | 0.00000000 | 25.00000000 | 2020-04-21 11:29:11 | 2020-04-21 11:29:29 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 169.60000000 | 25.00000000 | 169.60000000 | 0.00000000 | 25.00000000 | 2020-04-21 11:29:08 | 2020-04-21 11:29:16 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 169.50000000 | 25.00000000 | 169.50000000 | 0.00000000 | 25.00000000 | 2020-04-21 11:29:02 | 2020-04-21 11:29:07 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 171.15000000 | 15.00000000 | 171.15000000 | 0.00000000 | 15.00000000 | 2020-04-20 20:46:13 | 2020-04-20 20:47:54 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 170.50000000 | 15.00000000 | 170.50000000 | 0.00000000 | 15.00000000 | 2020-04-20 20:46:09 | 2020-04-20 21:41:39 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 171.20000000 | 15.00000000 | 171.20000000 | 0.00000000 | 15.00000000 | 2020-04-20 20:46:04 | 2020-04-20 20:46:09 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 179.50000000 | 15.00000000 | 179.50000000 | 0.00000000 | 15.00000000 | 2020-04-20 14:54:12 | 2020-04-20 14:58:26 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 179.63000000 | 15.00000000 | 179.63000000 | 0.00000000 | 15.00000000 | 2020-04-20 14:54:10 | 2020-04-20 14:54:27 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 174.00000000 | 15.00000000 | 174.00000000 | 0.00000000 | 15.00000000 | 2020-04-20 13:13:08 | 2020-04-20 17:45:34 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 176.00000000 | 15.00000000 | 176.00000000 | 0.00000000 | 15.00000000 | 2020-04-20 13:13:05 | 2020-04-20 17:11:40 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 178.25000000 | 15.00000000 | 178.25000000 | 0.00000000 | 15.00000000 | 2020-04-20 13:13:02 | 2020-04-20 13:15:54 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 181.99000000 | 25.00000000 | 181.99000000 | 0.00000000 | 25.00000000 | 2020-04-19 22:18:59 | 2020-04-19 22:23:45 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 181.60000000 | 25.00000000 | 181.60000000 | 0.00000000 | 25.00000000 | 2020-04-19 22:18:55 | 2020-04-19 22:20:02 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 182.99000000 | 50.00000000 | 0.00000000 | 50.00000000 | 0.00000000 | 2020-04-19 22:08:17 | 2020-04-19 22:18:51 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| BNBUSDT | 16.08000000 | 100.00000000 | 16.08000000 | 0.00000000 | 100.00000000 | 2020-04-19 13:50:27 | 2020-04-19 13:51:12 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 16.09000000 | 100.00000000 | 16.09000000 | 0.00000000 | 100.00000000 | 2020-04-19 13:50:23 | 2020-04-19 13:51:21 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 16.10000000 | 100.00000000 | 16.10000000 | 0.00000000 | 100.00000000 | 2020-04-19 13:50:20 | 2020-04-19 13:51:40 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 16.12000000 | 100.00000000 | 16.12000000 | 0.00000000 | 100.00000000 | 2020-04-19 13:49:27 | 2020-04-19 14:48:36 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 16.19000000 | 150.00000000 | 16.19000000 | 0.00000000 | 150.00000000 | 2020-04-19 13:48:27 | 2020-04-19 17:10:36 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 16.17000000 | 150.00000000 | 16.17000000 | 0.00000000 | 150.00000000 | 2020-04-19 13:48:24 | 2020-04-19 17:09:08 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 16.15000000 | 100.00000000 | 16.15000000 | 0.00000000 | 100.00000000 | 2020-04-19 13:48:20 | 2020-04-19 16:52:14 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 16.14000000 | 100.00000000 | 16.14000000 | 0.00000000 | 100.00000000 | 2020-04-19 13:48:14 | 2020-04-19 16:52:11 | SELL | FILLED | 0.00000000 | USDT | BNB |
| ETHUSDT | 189.00000000 | 50.00000000 | 0.00000000 | 50.00000000 | 0.00000000 | 2020-04-19 11:00:32 | 2020-04-19 22:08:10 | SELL | CANCELED | 0.00000000 | USDT | ETH |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BNBUSDT | 16.15000000 | 250.00000000 | 16.15000000 | 0.00000000 | 250.00000000 | 2020-04-19 05:56:50 | 2020-04-19 05:56:56 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 16.29000000 | 250.00000000 | 16.29000000 | 0.00000000 | 250.00000000 | 2020-04-19 05:56:45 | 2020-04-19 06:23:36 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 16.25000000 | 250.00000000 | 16.25000000 | 0.00000000 | 250.00000000 | 2020-04-19 05:56:41 | 2020-04-19 06:01:59 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 16.19000000 | 250.00000000 | 16.19000000 | 0.00000000 | 250.00000000 | 2020-04-19 05:56:39 | 2020-04-19 06:01:42 | SELL | FILLED | 0.00000000 | USDT | BNB |
| ETHUSDT | 183.99000000 | 36.00000000 | 183.99000000 | 0.00000000 | 36.00000000 | 2020-04-19 05:56:25 | 2020-04-19 09:57:25 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 183.50000000 | 36.00000000 | 183.50000000 | 0.00000000 | 36.00000000 | 2020-04-19 05:56:20 | 2020-04-19 06:23:36 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 182.50000000 | 24.00000000 | 182.50000000 | 0.00000000 | 24.00000000 | 2020-04-19 05:56:16 | 2020-04-19 06:21:48 | SELL | FILLED | 0.00000000 | USDT | ETH |
| BNBUSDT | 16.59000000 | 250.00000000 | 16.59000000 | 0.00000000 | 250.00000000 | 2020-04-19 01:35:48 | 2020-04-19 02:41:47 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 16.55000000 | 250.00000000 | 16.55000000 | 0.00000000 | 250.00000000 | 2020-04-19 01:35:46 | 2020-04-19 02:03:06 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 16.49000000 | 250.00000000 | 16.49000000 | 0.00000000 | 250.00000000 | 2020-04-19 01:35:42 | 2020-04-19 01:59:26 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 16.45000000 | 250.00000000 | 16.45000000 | 0.00000000 | 250.00000000 | 2020-04-19 01:35:39 | 2020-04-19 01:56:30 | SELL | FILLED | 0.00000000 | USDT | BNB |
| ETHUSDT | 205.00000000 | 48.00000000 | 0.00000000 | 48.00000000 | 0.00000000 | 2020-04-18 15:34:09 | 2020-04-19 05:56:10 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 199.00000000 | 48.00000000 | 0.00000000 | 48.00000000 | 0.00000000 | 2020-04-18 15:34:05 | 2020-04-19 05:56:11 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 194.00000000 | 50.00000000 | 0.00000000 | 50.00000000 | 0.00000000 | 2020-04-18 15:34:00 | 2020-04-19 11:00:25 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 189.50000000 | 50.00000000 | 189.50000000 | 0.00000000 | 50.00000000 | 2020-04-18 15:33:56 | 2020-04-18 23:28:11 | SELL | FILLED | 0.00000000 | USDT | ETH |
| BNBUSDT | 0.00000000 | 25.00000000 | 15.69018788 | 0.00000000 | 25.00000000 | 2020-04-17 09:06:10 | 2020-04-17 09:06:10 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 0.00000000 | 25.00000000 | 15.69220000 | 0.00000000 | 25.00000000 | 2020-04-17 09:06:00 | 2020-04-17 09:06:00 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 0.00000000 | 25.00000000 | 15.69405288 | 0.00000000 | 25.00000000 | 2020-04-17 09:05:36 | 2020-04-17 09:05:36 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 0.00000000 | 25.00000000 | 15.69298660 | 0.00000000 | 25.00000000 | 2020-04-17 09:05:33 | 2020-04-17 09:05:33 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 0.00000000 | 25.00000000 | 15.69178732 | 0.00000000 | 25.00000000 | 2020-04-17 09:05:31 | 2020-04-17 09:05:31 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 0.00000000 | 25.00000000 | 15.69050000 | 0.00000000 | 25.00000000 | 2020-04-17 09:05:27 | 2020-04-17 09:05:27 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 0.00000000 | 25.00000000 | 15.69010000 | 0.00000000 | 25.00000000 | 2020-04-17 09:05:25 | 2020-04-17 09:05:25 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 0.00000000 | 25.00000000 | 15.68930000 | 0.00000000 | 25.00000000 | 2020-04-17 09:05:23 | 2020-04-17 09:05:23 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 0.00000000 | 25.00000000 | 15.68940000 | 0.00000000 | 25.00000000 | 2020-04-17 09:05:11 | 2020-04-17 09:05:11 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 0.00000000 | 25.00000000 | 15.68960000 | 0.00000000 | 25.00000000 | 2020-04-17 09:05:10 | 2020-04-17 09:05:10 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 0.00000000 | 25.00000000 | 15.68960000 | 0.00000000 | 25.00000000 | 2020-04-17 09:05:08 | 2020-04-17 09:05:08 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 0.00000000 | 25.00000000 | 15.68979320 | 0.00000000 | 25.00000000 | 2020-04-17 09:05:05 | 2020-04-17 09:05:05 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 0.00000000 | 25.00000000 | 15.68970000 | 0.00000000 | 25.00000000 | 2020-04-17 09:05:03 | 2020-04-17 09:05:03 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 15.67980000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2020-04-17 09:05:00 | 2020-04-17 09:06:05 | BUY | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 15.67980000 | 25.00000000 | 15.67980000 | 0.00000000 | 25.00000000 | 2020-04-17 09:04:56 | 2020-04-17 09:05:48 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 15.66880000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2020-04-17 09:04:50 | 2020-04-17 09:06:04 | BUY | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 15.66730000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2020-04-17 09:04:48 | 2020-04-17 09:06:04 | BUY | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 15.66730000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2020-04-17 09:04:46 | 2020-04-17 09:06:03 | BUY | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 15.66500000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2020-04-17 09:04:43 | 2020-04-17 09:06:06 | BUY | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 15.66500000 | 150.00000000 | 15.66500000 | 0.00000000 | 150.00000000 | 2020-04-17 09:03:38 | 2020-04-17 09:03:39 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 15.66240000 | 25.00000000 | 15.66240000 | 0.00000000 | 25.00000000 | 2020-04-17 09:03:31 | 2020-04-17 09:03:49 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 15.66130000 | 25.00000000 | 15.66130000 | 0.00000000 | 25.00000000 | 2020-04-17 09:03:27 | 2020-04-17 09:03:54 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 0.00000000 | 25.00000000 | 15.67000000 | 0.00000000 | 25.00000000 | 2020-04-17 09:03:14 | 2020-04-17 09:03:14 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 0.00000000 | 25.00000000 | 15.67000000 | 0.00000000 | 25.00000000 | 2020-04-17 09:03:04 | 2020-04-17 09:03:04 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 0.00000000 | 25.00000000 | 15.67000000 | 0.00000000 | 25.00000000 | 2020-04-17 09:02:59 | 2020-04-17 09:02:59 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 0.00000000 | 25.00000000 | 15.66900000 | 0.00000000 | 25.00000000 | 2020-04-17 09:02:57 | 2020-04-17 09:02:57 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 0.00000000 | 25.00000000 | 15.66900000 | 0.00000000 | 25.00000000 | 2020-04-17 09:02:54 | 2020-04-17 09:02:54 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 0.00000000 | 25.00000000 | 15.66991360 | 0.00000000 | 25.00000000 | 2020-04-17 09:02:50 | 2020-04-17 09:02:50 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 0.00000000 | 25.00000000 | 15.67000000 | 0.00000000 | 25.00000000 | 2020-04-17 09:02:47 | 2020-04-17 09:02:47 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 0.00000000 | 25.00000000 | 15.67000000 | 0.00000000 | 25.00000000 | 2020-04-17 09:02:45 | 2020-04-17 09:02:45 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 0.00000000 | 25.00000000 | 15.67000000 | 0.00000000 | 25.00000000 | 2020-04-17 09:02:43 | 2020-04-17 09:02:43 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 0.00000000 | 25.00000000 | 15.67680000 | 0.00000000 | 25.00000000 | 2020-04-17 09:02:41 | 2020-04-17 09:02:41 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 0.00000000 | 75.00000000 | 15.66990000 | 0.00000000 | 75.00000000 | 2020-04-17 09:02:33 | 2020-04-17 09:02:33 | BUY | FILLED | 0.00000000 | USDT | BNB |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BNBUSDT | 0.00000000 | 75.00000000 | 15.66860000 | 0.00000000 | 75.00000000 | 2020-04-17 09:02:28 | 2020-04-17 09:02:28 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 0.00000000 | 50.00000000 | 15.67897908 | 0.00000000 | 50.00000000 | 2020-04-17 09:02:22 | 2020-04-17 09:02:22 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 0.00000000 | 50.00000000 | 15.68330616 | 0.00000000 | 50.00000000 | 2020-04-17 09:02:19 | 2020-04-17 09:02:19 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 0.00000000 | 25.00000000 | 15.68300000 | 0.00000000 | 25.00000000 | 2020-04-17 09:02:15 | 2020-04-17 09:02:15 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 0.00000000 | 25.00000000 | 15.68415940 | 0.00000000 | 25.00000000 | 2020-04-17 09:02:11 | 2020-04-17 09:02:11 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 0.00000000 | 25.00000000 | 15.68319832 | 0.00000000 | 25.00000000 | 2020-04-17 09:02:06 | 2020-04-17 09:02:06 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 0.00000000 | 25.00000000 | 15.68018000 | 0.00000000 | 25.00000000 | 2020-04-17 09:02:03 | 2020-04-17 09:02:03 | BUY | FILLED | 0.00000000 | USDT | BNB |
| ETHUSDT | 167.80000000 | 15.00000000 | 167.80000000 | 0.00000000 | 15.00000000 | 2020-04-16 10:59:18 | 2020-04-16 10:59:56 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 168.17000000 | 15.00000000 | 168.17000000 | 0.00000000 | 15.00000000 | 2020-04-16 10:45:46 | 2020-04-16 10:45:52 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 167.70000000 | 15.00000000 | 167.70000000 | 0.00000000 | 15.00000000 | 2020-04-16 10:45:39 | 2020-04-16 10:46:24 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 167.76000000 | 15.00000000 | 167.76000000 | 0.00000000 | 15.00000000 | 2020-04-16 10:45:35 | 2020-04-16 10:46:33 | BUY | FILLED | 0.00000000 | USDT | ETH |
| BNBUSDT | 15.37000000 | 150.00000000 | 15.37000000 | 0.00000000 | 150.00000000 | 2020-04-16 09:40:33 | 2020-04-16 09:43:38 | BUY | FILLED | 0.00000000 | USDT | BNB |
| ETHUSDT | 168.55000000 | 5.00000000 | 168.55000000 | 0.00000000 | 5.00000000 | 2020-04-16 09:40:18 | 2020-04-16 09:40:24 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 168.50000000 | 5.00000000 | 168.50000000 | 0.00000000 | 5.00000000 | 2020-04-16 09:40:13 | 2020-04-16 09:40:25 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 168.39000000 | 5.00000000 | 168.39000000 | 0.00000000 | 5.00000000 | 2020-04-16 09:40:07 | 2020-04-16 10:36:53 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 170.25000000 | 15.00000000 | 170.25000000 | 0.00000000 | 15.00000000 | 2020-04-16 09:09:52 | 2020-04-16 09:10:08 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 170.50000000 | 15.00000000 | 170.50000000 | 0.00000000 | 15.00000000 | 2020-04-16 09:09:49 | 2020-04-16 09:09:58 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 170.60000000 | 15.00000000 | 170.60000000 | 0.00000000 | 15.00000000 | 2020-04-16 09:09:47 | 2020-04-16 09:09:48 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 170.75000000 | 15.00000000 | 170.75000000 | 0.00000000 | 15.00000000 | 2020-04-16 08:26:01 | 2020-04-16 08:26:01 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 170.50000000 | 16.00000000 | 170.50000000 | 0.00000000 | 16.00000000 | 2020-04-16 08:25:57 | 2020-04-16 08:27:53 | BUY | FILLED | 0.00000000 | USDT | ETH |
| BNBUSDT | 15.38000000 | 100.00000000 | 15.38000000 | 0.00000000 | 100.00000000 | 2020-04-16 08:25:34 | 2020-04-16 08:25:45 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 15.34000000 | 150.00000000 | 15.34000000 | 0.00000000 | 150.00000000 | 2020-04-16 08:25:16 | 2020-04-16 08:27:55 | BUY | FILLED | 0.00000000 | USDT | BNB |
| ETHUSDT | 168.65000000 | 15.00000000 | 168.65000000 | 0.00000000 | 15.00000000 | 2020-04-16 08:24:58 | 2020-04-16 09:39:44 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 168.50000000 | 15.00000000 | 168.50000000 | 0.00000000 | 15.00000000 | 2020-04-16 08:22:54 | 2020-04-16 09:39:47 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 168.61000000 | 15.00000000 | 168.61000000 | 0.00000000 | 15.00000000 | 2020-04-16 08:22:50 | 2020-04-16 08:22:54 | BUY | FILLED | 0.00000000 | USDT | ETH |
| BNBUSDT | 15.23000000 | 100.00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2020-04-16 08:19:55 | 2020-04-17 09:02:09 | BUY | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 15.17000000 | 100.00000000 | 15.17000000 | 0.00000000 | 100.00000000 | 2020-04-16 08:13:31 | 2020-04-16 08:17:00 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 15.10000000 | 100.00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2020-04-16 08:13:27 | 2020-04-17 09:02:09 | BUY | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 15.16000000 | 100.00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2020-04-16 08:13:23 | 2020-04-17 09:02:08 | BUY | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 15.20000000 | 100.00000000 | 15.20000000 | 0.00000000 | 100.00000000 | 2020-04-16 08:09:07 | 2020-04-16 08:09:39 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 15.19000000 | 100.00000000 | 15.19000000 | 0.00000000 | 100.00000000 | 2020-04-16 08:08:52 | 2020-04-16 08:10:05 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 15.32000000 | 250.00000000 | 15.32000000 | 0.00000000 | 250.00000000 | 2020-04-15 11:07:52 | 2020-04-15 11:29:25 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 15.31000000 | 250.00000000 | 15.31000000 | 0.00000000 | 250.00000000 | 2020-04-15 11:07:47 | 2020-04-15 11:28:47 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 15.30000000 | 250.00000000 | 15.30000000 | 0.00000000 | 250.00000000 | 2020-04-15 11:07:42 | 2020-04-15 11:09:44 | SELL | FILLED | 0.00000000 | USDT | BNB |
| ETHUSDT | 157.75000000 | 20.00000000 | 157.75000000 | 0.00000000 | 20.00000000 | 2020-04-15 11:03:16 | 2020-04-15 11:09:59 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 157.99000000 | 20.00000000 | 157.99000000 | 0.00000000 | 20.00000000 | 2020-04-15 11:03:09 | 2020-04-15 11:27:38 | SELL | FILLED | 0.00000000 | USDT | ETH |
| BNBUSDT | 15.34000000 | 150.00000000 | 15.34000000 | 0.00000000 | 150.00000000 | 2020-04-15 11:02:53 | 2020-04-15 11:30:19 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 15.55000000 | 250.00000000 | 15.55000000 | 0.00000000 | 250.00000000 | 2020-04-15 11:02:44 | 2020-04-16 08:32:26 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 15.49000000 | 250.00000000 | 15.49000000 | 0.00000000 | 250.00000000 | 2020-04-15 11:02:40 | 2020-04-16 07:19:40 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 15.45000000 | 250.00000000 | 15.45000000 | 0.00000000 | 250.00000000 | 2020-04-15 11:02:37 | 2020-04-16 07:16:16 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 15.39000000 | 250.00000000 | 15.39000000 | 0.00000000 | 250.00000000 | 2020-04-15 11:02:33 | 2020-04-15 11:36:29 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 15.33000000 | 250.00000000 | 15.33000000 | 0.00000000 | 250.00000000 | 2020-04-15 11:02:29 | 2020-04-15 11:29:57 | SELL | FILLED | 0.00000000 | USDT | BNB |
| ETHUSDT | 159.85000000 | 15.00000000 | 159.85000000 | 0.00000000 | 15.00000000 | 2020-04-14 14:06:14 | 2020-04-14 14:06:24 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 159.80000000 | 25.00000000 | 159.80000000 | 0.00000000 | 25.00000000 | 2020-04-14 14:06:08 | 2020-04-14 14:06:29 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 157.10000000 | 15.00000000 | 0.00000000 | 15.00000000 | 0.00000000 | 2020-04-14 14:02:01 | 2020-04-14 14:33:51 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 157.99000000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2020-04-14 14:01:52 | 2020-04-14 14:33:51 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 158.10000000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2020-04-14 14:01:43 | 2020-04-14 14:33:50 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| BNBUSDT | 15.37000000 | 150.00000000 | 15.37000000 | 0.00000000 | 150.00000000 | 2020-04-14 05:09:05 | 2020-04-14 05:14:12 | SELL | FILLED | 0.00000000 | USDT | BNB |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BNBUSDT | 15.45000000 | 250 00000000 | 15.45000000 | 0.00000000 | 250.00000000 | 2020-04-14 05:09:00 | 2020-04-14 06:15:48 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 15.39000000 | 250 00000000 | 15.39000000 | 0.00000000 | 250.00000000 | 2020-04-14 05:08:56 | 2020-04-14 05:14:21 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 14.27000000 | 150 00000000 | 14.27000000 | 0.00000000 | 150.00000000 | 2020-04-13 14:02:24 | 2020-04-13 14:03:25 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 14.35000000 | 100 00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2020-04-13 14:01:31 | 2020-04-13 14:03:31 | SELL | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 14.25000000 | 250 00000000 | 14.25000000 | 0.00000000 | 250.00000000 | 2020-04-13 14:01:17 | 2020-04-13 14:03:19 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 14.71000000 | 250 00000000 | 14.71000000 | 0.00000000 | 250.00000000 | 2020-04-13 11:09:16 | 2020-04-13 11:09:24 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 14.58000000 | 100 00000000 | 14.58000000 | 0.00000000 | 100.00000000 | 2020-04-13 10:39:33 | 2020-04-13 10:40:04 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 14.57500000 | 250 00000000 | 14.57500000 | 0.00000000 | 250.00000000 | 2020-04-13 10:39:24 | 2020-04-13 10:40:05 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 14.55000000 | 250 00000000 | 14.55000000 | 0.00000000 | 250.00000000 | 2020-04-13 10:39:01 | 2020-04-13 10:40:06 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 14.53500000 | 250 00000000 | 14.53500000 | 0.00000000 | 250.00000000 | 2020-04-13 10:38:57 | 2020-04-13 10:40:08 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 14.53000000 | 150 00000000 | 14.53000000 | 0.00000000 | 150.00000000 | 2020-04-13 10:38:42 | 2020-04-13 10:41:18 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 14.52000000 | 250 00000000 | 14.52000000 | 0.00000000 | 250.00000000 | 2020-04-13 10:38:38 | 2020-04-13 10:41:18 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 14.51000000 | 250 00000000 | 14.51000000 | 0.00000000 | 250.00000000 | 2020-04-13 10:38:05 | 2020-04-13 10:38:17 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 14.50500000 | 250 00000000 | 14.50500000 | 0.00000000 | 250.00000000 | 2020-04-13 10:37:59 | 2020-04-13 10:42:44 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 14.48500000 | 250 00000000 | 14.48500000 | 0.00000000 | 250.00000000 | 2020-04-13 10:37:24 | 2020-04-13 10:51:09 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 14.47000000 | 250 00000000 | 14.47000000 | 0.00000000 | 250.00000000 | 2020-04-13 10:35:58 | 2020-04-13 10:36:15 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 14.46000000 | 250 00000000 | 14.46000000 | 0.00000000 | 250.00000000 | 2020-04-13 10:35:16 | 2020-04-13 10:36:21 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 14.45000000 | 150 00000000 | 14.45000000 | 0.00000000 | 150.00000000 | 2020-04-13 10:35:12 | 2020-04-13 10:36:22 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 14.44000000 | 250 00000000 | 14.44000000 | 0.00000000 | 250.00000000 | 2020-04-13 10:35:05 | 2020-04-13 10:36:34 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 14.42000000 | 250 00000000 | 0.00000000 | 250.00000000 | 0.00000000 | 2020-04-13 10:34:55 | 2020-04-13 11:09:08 | BUY | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 14.38000000 | 250 00000000 | 0.00000000 | 250.00000000 | 0.00000000 | 2020-04-13 10:33:55 | 2020-04-13 11:09:08 | BUY | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 14.38000000 | 100 00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2020-04-13 10:33:09 | 2020-04-13 11:09:07 | BUY | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 14.34000000 | 100 00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2020-04-13 10:32:40 | 2020-04-13 11:09:07 | BUY | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 14.40500000 | 100 00000000 | 14.40500000 | 0.00000000 | 100.00000000 | 2020-04-13 10:28:55 | 2020-04-13 10:29:08 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 14.35000000 | 100 00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2020-04-13 10:28:51 | 2020-04-13 11:09:07 | BUY | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 14.40000000 | 100 00000000 | 14.40000000 | 0.00000000 | 100.00000000 | 2020-04-13 10:28:47 | 2020-04-13 10:29:09 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 14.39000000 | 100 00000000 | 14.39000000 | 0.00000000 | 100.00000000 | 2020-04-13 10:28:42 | 2020-04-13 10:29:10 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 14.38000000 | 100 00000000 | 14.38000000 | 0.00000000 | 100.00000000 | 2020-04-13 10:28:38 | 2020-04-13 10:29:10 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 14.37000000 | 250 00000000 | 14.37000000 | 0.00000000 | 250.00000000 | 2020-04-12 22:23:57 | 2020-04-12 22:24:43 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 14.40000000 | 250 00000000 | 14.40000000 | 0.00000000 | 250.00000000 | 2020-04-12 22:22:39 | 2020-04-12 22:28:05 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 14.45000000 | 250 00000000 | 14.45000000 | 0.00000000 | 250.00000000 | 2020-04-12 22:22:10 | 2020-04-12 22:32:21 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 14.42500000 | 250 00000000 | 14.42500000 | 0.00000000 | 250.00000000 | 2020-04-12 22:22:07 | 2020-04-12 22:28:20 | SELL | FILLED | 0.00000000 | USDT | BNB |
| ETHUSDT | 161.25000000 | 35.00000000 | 161.25000000 | 0.00000000 | 35 00000000 | 2020-04-12 22:21:51 | 2020-04-12 22:28:20 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 162.50000000 | 15.00000000 | 162.50000000 | 0.00000000 | 15 00000000 | 2020-04-12 17:17:40 | 2020-04-12 17:18:17 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 163.40000000 | 15.00000000 | 162.83239365 | 0.00000000 | 15 00000000 | 2020-04-12 17:15:57 | 2020-04-12 17:15:57 | BUY | FILLED | 0.00000000 | USDT | ETH |
| BNBUSDT | 14.79000000 | 100 00000000 | 14.79000000 | 0.00000000 | 100.00000000 | 2020-04-12 17:15:19 | 2020-04-12 17:15:43 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 14.81000000 | 100 00000000 | 14.81000000 | 0.00000000 | 100.00000000 | 2020-04-12 17:15:07 | 2020-04-12 17:15:09 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 14.79000000 | 100 00000000 | 14.79000000 | 0.00000000 | 100.00000000 | 2020-04-12 17:14:48 | 2020-04-12 17:15:43 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 14.43000000 | 100 00000000 | 14.43000000 | 0.00000000 | 100.00000000 | 2020-04-12 15:22:59 | 2020-04-12 15:25:30 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 14.48750000 | 100 00000000 | 14.48750000 | 0.00000000 | 100.00000000 | 2020-04-12 15:05:34 | 2020-04-12 15:06:40 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 14.48500000 | 100 00000000 | 14.48500000 | 0.00000000 | 100.00000000 | 2020-04-12 15:05:27 | 2020-04-12 15:06:43 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 14.45000000 | 100 00000000 | 14.45000000 | 0.00000000 | 100.00000000 | 2020-04-12 15:01:05 | 2020-04-12 15:06:57 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 14.35000000 | 100 00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2020-04-12 15:00:50 | 2020-04-12 22:21:15 | BUY | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 14.44000000 | 100 00000000 | 14.44000000 | 0.00000000 | 100.00000000 | 2020-04-12 15:00:46 | 2020-04-12 15:19:39 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 13.75000000 | 100 00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2020-04-12 09:47:56 | 2020-04-12 22:21:17 | BUY | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 13.10000000 | 100 00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2020-04-12 09:47:53 | 2020-04-12 22:21:17 | BUY | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 13.25000000 | 100 00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2020-04-12 09:47:49 | 2020-04-12 22:21:18 | BUY | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 13.50000000 | 100 00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2020-04-12 09:47:46 | 2020-04-12 22:21:19 | BUY | CANCELED | 0.00000000 | USDT | BNB |

| Symbol | Price | Qty | Filled | C5 | C6 | Date 1 | Date 2 | Side | Status | Fee | Quote | Base |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ETHUSDT | 157.50000000 | 5.00000000 | 157.50000000 | 0.00000000 | 5.00000000 | 2020-04-12 09:47:20 | 2020-04-12 10:02:01 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 155.00000000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2020-04-12 09:47:08 | 2020-04-12 22:21:22 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 154.00000000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2020-04-12 09:46:59 | 2020-04-12 22:21:22 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| SOLBUSD | 0.23000000 | 2213.91000000 | 0.00000000 | 2213.91000000 | 0.00000000 | 2020-04-10 04:15:27 | 2020-04-12 22:21:22 | BUY | CANCELED | 0.00000000 | BUSD | SOL |
| SOLBUSD | 0.15000000 | 3394.67000000 | 0.00000000 | 3394.67000000 | 0.00000000 | 2020-04-10 04:15:23 | 2020-04-12 22:21:22 | BUY | CANCELED | 0.00000000 | BUSD | SOL |
| SOLBUSD | 0.35000000 | 969.90000000 | 0.00000000 | 969.90000000 | 0.00000000 | 2020-04-10 04:15:20 | 2020-04-12 22:21:22 | BUY | CANCELED | 0.00000000 | BUSD | SOL |
| SOLBUSD | 0.30000000 | 1508.73000000 | 0.00000000 | 1508.73000000 | 0.00000000 | 2020-04-10 04:15:16 | 2020-04-12 22:21:22 | BUY | CANCELED | 0.00000000 | BUSD | SOL |
| SOLBUSD | 0.25000000 | 2413.98000000 | 0.00000000 | 2413.98000000 | 0.00000000 | 2020-04-10 04:15:13 | 2020-04-12 22:21:22 | BUY | CANCELED | 0.00000000 | BUSD | SOL |
| SOLBUSD | 0.20000000 | 4023.29000000 | 0.00000000 | 4023.29000000 | 0.00000000 | 2020-04-10 04:15:10 | 2020-04-12 22:21:22 | BUY | CANCELED | 0.00000000 | BUSD | SOL |
| BNBUSDT | 14.50000000 | 250.00000000 | 14.50000000 | 0.00000000 | 250.00000000 | 2020-04-10 04:08:50 | 2020-04-10 04:40:53 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 14.40000000 | 250.00000000 | 14.40000000 | 0.00000000 | 250.00000000 | 2020-04-10 04:08:47 | 2020-04-10 04:09:34 | SELL | FILLED | 0.00000000 | USDT | BNB |
| SOLBUSD | 0.76000000 | 598.75000000 | 0.76000000 | 0.00000000 | 598.75000000 | 2020-04-10 04:06:21 | 2020-04-10 04:06:52 | SELL | FILLED | 0.00000000 | BUSD | SOL |
| SOLBUSD | 0.75000000 | 598.75000000 | 0.75000000 | 0.00000000 | 598.75000000 | 2020-04-10 04:05:25 | 2020-04-10 04:05:35 | SELL | FILLED | 0.00000000 | BUSD | SOL |
| SOLBUSD | 0.81000000 | 598.75000000 | 0.00000000 | 598.75000000 | 0.00000000 | 2020-04-10 04:04:47 | 2020-04-10 04:06:16 | SELL | CANCELED | 0.00000000 | BUSD | SOL |
| SOLBUSD | 0.84000000 | 450.91000000 | 0.00000000 | 450.91000000 | 0.00000000 | 2020-04-10 04:04:21 | 2020-04-10 04:04:31 | SELL | CANCELED | 0.00000000 | BUSD | SOL |
| SOLBUSD | 0.90000000 | 450.91000000 | 0.00000000 | 450.91000000 | 0.00000000 | 2020-04-10 04:03:45 | 2020-04-10 04:04:09 | SELL | CANCELED | 0.00000000 | BUSD | SOL |
| SOLBUSD | 0.92000000 | 450.91000000 | 0.92000000 | 445.99000000 | 4.92000000 | 2020-04-10 04:03:26 | 2020-04-10 04:04:32 | SELL | CANCELED | 0.00000000 | BUSD | SOL |
| SOLBUSD | 0.99000000 | 300.60000000 | 0.00000000 | 300.60000000 | 0.00000000 | 2020-04-10 04:03:20 | 2020-04-10 04:04:32 | SELL | CANCELED | 0.00000000 | BUSD | SOL |
| SOLBUSD | 1.10000000 | 500.00000000 | 0.00000000 | 500.00000000 | 0.00000000 | 2020-04-10 04:01:44 | 2020-04-10 04:03:07 | SELL | CANCELED | 0.00000000 | BUSD | SOL |
| SOLBUSD | 0.99000000 | 500.00000000 | 0.99000000 | 0.00000000 | 500.00000000 | 2020-04-10 04:01:23 | 2020-04-10 04:01:32 | SELL | FILLED | 0.00000000 | BUSD | SOL |
| SOLBUSD | 0.89000000 | 500.00000000 | 0.89000000 | 0.00000000 | 500.00000000 | 2020-04-10 04:01:00 | 2020-04-10 04:01:06 | SELL | FILLED | 0.00000000 | BUSD | SOL |
| SOLBUSD | 1.20000000 | 500.00000000 | 0.00000000 | 500.00000000 | 0.00000000 | 2020-04-10 04:00:42 | 2020-04-10 04:03:06 | SELL | CANCELED | 0.00000000 | BUSD | SOL |
| SOLBUSD | 0.85000000 | 500.00000000 | 0.85000000 | 0.00000000 | 500.00000000 | 2020-04-10 04:00:33 | 2020-04-10 04:00:40 | SELL | FILLED | 0.00000000 | BUSD | SOL |
| SOLBUSD | 0.90000000 | 500.00000000 | 0.90000000 | 0.00000000 | 500.00000000 | 2020-04-10 04:00:25 | 2020-04-10 04:01:18 | SELL | FILLED | 0.00000000 | BUSD | SOL |
| SOLBUSD | 0.99000000 | 500.00000000 | 0.99000000 | 0.00000000 | 500.00000000 | 2020-04-10 04:00:15 | 2020-04-10 04:01:30 | SELL | FILLED | 0.00000000 | BUSD | SOL |
| WRXUSDT | 0.14808000 | 21960.30000000 | 0.14808000 | 0.00000000 | 21960.30000000 | 2020-04-09 10:58:17 | 2020-04-09 11:11:53 | SELL | FILLED | 0.00000000 | USDT | WRX |
| WRXUSDT | 0.14826000 | 21960.30000000 | 0.00000000 | 21960.30000000 | 0.00000000 | 2020-04-09 10:42:01 | 2020-04-09 10:58:10 | SELL | CANCELED | 0.00000000 | USDT | WRX |
| BNBUSDT | 15.50000000 | 250.00000000 | 0.00000000 | 250.00000000 | 0.00000000 | 2020-04-09 10:30:26 | 2020-04-09 13:59:01 | SELL | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 15.33000000 | 250.00000000 | 0.00000000 | 250.00000000 | 0.00000000 | 2020-04-09 10:30:23 | 2020-04-09 13:59:00 | SELL | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 15.25000000 | 250.00000000 | 0.00000000 | 250.00000000 | 0.00000000 | 2020-04-09 10:30:20 | 2020-04-09 13:59:00 | SELL | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 15.19000000 | 250.00000000 | 0.00000000 | 250.00000000 | 0.00000000 | 2020-04-09 10:30:17 | 2020-04-09 10:30:38 | SELL | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 15.12000000 | 250.00000000 | 15.12000000 | 0.00000000 | 250.00000000 | 2020-04-09 10:30:14 | 2020-04-09 11:00:56 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 15.15000000 | 250.00000000 | 15.15000000 | 0.00000000 | 250.00000000 | 2020-04-09 10:30:11 | 2020-04-09 11:14:36 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 15.11000000 | 250.00000000 | 15.11000000 | 0.00000000 | 250.00000000 | 2020-04-09 10:30:08 | 2020-04-09 10:34:29 | SELL | FILLED | 0.00000000 | USDT | BNB |
| WRXUSDT | 0.14900000 | 21960.30000000 | 0.00000000 | 21960.30000000 | 0.00000000 | 2020-04-09 10:29:39 | 2020-04-09 10:41:53 | SELL | CANCELED | 0.00000000 | USDT | WRX |
| WRXUSDT | 0.14850000 | 21960.20000000 | 0.14850000 | 0.00000000 | 21960.20000000 | 2020-04-09 10:29:34 | 2020-04-09 11:12:51 | SELL | FILLED | 0.00000000 | USDT | WRX |
| WRXUSDT | 0.14825000 | 14640.10000000 | 0.14825000 | 0.00000000 | 14640.10000000 | 2020-04-09 10:29:30 | 2020-04-09 10:30:18 | SELL | FILLED | 0.00000000 | USDT | WRX |
| WRXUSDT | 0.14793000 | 19520.20000000 | 0.14793000 | 0.00000000 | 19520.20000000 | 2020-04-09 10:29:24 | 2020-04-09 10:30:13 | SELL | FILLED | 0.00000000 | USDT | WRX |
| BNBUSDT | 15.25000000 | 250.00000000 | 0.00000000 | 250.00000000 | 0.00000000 | 2020-04-08 06:31:37 | 2020-04-08 23:48:23 | SELL | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 15.20000000 | 250.00000000 | 0.00000000 | 250.00000000 | 0.00000000 | 2020-04-08 06:31:34 | 2020-04-08 23:48:22 | SELL | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 15.18000000 | 250.00000000 | 15.18039126 | 0.00000000 | 250.00000000 | 2020-04-08 06:31:27 | 2020-04-08 06:31:41 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BCHUSDT | 274.50000000 | 58.67462000 | 274.50000000 | 0.00000000 | 58.67462000 | 2020-04-08 06:17:23 | 2020-04-08 06:18:05 | SELL | FILLED | 0.00000000 | USDT | BCH |
| BCHUSDT | 278.00000000 | 33.67462000 | 0.00000000 | 33.67462000 | 0.00000000 | 2020-04-08 06:14:38 | 2020-04-08 06:17:17 | SELL | CANCELED | 0.00000000 | USDT | BCH |
| BCHUSDT | 276.00000000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2020-04-08 06:14:35 | 2020-04-08 06:17:18 | SELL | CANCELED | 0.00000000 | USDT | BCH |
| BCHUSDT | 274.99000000 | 25.00000000 | 274.99000000 | 0.00000000 | 25.00000000 | 2020-04-08 06:14:33 | 2020-04-08 06:15:48 | SELL | FILLED | 0.00000000 | USDT | BCH |
| BCHUSDT | 274.50000000 | 25.00000000 | 274.50000000 | 0.00000000 | 25.00000000 | 2020-04-08 06:14:30 | 2020-04-08 06:15:11 | SELL | FILLED | 0.00000000 | USDT | BCH |
| BCHUSDT | 0.00000000 | 10.00000000 | 264.89890367 | 0.00000000 | 10.00000000 | 2020-04-08 03:00:43 | 2020-04-08 03:00:43 | BUY | FILLED | 0.00000000 | USDT | BCH |
| BCHUSDT | 0.00000000 | 10.00000000 | 265.00000000 | 0.00000000 | 10.00000000 | 2020-04-08 03:00:40 | 2020-04-08 03:00:40 | BUY | FILLED | 0.00000000 | USDT | BCH |

UID█9897 [Parent].xlsx

Order History

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BCHUSDT | 0.00000000 | 10.00000000 | 265.00000000 | 0.00000000 | 10.00000000 | 2020-04-08 03:00:36 | 2020-04-08 03:00:36 | BUY | FILLED | 0.00000000 | USDT | BCH |
| BCHUSDT | 261.70000000 | 10.00000000 | 0.00000000 | 10.00000000 | 0.00000000 | 2020-04-08 02:58:07 | 2020-04-08 06:21:35 | BUY | CANCELED | 0.00000000 | USDT | BCH |
| BCHUSDT | 261.70000000 | 10.00000000 | 0.00000000 | 10.00000000 | 0.00000000 | 2020-04-08 02:58:04 | 2020-04-08 06:21:35 | BUY | CANCELED | 0.00000000 | USDT | BCH |
| BCHUSDT | 0.00000000 | 10.00000000 | 262.36905180 | 0.00000000 | 10.00000000 | 2020-04-08 02:57:54 | 2020-04-08 02:57:54 | BUY | FILLED | 0.00000000 | USDT | BCH |
| BCHUSDT | 0.00000000 | 10.00000000 | 262.39187155 | 0.00000000 | 10.00000000 | 2020-04-08 02:57:50 | 2020-04-08 02:57:50 | BUY | FILLED | 0.00000000 | USDT | BCH |
| BCHUSDT | 261.70000000 | 15.00000000 | 261.70000000 | 0.00000000 | 15.00000000 | 2020-04-08 02:57:07 | 2020-04-08 02:57:12 | BUY | FILLED | 0.00000000 | USDT | BCH |
| BNBUSDT | 14.84000000 | 150.00000000 | 14.84000000 | 0.00000000 | 150.00000000 | 2020-04-08 02:54:25 | 2020-04-08 02:56:41 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 14.83000000 | 150.00000000 | 14.83000000 | 134.52000000 | 15.48000000 | 2020-04-08 02:54:23 | 2020-04-08 06:21:38 | BUY | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 14.81000000 | 250.00000000 | 0.00000000 | 250.00000000 | 0.00000000 | 2020-04-08 02:54:13 | 2020-04-08 06:21:37 | BUY | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 14.46000000 | 100.00000000 | 14.46000000 | 0.00000000 | 100.00000000 | 2020-04-07 20:26:17 | 2020-04-07 20:26:55 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 14.47000000 | 100.00000000 | 14.47000000 | 0.00000000 | 100.00000000 | 2020-04-07 20:26:14 | 2020-04-07 20:26:17 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 14.35000000 | 100.00000000 | 14.35000000 | 0.00000000 | 100.00000000 | 2020-04-07 20:19:32 | 2020-04-07 20:45:23 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 14.33000000 | 100.00000000 | 14.33000000 | 0.00000000 | 100.00000000 | 2020-04-07 20:19:28 | 2020-04-07 20:50:37 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BCHUSDT | 251.00000000 | 25.00000000 | 251.00000000 | 0.00000000 | 25.00000000 | 2020-04-07 20:18:38 | 2020-04-07 20:21:54 | SELL | FILLED | 0.00000000 | USDT | BCH |
| BCHUSDT | 249.99000000 | 25.00000000 | 249.99000000 | 0.00000000 | 25.00000000 | 2020-04-07 20:18:34 | 2020-04-07 20:18:36 | SELL | FILLED | 0.00000000 | USDT | BCH |
| BCHUSDT | 264.00000000 | 15.00000000 | 0.00000000 | 15.00000000 | 0.00000000 | 2020-04-07 19:31:53 | 2020-04-07 20:18:22 | SELL | CANCELED | 0.00000000 | USDT | BCH |
| BCHUSDT | 259.99000000 | 10.00000000 | 0.00000000 | 10.00000000 | 0.00000000 | 2020-04-07 19:31:51 | 2020-04-07 20:18:22 | SELL | CANCELED | 0.00000000 | USDT | BCH |
| BCHUSDT | 257.99000000 | 5.00000000 | 257.99000000 | 0.00000000 | 5.00000000 | 2020-04-07 19:31:46 | 2020-04-07 19:35:27 | SELL | FILLED | 0.00000000 | USDT | BCH |
| BNBUSDT | 15.38500000 | 250.00000000 | 15.38500000 | 0.00000000 | 250.00000000 | 2020-04-07 10:41:27 | 2020-04-07 10:51:23 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 15.32000000 | 200.00000000 | 15.32000000 | 0.00000000 | 200.00000000 | 2020-04-07 10:20:18 | 2020-04-07 11:01:35 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 15.10000000 | 100.00000000 | 15.10000000 | 0.00000000 | 100.00000000 | 2020-04-06 23:51:34 | 2020-04-07 01:56:57 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 15.13000000 | 100.00000000 | 15.13000000 | 0.00000000 | 100.00000000 | 2020-04-06 23:51:28 | 2020-04-06 23:51:49 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 15.12000000 | 100.00000000 | 15.12000000 | 0.00000000 | 100.00000000 | 2020-04-06 23:51:13 | 2020-04-07 01:56:52 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BCHUSDT | 275.00000000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2020-04-06 19:32:44 | 2020-04-06 23:51:17 | SELL | CANCELED | 0.00000000 | USDT | BCH |
| BCHUSDT | 269.00000000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2020-04-06 19:32:40 | 2020-04-07 20:18:25 | SELL | CANCELED | 0.00000000 | USDT | BCH |
| BCHUSDT | 265.00000000 | 25.00000000 | 265.00000000 | 0.00000000 | 25.00000000 | 2020-04-06 19:32:37 | 2020-04-07 12:24:54 | SELL | FILLED | 0.00000000 | USDT | BCH |
| BCHUSDT | 259.99000000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2020-04-06 19:32:34 | 2020-04-06 23:51:18 | SELL | CANCELED | 0.00000000 | USDT | BCH |
| BCHUSDT | 256.99000000 | 25.00000000 | 256.99000000 | 0.00000000 | 25.00000000 | 2020-04-06 19:32:30 | 2020-04-06 23:33:52 | SELL | FILLED | 0.00000000 | USDT | BCH |
| BCHUSDT | 255.99000000 | 25.00000000 | 255.99000000 | 0.00000000 | 25.00000000 | 2020-04-06 19:32:26 | 2020-04-06 23:30:20 | SELL | FILLED | 0.00000000 | USDT | BCH |
| BNBUSDT | 13.89000000 | 100.00000000 | 13.89000000 | 0.00000000 | 100.00000000 | 2020-04-05 01:36:41 | 2020-04-05 02:03:22 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 13.75000000 | 100.00000000 | 13.75000000 | 0.00000000 | 100.00000000 | 2020-04-05 01:10:23 | 2020-04-05 03:36:56 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 13.79000000 | 100.00000000 | 13.79000000 | 0.00000000 | 100.00000000 | 2020-04-05 01:10:11 | 2020-04-05 03:36:34 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 13.34000000 | 250.00000000 | 13.34000000 | 0.00000000 | 250.00000000 | 2020-04-03 23:26:55 | 2020-04-03 23:38:17 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 13.36000000 | 100.00000000 | 13.36000000 | 0.00000000 | 100.00000000 | 2020-04-03 23:26:45 | 2020-04-03 23:37:22 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 13.35000000 | 100.00000000 | 13.35000000 | 0.00000000 | 100.00000000 | 2020-04-03 23:26:43 | 2020-04-03 23:37:43 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 13.34000000 | 100.00000000 | 13.34000000 | 0.00000000 | 100.00000000 | 2020-04-03 23:20:11 | 2020-04-03 23:20:55 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 13.32000000 | 100.00000000 | 13.32000000 | 0.00000000 | 100.00000000 | 2020-04-03 23:18:04 | 2020-04-03 23:39:07 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 13.33000000 | 100.00000000 | 13.33000000 | 0.00000000 | 100.00000000 | 2020-04-03 23:18:00 | 2020-04-03 23:38:51 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 13.27000000 | 100.00000000 | 13.27000000 | 0.00000000 | 100.00000000 | 2020-04-03 22:49:45 | 2020-04-04 03:06:29 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 12.99000000 | 250.00000000 | 0.00000000 | 250.00000000 | 0.00000000 | 2020-04-03 22:40:28 | 2020-04-06 23:51:23 | BUY | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 13.05000000 | 100.00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2020-04-03 22:40:22 | 2020-04-06 23:51:19 | BUY | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 13.10000000 | 100.00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2020-04-03 22:40:17 | 2020-04-06 23:51:23 | BUY | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 13.15000000 | 100.00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2020-04-03 22:40:15 | 2020-04-06 23:51:22 | BUY | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 13.20000000 | 100.00000000 | 13.20000000 | 0.00000000 | 100.00000000 | 2020-04-03 22:40:12 | 2020-04-04 03:19:20 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 13.25000000 | 100.00000000 | 13.25000000 | 0.00000000 | 100.00000000 | 2020-04-03 22:40:09 | 2020-04-03 22:41:15 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BCHUSDT | 234.00000000 | 25.00000000 | 234.00000000 | 0.00000000 | 25.00000000 | 2020-04-02 20:56:49 | 2020-04-02 21:31:01 | SELL | FILLED | 0.00000000 | USDT | BCH |
| BCHUSDT | 232.50000000 | 25.00000000 | 232.50000000 | 0.00000000 | 25.00000000 | 2020-04-02 20:56:46 | 2020-04-02 20:58:30 | SELL | FILLED | 0.00000000 | USDT | BCH |
| BNBUSDT | 12.99000000 | 100.00000000 | 12.99000000 | 0.00000000 | 100.00000000 | 2020-04-02 18:53:21 | 2020-04-02 19:01:05 | BUY | FILLED | 0.00000000 | USDT | BNB |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BCHUSDT | 249.99000000 | 25.00000000 | 249.99000000 | 0.00000000 | 25 00000000 | 2020-04-02 18:52:57 | 2020-04-06 16:03:51 | SELL | FILLED | 0.00000000 | USDT | BCH |
| BCHUSDT | 239.00000000 | 25.00000000 | 239.00000000 | 0.00000000 | 25 00000000 | 2020-04-02 18:52:53 | 2020-04-03 07:31:55 | SELL | FILLED | 0.00000000 | USDT | BCH |
| BCHUSDT | 237.00000000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2020-04-02 18:52:51 | 2020-04-02 22:50:26 | SELL | CANCELED | 0.00000000 | USDT | BCH |
| BCHUSDT | 234.00000000 | 25.00000000 | 234.00000000 | 0.00000000 | 25 00000000 | 2020-04-02 18:52:47 | 2020-04-02 19:09:04 | SELL | FILLED | 0.00000000 | USDT | BCH |
| BCHUSDT | 231.50000000 | 10.00000000 | 231.50000000 | 0.00000000 | 10 00000000 | 2020-04-02 18:52:44 | 2020-04-02 18:52:45 | SELL | FILLED | 0.00000000 | USDT | BCH |
| BCHUSDT | 231.99000000 | 25.00000000 | 231.99000000 | 0.00000000 | 25 00000000 | 2020-04-02 18:52:39 | 2020-04-02 18:53:37 | SELL | FILLED | 0.00000000 | USDT | BCH |
| WRXUSDT | 0.11875000 | 14178.70000000 | 0.11875000 | 0.00000000 | 14178.70000000 | 2020-04-02 00:03:10 | 2020-04-02 00:11:36 | BUY | FILLED | 0.00000000 | USDT | WRX |
| WRXUSDT | 0.11899000 | 14150.00000000 | 0.11899000 | 0.00000000 | 14150.0000000000 | 2020-04-02 00:03:07 | 2020-04-02 00:11:36 | BUY | FILLED | 0.00000000 | USDT | WRX |
| WRXUSDT | 0.11911000 | 9423.80000000 | 0.11911000 | 0.00000000 | 9423.80000000 | 2020-04-02 00:03:01 | 2020-04-02 00:11:36 | BUY | FILLED | 0.00000000 | USDT | WRX |
| BCHUSDT | 223.99000000 | 10.00000000 | 223.99000000 | 0.00000000 | 10 00000000 | 2020-04-01 23:42:37 | 2020-04-01 23:45:44 | SELL | FILLED | 0.00000000 | USDT | BCH |
| WRXUSDT | 0.11721000 | 4692.30000000 | 0.11721000 | 0.00000000 | 4692.30000000 | 2020-04-01 22:32:10 | 2020-04-01 22:32:36 | BUY | FILLED | 0.00000000 | USDT | WRX |
| WRXUSDT | 0.11690000 | 4704.60000000 | 0.11690000 | 0.00000000 | 4704.60000000 | 2020-04-01 22:32:03 | 2020-04-01 22:32:57 | BUY | FILLED | 0.00000000 | USDT | WRX |
| WRXUSDT | 0.10475000 | 6790.40000000 | 0.10475000 | 0.00000000 | 6790.40000000 | 2020-04-01 06:05:19 | 2020-04-01 06:09:28 | BUY | FILLED | 0.00000000 | USDT | WRX |
| WRXUSDT | 0.10499000 | 6774.90000000 | 0.10499000 | 0.00000000 | 6774.90000000 | 2020-04-01 06:05:15 | 2020-04-01 06:08:37 | BUY | FILLED | 0.00000000 | USDT | WRX |
| WRXUSDT | 0.10519000 | 4508.00000000 | 0.10519000 | 0.00000000 | 4508.00000000 | 2020-04-01 06:05:12 | 2020-04-01 06:05:57 | BUY | FILLED | 0.00000000 | USDT | WRX |
| WRXUSDT | 0.10525000 | 7713.40000000 | 0.10525000 | 0.00000000 | 7713.40000000 | 2020-04-01 06:03:05 | 2020-04-01 06:03:41 | BUY | FILLED | 0.00000000 | USDT | WRX |
| WRXUSDT | 0.10520000 | 5144.70000000 | 0.10520000 | 0.00000000 | 5144.70000000 | 2020-04-01 06:02:59 | 2020-04-01 06:03:48 | BUY | FILLED | 0.00000000 | USDT | WRX |
| BCHUSDT | 225.00000000 | 10.00000000 | 225.00000000 | 0.00000000 | 10 00000000 | 2020-04-01 05:55:55 | 2020-04-02 00:00:31 | SELL | FILLED | 0.00000000 | USDT | BCH |
| BCHUSDT | 219.99000000 | 5.00000000 | 219.99000000 | 0.00000000 | 5.00000000 | 2020-04-01 05:55:50 | 2020-04-01 11:59:39 | SELL | FILLED | 0.00000000 | USDT | BCH |
| BCHUSDT | 216.99000000 | 5.00000000 | 216.99000000 | 0.00000000 | 5.00000000 | 2020-04-01 05:55:46 | 2020-04-01 06:03:49 | SELL | FILLED | 0.00000000 | USDT | BCH |
| BCHUSDT | 216.49000000 | 10.00000000 | 216.49000000 | 0.00000000 | 10 00000000 | 2020-04-01 05:52:07 | 2020-04-01 05:54:50 | SELL | FILLED | 0.00000000 | USDT | BCH |
| BCHBNB | 17.39900000 | 1.00000000 | 17.39900000 | 0.00000000 | 1.00000000 | 2020-04-01 05:49:23 | 2020-04-01 05:49:25 | SELL | FILLED | 0.00000000 | BNB | BCH |
| BCHBNB | 17.43500000 | 1.00000000 | 17.43500000 | 0.00000000 | 1.00000000 | 2020-04-01 05:49:12 | 2020-04-01 05:52:54 | SELL | FILLED | 0.00000000 | BNB | BCH |
| BCHBNB | 17.60000000 | 1.00000000 | 17.60000000 | 0.00000000 | 1.00000000 | 2020-04-01 05:48:26 | 2020-04-01 08:58:30 | SELL | FILLED | 0.00000000 | BNB | BCH |
| BCHBNB | 17.49900000 | 1.00000000 | 17.49900000 | 0.00000000 | 1.00000000 | 2020-04-01 05:48:20 | 2020-04-01 05:58:40 | SELL | FILLED | 0.00000000 | BNB | BCH |
| BCHBNB | 17.44000000 | 1.00000000 | 17.44000000 | 0.00000000 | 1.00000000 | 2020-04-01 05:48:17 | 2020-04-01 05:53:01 | SELL | FILLED | 0.00000000 | BNB | BCH |
| SYSBTC | 0.00000370 | 10250.00000000 | 0.00000000 | 10250 00000000 | 0.00000000 | 2020-03-04 23:26:42 | 2020-04-07 20:18:22 | SELL | CANCELED | 0.00000000 | BTC | SYS |
| SYSBTC | 0.00000360 | 10250.00000000 | 0.00000000 | 10250 00000000 | 0.00000000 | 2020-03-04 23:26:39 | 2020-04-07 20:18:26 | SELL | CANCELED | 0.00000000 | BTC | SYS |
| SYSBTC | 0.00000350 | 20500.00000000 | 0.00000000 | 20500 00000000 | 0.00000000 | 2020-03-04 23:26:36 | 2020-04-07 20:18:28 | SELL | CANCELED | 0.00000000 | BTC | SYS |
| SYSBTC | 0.00000345 | 5000.00000000 | 0.00000345 | 0.00000000 | 5000.00000000 | 2020-03-04 23:26:33 | 2020-03-05 08:59:39 | SELL | FILLED | 0.00000000 | BTC | SYS |
| SYSBTC | 0.00000341 | 5000.00000000 | 0.00000341 | 0.00000000 | 5000.00000000 | 2020-03-04 23:26:26 | 2020-03-05 02:47:18 | SELL | FILLED | 0.00000000 | BTC | SYS |
| BNBBTC | 0 00228310 | 96.97000000 | 0.00228310 | 0.00000000 | 96.97000000 | 2020-03-04 23:25:47 | 2020-03-04 23:26:38 | SELL | FILLED | 0.00000000 | BTC | BNB |
| BNBBTC | 0 00228170 | 97.15000000 | 0.00228170 | 0.00000000 | 97.15000000 | 2020-03-04 23:16:36 | 2020-03-04 23:16:48 | SELL | FILLED | 0.00000000 | BTC | BNB |
| BNBBTC | 0 00228240 | 194.33000000 | 0.00228240 | 0.00000000 | 194.33000000 | 2020-03-04 23:14:30 | 2020-03-04 23:20:32 | SELL | FILLED | 0.00000000 | BTC | BNB |
| BNBBTC | 0 00228190 | 129.59000000 | 0.00228190 | 0.00000000 | 129.59000000 | 2020-03-04 23:13:13 | 2020-03-04 23:13:26 | SELL | FILLED | 0.00000000 | BTC | BNB |
| BNBBTC | 0 00228180 | 50.00000000 | 0.00228180 | 0.00000000 | 50.00000000 | 2020-03-04 23:08:20 | 2020-03-04 23:10:44 | SELL | FILLED | 0.00000000 | BTC | BNB |
| BNBBTC | 0 00228190 | 50.00000000 | 0.00228190 | 0.00000000 | 50.00000000 | 2020-03-04 23:08:08 | 2020-03-04 23:10:44 | SELL | FILLED | 0.00000000 | BTC | BNB |
| BNBBTC | 0 00228190 | 50.00000000 | 0.00228190 | 0.00000000 | 50.00000000 | 2020-03-04 23:07:58 | 2020-03-04 23:10:40 | SELL | FILLED | 0.00000000 | BTC | BNB |
| BNBBTC | 0 00228180 | 100.00000000 | 0.00228180 | 0.00000000 | 100.00000000 | 2020-03-04 23:07:49 | 2020-03-04 23:07:56 | SELL | FILLED | 0.00000000 | BTC | BNB |
| BNBBTC | 0 00227990 | 256.24000000 | 0.00227990 | 0.00000000 | 256.24000000 | 2020-03-04 22:56:27 | 2020-03-04 23:02:28 | SELL | FILLED | 0.00000000 | BTC | BNB |
| BNBBTC | 0 00228120 | 54.00000000 | 0.00000000 | 54.00000000 | 0 00000000 | 2020-03-04 22:54:37 | 2020-03-04 22:56:13 | SELL | CANCELED | 0.00000000 | BTC | BNB |
| BNBBTC | 0 00227970 | 162.00000000 | 0.00000000 | 162.00000000 | 0 00000000 | 2020-03-04 22:54:28 | 2020-03-04 22:56:13 | SELL | CANCELED | 0.00000000 | BTC | BNB |
| BNBBTC | 0 00227980 | 71.99000000 | 0.00000000 | 71.99000000 | 0 00000000 | 2020-03-04 22:54:26 | 2020-03-04 22:56:13 | SELL | CANCELED | 0.00000000 | BTC | BNB |
| BNBBTC | 0 00227990 | 287.99000000 | 0.00000000 | 287.99000000 | 0 00000000 | 2020-03-04 22:54:15 | 2020-03-04 22:56:13 | SELL | CANCELED | 0.00000000 | BTC | BNB |
| BNBBTC | 0 00228050 | 100.00000000 | 0.00228050 | 99.00000000 | 1 00000000 | 2020-03-04 22:48:25 | 2020-03-04 22:56:13 | SELL | CANCELED | 0.00000000 | BTC | BNB |
| BNBBTC | 0 00228000 | 100.00000000 | 0.00228000 | 0.00000000 | 100.00000000 | 2020-03-04 22:48:21 | 2020-03-04 22:50:06 | SELL | FILLED | 0.00000000 | BTC | BNB |
| BNBBTC | 0 00227990 | 200.00000000 | 0.00227990 | 0.00000000 | 200.00000000 | 2020-03-04 22:43:31 | 2020-03-04 22:49:01 | SELL | FILLED | 0.00000000 | BTC | BNB |
| BNBBTC | 0 00228090 | 50.00000000 | 0.00000000 | 50.00000000 | 0 00000000 | 2020-03-04 22:39:42 | 2020-03-04 22:56:13 | SELL | CANCELED | 0.00000000 | BTC | BNB |

UID▮▮9897 [Parent].xlsx

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BNBBTC | 0.00228300 | 100.00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2020-03-04 22:39:28 | 2020-03-04 22:56:13 | SELL | CANCELED | 0.00000000 | BTC | BNB |
| BNBBTC | 0.00228200 | 100.00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2020-03-04 22:39:16 | 2020-03-04 22:56:13 | SELL | CANCELED | 0.00000000 | BTC | BNB |
| BNBBTC | 0.00228100 | 100.00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2020-03-04 22:39:08 | 2020-03-04 22:56:13 | SELL | CANCELED | 0.00000000 | BTC | BNB |
| BNBBTC | 0.00228360 | 442.29000000 | 0.00228360 | 0.00000000 | 442.29000000 | 2020-03-04 06:12:17 | 2020-03-04 06:12:32 | SELL | FILLED | 0.00000000 | BTC | BNB |
| BNBBTC | 0.00228390 | 589.75000000 | 0.00228390 | 0.00000000 | 589.75000000 | 2020-03-04 06:12:09 | 2020-03-04 06:12:36 | SELL | FILLED | 0.00000000 | BTC | BNB |
| ATOMBNB | 0.16300000 | 1873.50000000 | 0.16300000 | 0.00000000 | 1873.50000000 | 2019-10-27 07:42:07 | 2019-10-27 10:42:36 | SELL | FILLED | 0.00000000 | BNB | ATOM |
| BTCUSDT | 10572.00000000 | 1.02951400 | 10572.00000000 | 0.00000000 | 1.02951400 | 2019-09-06 17:42:46 | 2019-09-06 17:42:48 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 10565.00000000 | 1.00000000 | 10565.00000000 | 0.00000000 | 1.00000000 | 2019-09-03 23:17:49 | 2019-09-06 17:42:53 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 10550.00000000 | 1.00000000 | 10550.00000000 | 0.00000000 | 1.00000000 | 2019-09-03 23:13:50 | 2019-09-03 23:17:27 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 10350.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2019-09-03 23:10:46 | 2019-09-06 16:50:12 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 10399.00000000 | 1.00000000 | 10399.00000000 | 0.00000000 | 1.00000000 | 2019-09-03 23:10:43 | 2019-09-04 13:01:02 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 10499.00000000 | 1.00000000 | 10499.00000000 | 0.00000000 | 1.00000000 | 2019-09-03 23:10:39 | 2019-09-04 01:10:17 | BUY | FILLED | 0.00000000 | USDT | BTC |
| ETHUSDT | 189.00000000 | 50.00000000 | 0.00000000 | 50.00000000 | 0.00000000 | 2019-09-03 15:33:46 | 2019-09-03 23:02:09 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 187.50000000 | 50.00000000 | 0.00000000 | 50.00000000 | 0.00000000 | 2019-09-03 15:33:42 | 2019-09-03 23:02:12 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 185.00000000 | 50.00000000 | 0.00000000 | 50.00000000 | 0.00000000 | 2019-09-03 15:33:39 | 2019-09-03 23:02:11 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| BNBUSDT | 22.40000000 | 35.47000000 | 22.40000000 | 0.00000000 | 35.47000000 | 2019-09-03 03:57:55 | 2019-09-03 09:37:09 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 22.50000000 | 35.30000000 | 22.50000000 | 0.00000000 | 35.30000000 | 2019-09-03 03:57:51 | 2019-09-03 04:19:55 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BTCUSDT | 10799.00000000 | 0.57044300 | 0.00000000 | 0.57044300 | 0.00000000 | 2019-09-03 03:50:59 | 2019-09-03 23:02:13 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 10699.00000000 | 2.00000000 | 10699.00000000 | 0.00000000 | 2.00000000 | 2019-09-03 03:50:55 | 2019-09-03 13:18:55 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 10450.00000000 | 1.00000000 | 10450.00000000 | 0.00000000 | 1.00000000 | 2019-09-03 03:50:51 | 2019-09-03 11:32:26 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 10550.00000000 | 1.00000000 | 10550.00000000 | 0.00000000 | 1.00000000 | 2019-09-03 03:50:48 | 2019-09-03 12:54:34 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 10499.00000000 | 1.00000000 | 10499.00000000 | 0.00000000 | 1.00000000 | 2019-09-03 03:50:44 | 2019-09-03 12:53:25 | BUY | FILLED | 0.00000000 | USDT | BTC |
| PERLUSDT | 0.26900000 | 82500.00000000 | 0.00000000 | 82500.00000000 | 0.00000000 | 2019-08-27 02:29:47 | 2020-01-07 21:58:38 | SELL | CANCELED | 0.00000000 | USDT | PERL |
| PERLUSDT | 0.22000000 | 82500.00000000 | 0.00000000 | 82500.00000000 | 0.00000000 | 2019-08-27 02:29:41 | 2020-01-07 21:58:40 | SELL | CANCELED | 0.00000000 | USDT | PERL |
| BTCUSDT | 9600.00000000 | 2.57042000 | 9600.00000000 | 0.00000000 | 2.57042000 | 2019-08-26 16:59:07 | 2019-08-29 03:10:25 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 9999.00000000 | 1.00000000 | 9999.00000000 | 0.00000000 | 1.00000000 | 2019-08-26 16:59:02 | 2019-08-28 18:14:17 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 9899.00000000 | 2.00000000 | 9899.00000000 | 0.00000000 | 2.00000000 | 2019-08-26 16:58:59 | 2019-08-28 18:14:58 | BUY | FILLED | 0.00000000 | USDT | BTC |
| ERDUSDT | 0.00285000 | 1335938.00000000 | 0.00285000 | 0.00000000 | 1335938.00000000 | 2019-08-20 01:03:35 | 2019-08-20 02:24:48 | SELL | FILLED | 0.00000000 | USDT | ERD |
| ERDUSDT | 0.00350000 | 1335938.00000000 | 0.00000000 | 1335938.00000000 | 0.00000000 | 2019-08-19 07:28:46 | 2019-08-20 01:01:33 | SELL | CANCELED | 0.00000000 | USDT | ERD |
| ERDUSDT | 0.00330000 | 1335937.00000000 | 0.00330000 | 0.00000000 | 1335937.00000000 | 2019-08-19 07:28:43 | 2019-08-20 17:51:54 | SELL | FILLED | 0.00000000 | USDT | ERD |
| ERDUSDT | 0.00310000 | 890625.00000000 | 0.00310000 | 0.00000000 | 890625.00000000 | 2019-08-19 07:28:40 | 2019-08-19 07:45:13 | SELL | FILLED | 0.00000000 | USDT | ERD |
| BNBBTC | 0.00273820 | 34.25000000 | 0.00273820 | 0.00000000 | 34.25000000 | 2019-08-19 06:53:56 | 2019-08-19 07:00:44 | BUY | FILLED | 0.00000000 | BTC | BNB |
| BNBBTC | 0.00273590 | 102.84000000 | 0.00273590 | 0.00000000 | 102.84000000 | 2019-08-19 06:53:48 | 2019-08-19 07:01:33 | BUY | FILLED | 0.00000000 | BTC | BNB |
| BNBBTC | 0.00273670 | 137.08000000 | 0.00273670 | 0.00000000 | 137.08000000 | 2019-08-19 06:53:45 | 2019-08-19 07:00:48 | BUY | FILLED | 0.00000000 | BTC | BNB |
| BNBBTC | 0.00273500 | 91.30000000 | 0.00273500 | 0.00000000 | 91.30000000 | 2019-08-19 06:53:39 | 2019-08-19 07:01:35 | BUY | FILLED | 0.00000000 | BTC | BNB |
| BNBBTC | 0.00272000 | 62.31000000 | 0.00272000 | 0.00000000 | 62.31000000 | 2019-08-19 06:52:02 | 2019-08-19 07:09:11 | BUY | FILLED | 0.00000000 | BTC | BNB |
| BNBBTC | 0.00271000 | 173.53000000 | 0.00271000 | 0.00000000 | 173.53000000 | 2019-08-19 06:51:56 | 2019-08-19 07:17:04 | BUY | FILLED | 0.00000000 | BTC | BNB |
| BNBBTC | 0.00277000 | 76.61000000 | 0.00273000 | 0.00000000 | 76.61000000 | 2019-08-19 06:51:21 | 2019-08-19 06:51:21 | BUY | FILLED | 0.00000000 | BTC | BNB |
| BNBBTC | 0.00276000 | 102.15000000 | 0.00272990 | 0.00000000 | 102.15000000 | 2019-08-19 06:51:16 | 2019-08-19 06:51:16 | BUY | FILLED | 0.00000000 | BTC | BNB |
| BNBBTC | 0.00275000 | 136.36000000 | 0.00272986 | 0.00000000 | 136.36000000 | 2019-08-19 06:51:12 | 2019-08-19 06:51:12 | BUY | FILLED | 0.00000000 | BTC | BNB |
| BNBBTC | 0.00272500 | 183.48000000 | 0.00272500 | 0.00000000 | 183.48000000 | 2019-08-19 06:51:07 | 2019-08-19 07:07:06 | BUY | FILLED | 0.00000000 | BTC | BNB |
| BTCUSDT | 11299.00000000 | 5.99950000 | 0.00000000 | 5.99950000 | 0.00000000 | 2019-08-16 04:48:47 | 2019-09-03 23:02:16 | SELL | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 10899.00000000 | 1.00000000 | 10899.00000000 | 0.00000000 | 1.00000000 | 2019-08-16 04:48:40 | 2019-08-19 23:20:49 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 10799.00000000 | 1.00000000 | 10799.00000000 | 0.00000000 | 1.00000000 | 2019-08-16 04:47:59 | 2019-08-19 19:25:32 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 10899.00000000 | 2.00000000 | 10899.00000000 | 0.00000000 | 2.00000000 | 2019-08-16 04:47:55 | 2019-08-19 23:20:49 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 10999.00000000 | 2.00000000 | 0.00000000 | 2.00000000 | 0.00000000 | 2019-08-16 04:47:51 | 2019-09-03 23:02:17 | SELL | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 11199.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2019-08-16 04:47:49 | 2019-09-03 23:02:19 | SELL | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 11299.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2019-08-16 04:47:45 | 2019-08-19 06:50:56 | SELL | CANCELED | 0.00000000 | USDT | BTC |

| BTCUSDT | 11499.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2019-08-16 04:47:42 | 2019-08-19 06:50:58 | SELL | CANCELED | 0.00000000 | USDT | BTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BTCUSDT | 11999.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2019-08-16 04:47:39 | 2019-09-03 23:02:19 | SELL | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 11899.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2019-08-16 04:47:36 | 2019-09-03 23:02:20 | SELL | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 11799.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2019-08-16 04:47:33 | 2019-08-19 06:53:12 | SELL | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 11699.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2019-08-16 04:47:30 | 2019-09-03 23:02:21 | SELL | CANCELED | 0.00000000 | USDT | BTC |
| BNBUSDT | 26.75000000 | 173.77000000 | 26.75000000 | 0.00000000 | 173.77000000 | 2019-08-14 17:31:53 | 2019-08-15 10:00:12 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 26.90000000 | 172.79000000 | 26.90000000 | 0.00000000 | 172.79000000 | 2019-08-14 17:31:50 | 2019-08-14 23:33:12 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BTCUSDT | 11250.00000000 | 1.00000000 | 11250.00000000 | 0.00000000 | 1.00000000 | 2019-08-11 15:50:41 | 2019-08-12 12:01:52 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 11099.00000000 | 1.00000000 | 11099.00000000 | 0.00000000 | 1.00000000 | 2019-08-11 15:50:38 | 2019-08-13 14:06:15 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 11199.00000000 | 1.00000000 | 11199.00000000 | 0.00000000 | 1.00000000 | 2019-08-11 15:50:34 | 2019-08-13 13:36:21 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BNBUSDT | 28.50000000 | 125 00000000 | 28.50000000 | 0.00000000 | 125.00000000 | 2019-08-10 06:04:34 | 2019-08-14 11:16:16 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 28.75000000 | 125 00000000 | 28.75000000 | 0.00000000 | 125.00000000 | 2019-08-10 06:04:27 | 2019-08-14 01:32:06 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 28.99000000 | 125 00000000 | 28.99000000 | 0.00000000 | 125.00000000 | 2019-08-10 06:04:24 | 2019-08-14 01:32:06 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 29.45000000 | 125 00000000 | 29.45000000 | 0.00000000 | 125.00000000 | 2019-08-10 06:04:21 | 2019-08-10 06:11:40 | BUY | FILLED | 0.00000000 | USDT | BNB |
| ERDUSDT | 0 00255000 | 1250000.00000000 | 0.00255000 | 0.00000000 | 1250000 00000000 | 2019-08-09 00:23:30 | 2019-08-09 17:09:58 | BUY | FILLED | 1250000.00000000 | USDT | ERD |
| ERDUSDT | 0 00262500 | 1250000.00000000 | 0.00262500 | 0.000000 | 1250000 00000000 | 2019-08-09 00:23:13 | 2019-08-09 02:48:34 | BUY | FILLED | 0.00000000 | USDT | ERD |
| ERDUSDT | 0 00265000 | 500000.00000000 | 0.00265000 | 0.00000000 | 500000.00000000 | 2019-08-09 00:23:04 | 2019-08-09 01:49:16 | BUY | FILLED | 0.00000000 | USDT | ERD |
| ETHUSDT | 219.50000000 | 12.50000000 | 219.50000000 | 0.00000000 | 12 50000000 | 2019-08-09 00:16:24 | 2019-08-09 01:28:33 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 220.50000000 | 12.50000000 | 220.50000000 | 0.00000000 | 12 50000000 | 2019-08-09 00:16:19 | 2019-08-09 01:06:19 | BUY | FILLED | 0.00000000 | USDT | ETH |
| BNBUSDT | 30.50000000 | 25.00000000 | 30.50000000 | 0.00000000 | 25 00000000 | 2019-08-09 00:09:09 | 2019-08-09 09:41:37 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 30.99000000 | 25.00000000 | 30.99000000 | 0.00000000 | 25 00000000 | 2019-08-09 00:09:05 | 2019-08-09 00:09:36 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BTCUSDT | 10200.00000000 | 2.00000000 | 10200.00000000 | 0.00000000 | 2.00000000 | 2019-08-08 05:35:44 | 2019-08-14 17:12:13 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 10599.00000000 | 4.00000000 | 10599.00000000 | 0.00000000 | 4.00000000 | 2019-08-08 05:35:37 | 2019-08-14 01:41:04 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 10899.00000000 | 2.00000000 | 10899.00000000 | 0.00000000 | 2.00000000 | 2019-08-08 05:35:34 | 2019-08-13 16:41:52 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 10950.00000000 | 2.00000000 | 10950.00000000 | 0.00000000 | 2.00000000 | 2019-08-08 05:35:31 | 2019-08-13 14:30:22 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 11099.00000000 | 0.50000000 | 11099.00000000 | 0.00000000 | 0.50000000 | 2019-08-08 05:35:26 | 2019-08-13 14:06:15 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 11575.00000000 | 0.50000000 | 11575.00000000 | 0.00000000 | 0.50000000 | 2019-08-08 05:35:22 | 2019-08-08 17:27:34 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 11299.00000000 | 0.50000000 | 11299.00000000 | 0.00000000 | 0.50000000 | 2019-08-08 05:35:16 | 2019-08-10 17:01:08 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 11399.00000000 | 0.50000000 | 11399.00000000 | 0.00000000 | 0.50000000 | 2019-08-08 05:35:13 | 2019-08-10 11:29:41 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 11501.00000000 | 0.50000000 | 11501.00000000 | 0.00000000 | 0.50000000 | 2019-08-08 05:35:08 | 2019-08-10 11:28:41 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 11950.00000000 | 2.00000000 | 11950.00000000 | 0.00000000 | 2.00000000 | 2019-08-07 21:40:12 | 2019-08-07 21:42:34 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 11933.00000000 | 2.00000000 | 11933.00000000 | 0.00000000 | 2.00000000 | 2019-08-07 21:40:09 | 2019-08-07 21:40:54 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BNBUSDT | 29.75000000 | 68.07000000 | 29.75000000 | 0.00000000 | 68 07000000 | 2019-08-07 19:11:42 | 2019-08-07 19:12:15 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 29.50500000 | 500 00000000 | 29.50500000 | 0.00000000 | 500.00000000 | 2019-08-07 17:29:03 | 2019-08-07 17:30:40 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 29.52000000 | 250 00000000 | 29.52000000 | 0.00000000 | 250.00000000 | 2019-08-07 17:27:42 | 2019-08-07 17:33:20 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 29.53000000 | 250 00000000 | 29.53000000 | 0.00000000 | 250.00000000 | 2019-08-07 17:27:34 | 2019-08-07 17:34:35 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 30.50000000 | 250 00000000 | 30.50000000 | 0.00000000 | 250.00000000 | 2019-08-07 17:26:36 | 2019-08-08 05:08:33 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 29.99000000 | 250 00000000 | 29.99000000 | 0.00000000 | 250.00000000 | 2019-08-07 17:26:33 | 2019-08-08 03:31:45 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 29.69000000 | 250 00000000 | 29.69000000 | 0.00000000 | 250.00000000 | 2019-08-07 17:26:30 | 2019-08-07 18:57:31 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 29.65000000 | 250 00000000 | 29.65000000 | 0.00000000 | 250.00000000 | 2019-08-07 17:26:27 | 2019-08-07 18:55:21 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 29.55000000 | 250 00000000 | 29.55000000 | 0.00000000 | 250.00000000 | 2019-08-07 17:26:21 | 2019-08-07 17:36:45 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 29.59000000 | 250 00000000 | 29.59000000 | 0.00000000 | 250.00000000 | 2019-08-07 17:26:18 | 2019-08-07 17:37:44 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BTCUSDT | 11499.00000000 | 0.50000000 | 11499.00000000 | 0.00000000 | 0.50000000 | 2019-08-07 07:40:49 | 2019-08-07 08:02:45 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 11399.00000000 | 0.50000000 | 11399.00000000 | 0.00000000 | 0.50000000 | 2019-08-07 07:40:46 | 2019-08-10 11:29:41 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 11525.00000000 | 0.50000000 | 11525.00000000 | 0.00000000 | 0.50000000 | 2019-08-07 07:40:41 | 2019-08-07 08:02:45 | BUY | FILLED | 0.00000000 | USDT | BTC |
| ERDUSDT | 0 00380000 | 70313.00000000 | 0.00000000 | 70313.00000000 | 0.00000000 | 2019-08-07 04:27:58 | 2019-08-14 17:30:53 | SELL | CANCELED | 0.00000000 | USDT | ERD |
| ERDUSDT | 0 00370000 | 210937.00000000 | 0.00000000 | 210937.00000000 | 0.00000000 | 2019-08-07 04:27:55 | 2019-08-14 17:30:53 | SELL | CANCELED | 0.00000000 | USDT | ERD |
| ERDUSDT | 0 00360000 | 281250.00000000 | 0.00000000 | 281250.00000000 | 0.00000000 | 2019-08-07 04:27:52 | 2019-08-14 17:30:55 | SELL | CANCELED | 0.00000000 | USDT | ERD |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ERDUSDT | 0.00350000 | 187500.00000000 | 0.00350000 | 0.00000000 | 187500.00000000 | 2019-08-07 04:27:48 | 2019-08-07 08:14:50 | SELL | FILLED | 0.00000000 | USDT | ERD |
| ERDUSDT | 0.00340000 | 250000.00000000 | 0.00340000 | 0.00000000 | 250000.00000000 | 2019-08-07 04:27:45 | 2019-08-07 08:08:48 | SELL | FILLED | 0.00000000 | USDT | ERD |
| BTCUSDT | 11670.00000000 | 0.50000000 | 11670.00000000 | 0.00000000 | 0.50000000 | 2019-08-07 04:04:07 | 2019-08-07 04:04:43 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 11399.00000000 | 1.00000000 | 11399.00000000 | 0.00000000 | 1.00000000 | 2019-08-07 04:03:30 | 2019-08-10 11:29:41 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 11675.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2019-08-07 04:03:12 | 2019-08-07 04:03:57 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 11399.00000000 | 1.00000000 | 11399.00000000 | 0.00000000 | 1.00000000 | 2019-08-07 04:03:09 | 2019-08-10 11:29:41 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 11450.00000000 | 1.00000000 | 11450.00000000 | 0.00000000 | 1.00000000 | 2019-08-07 04:03:05 | 2019-08-10 11:29:41 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 11555.00000000 | 1.00000000 | 11555.00000000 | 0.00000000 | 1.00000000 | 2019-08-07 04:03:01 | 2019-08-07 07:44:42 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 11599.00000000 | 1.00000000 | 11599.00000000 | 0.00000000 | 1.00000000 | 2019-08-07 04:02:56 | 2019-08-07 05:47:11 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 11650.00000000 | 0.50000000 | 11650.00000000 | 0.00000000 | 0.50000000 | 2019-08-07 04:02:52 | 2019-08-07 04:10:02 | BUY | FILLED | 0.00000000 | USDT | BTC |
| CELRUSDT | 0.00990000 | 150000.00000000 | 0.00990000 | 0.00000000 | 150000.00000000 | 2019-08-07 03:57:48 | 2019-08-07 04:11:52 | SELL | FILLED | 0.00000000 | USDT | CELR |
| FETUSDT | 0.08340000 | 25000.00000000 | 0.08371324 | 0.00000000 | 25000.00000000 | 2019-08-07 03:54:21 | 2019-08-07 03:54:21 | SELL | FILLED | 0.00000000 | USDT | FET |
| MATICUSDT | 0.01970000 | 150000.00000000 | 0.01970000 | 0.00000000 | 150000.00000000 | 2019-08-07 03:45:41 | 2019-08-07 03:46:04 | SELL | FILLED | 0.00000000 | USDT | MATIC |
| ETHUSDT | 229.25000000 | 25.00000000 | 229.25000000 | 0.00000000 | 25.00000000 | 2019-08-05 07:47:25 | 2019-08-05 07:48:23 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 225.00000000 | 25.00000000 | 225.00000000 | 0.00000000 | 25.00000000 | 2019-08-05 07:47:22 | 2019-08-06 21:24:44 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 227.50000000 | 25.00000000 | 227.50000000 | 0.00000000 | 25.00000000 | 2019-08-05 07:47:19 | 2019-08-06 01:33:49 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 229.50000000 | 25.00000000 | 229.50000000 | 0.00000000 | 25.00000000 | 2019-08-05 07:47:16 | 2019-08-05 07:48:08 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 229.00000000 | 25.00000000 | 229.00000000 | 0.00000000 | 25.00000000 | 2019-08-05 07:47:13 | 2019-08-05 07:54:19 | BUY | FILLED | 0.00000000 | USDT | ETH |
| BTCUSDT | 9125.00000000 | 10.00000000 | 0.00000000 | 10.00000000 | 0.00000000 | 2019-08-03 04:09:57 | 2019-08-07 03:59:31 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 9499.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2019-08-03 04:09:49 | 2019-08-07 03:59:30 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 9599.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2019-08-03 04:09:47 | 2019-08-07 03:59:36 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 9699.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2019-08-03 04:09:44 | 2019-08-07 03:59:31 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 9799.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2019-08-03 04:09:41 | 2019-08-07 03:59:35 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 9899.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2019-08-03 04:09:37 | 2019-08-07 03:59:35 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BNBUSDT | 29.99000000 | 500.00000000 | 0.00000000 | 500.00000000 | 0.00000000 | 2019-08-02 06:22:18 | 2019-08-07 03:59:31 | SELL | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 28.99000000 | 500.00000000 | 0.00000000 | 500.00000000 | 0.00000000 | 2019-08-02 06:22:14 | 2019-08-07 03:59:34 | SELL | CANCELED | 0.00000000 | USDT | BNB |
| BTCUSDT | 10442.00000000 | 1.09608800 | 10442.00000000 | 0.00000000 | 1.09608800 | 2019-08-02 06:18:44 | 2019-08-07 06:19:51 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 10499.00000000 | 1.00000000 | 10499.00000000 | 0.00000000 | 1.00000000 | 2019-08-02 06:18:35 | 2019-08-02 06:50:12 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 10450.00000000 | 1.00000000 | 10450.00000000 | 0.00000000 | 1.00000000 | 2019-08-02 06:18:33 | 2019-08-02 06:34:57 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BNBUSDT | 28.75000000 | 250.00000000 | 28.75000000 | 0.00000000 | 250.00000000 | 2019-08-01 18:37:58 | 2019-08-01 23:42:57 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BTCUSDT | 10299.00000000 | 1.00000000 | 10299.00000000 | 0.00000000 | 1.00000000 | 2019-08-01 18:37:35 | 2019-08-01 19:10:03 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 9999.99000000 | 1.00000000 | 9999.99000000 | 0.00000000 | 1.00000000 | 2019-07-31 17:37:25 | 2019-07-31 17:38:07 | SELL | FILLED | 0.00000000 | USDT | BTC |
| ERDUSDT | 0.00320000 | 250000.00000000 | 0.00320000 | 0.00000000 | 250000.00000000 | 2019-07-31 17:31:11 | 2019-07-31 18:56:34 | BUY | FILLED | 0.00000000 | USDT | ERD |
| ERDUSDT | 0.00315000 | 250000.00000000 | 0.00315000 | 0.00000000 | 250000.00000000 | 2019-07-31 17:31:03 | 2019-07-31 20:31:44 | BUY | FILLED | 0.00000000 | USDT | ERD |
| ERDUSDT | 0.00310000 | 250000.00000000 | 0.00310000 | 0.00000000 | 250000.00000000 | 2019-07-31 17:30:58 | 2019-08-01 01:48:29 | BUY | FILLED | 0.00000000 | USDT | ERD |
| ERDUSDT | 0.00300100 | 250000.00000000 | 0.00300100 | 0.00000000 | 250000.00000000 | 2019-07-31 17:30:53 | 2019-08-01 09:52:41 | BUY | FILLED | 0.00000000 | USDT | ERD |
| BTCUSDT | 9995.00000000 | 1.00000000 | 9995.00000000 | 0.00000000 | 1.00000000 | 2019-07-31 17:29:06 | 2019-07-31 17:30:18 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 10005.00000000 | 1.00000000 | 10005.00000000 | 0.00000000 | 1.00000000 | 2019-07-31 17:27:25 | 2019-07-31 17:38:14 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 10199.00000000 | 1.00000000 | 10199.00000000 | 0.00000000 | 1.00000000 | 2019-07-31 17:26:48 | 2019-08-01 19:04:15 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 10099.00000000 | 1.00000000 | 10099.00000000 | 0.00000000 | 1.00000000 | 2019-07-31 17:26:45 | 2019-08-01 00:00:42 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 10010.00000000 | 1.00000000 | 10010.00000000 | 0.00000000 | 1.00000000 | 2019-07-31 17:26:42 | 2019-07-31 17:38:27 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 10025.00000000 | 1.00000000 | 10025.00000000 | 0.00000000 | 1.00000000 | 2019-07-31 17:26:22 | 2019-07-31 17:40:42 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BNBUSDT | 29.99000000 | 250.00000000 | 0.00000000 | 250.00000000 | 0.00000000 | 2019-07-31 17:26:02 | 2019-08-07 03:59:32 | SELL | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 28.99000000 | 250.00000000 | 0.00000000 | 250.00000000 | 0.00000000 | 2019-07-31 17:25:58 | 2019-08-07 03:59:33 | SELL | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 27.99000000 | 250.00000000 | 27.99000000 | 0.00000000 | 250.00000000 | 2019-07-31 17:25:55 | 2019-08-01 08:06:40 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BTCUSDT | 8999.00000000 | 3.65367600 | 0.00000000 | 3.65367600 | 0.00000000 | 2019-07-29 22:33:21 | 2019-07-31 17:25:19 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BNBUSDT | 25.99000000 | 250.00000000 | 0.00000000 | 250.00000000 | 0.00000000 | 2019-07-29 22:33:09 | 2019-07-31 17:25:23 | BUY | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 26.50000000 | 250.00000000 | 26.50000000 | 0.00000000 | 250.00000000 | 2019-07-29 22:33:05 | 2019-07-30 01:55:52 | BUY | FILLED | 0.00000000 | USDT | BNB |

UID███9897 [Parent].xlsx

Order History

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BTCUSDT | 10199.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2019-07-27 07:33:17 | 2019-07-31 17:25:44 | SELL | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 10175.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2019-07-27 07:33:13 | 2019-07-31 17:25:44 | SELL | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 10150.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2019-07-27 07:33:09 | 2019-07-31 17:25:44 | SELL | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 10099.00000000 | 1.00000000 | 10099.00000000 | 0.00000000 | 1.00000000 | 2019-07-27 07:33:05 | 2019-07-31 16:02:07 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BCHABCUSDT | 324.99000000 | 50.00000000 | 324.99000000 | 0.00000000 | 50.00000000 | 2019-07-27 07:32:36 | 2019-07-31 00:54:11 | SELL | FILLED | 0.00000000 | USDT | BCHABC |
| BTCUSDT | 10499.00000000 | 1.99460000 | 0.00000000 | 1.99460000 | 0.00000000 | 2019-07-25 01:09:47 | 2019-07-31 17:25:44 | SELL | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 10399.00000000 | 2.00000000 | 0.00000000 | 2.00000000 | 0.00000000 | 2019-07-25 01:09:44 | 2019-07-31 17:25:44 | SELL | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 10299.00000000 | 2.00000000 | 0.00000000 | 2.00000000 | 0.00000000 | 2019-07-25 01:09:38 | 2019-07-31 17:25:44 | SELL | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 9799.00000000 | 2.00000000 | 9799.00000000 | 0.00000000 | 2.00000000 | 2019-07-21 14:57:35 | 2019-07-24 00:03:07 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 9899.00000000 | 2.00000000 | 9899.00000000 | 0.00000000 | 2.00000000 | 2019-07-21 14:57:32 | 2019-07-23 10:52:43 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 9999.00000000 | 2.00000000 | 9999.00000000 | 0.00000000 | 2.00000000 | 2019-07-21 14:57:29 | 2019-07-23 06:36:17 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 10899.00000000 | 2.10148800 | 0.00000000 | 2.10148800 | 0.00000000 | 2019-07-21 14:41:11 | 2019-07-31 17:25:44 | SELL | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 10910.00000000 | 3.15223200 | 10910.00000000 | 0.00000000 | 3.15223200 | 2019-07-20 20:20:47 | 2019-07-20 21:42:42 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 10888.00000000 | 0.15223300 | 10888.00000000 | 0.00000000 | 0.15223300 | 2019-07-18 16:49:26 | 2019-07-20 17:05:11 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 10750.00000000 | 1.00000000 | 10750.00000000 | 0.00000000 | 1.00000000 | 2019-07-18 16:49:22 | 2019-07-18 23:45:21 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 10650.00000000 | 1.00000000 | 10650.00000000 | 0.00000000 | 1.00000000 | 2019-07-18 16:49:19 | 2019-07-18 18:48:31 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 10699.00000000 | 1.00000000 | 10699.00000000 | 0.00000000 | 1.00000000 | 2019-07-18 16:49:16 | 2019-07-18 18:48:47 | SELL | FILLED | 0.00000000 | USDT | BTC |
| ATOMUSDT | 4.49000000 | 1873.50000000 | 0.00000000 | 1873.50000000 | 0.00000000 | 2019-07-15 21:07:03 | 2019-07-20 03:40:11 | SELL | CANCELED | 0.00000000 | USDT | ATOM |
| ATOMUSDT | 4.43000000 | 624.50000000 | 4.43045806 | 0.00000000 | 624.50000000 | 2019-07-15 21:06:57 | 2019-07-15 21:07:12 | SELL | FILLED | 0.00000000 | USDT | ATOM |
| ATOMUSDT | 4.44000000 | 1000.00000000 | 4.44000000 | 0.00000000 | 1000.00000000 | 2019-07-15 21:06:54 | 2019-07-15 21:13:07 | SELL | FILLED | 0.00000000 | USDT | ATOM |
| BTCUSDT | 11999.00000000 | 3.15223300 | 0.00000000 | 3.15223300 | 0.00000000 | 2019-07-15 21:06:26 | 2019-07-18 16:49:10 | SELL | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 11799.00000000 | 3.15223200 | 0.00000000 | 3.15223200 | 0.00000000 | 2019-07-15 21:06:24 | 2019-07-20 20:20:41 | SELL | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 11499.00000000 | 2.10148800 | 0.00000000 | 2.10148800 | 0.00000000 | 2019-07-15 21:06:21 | 2019-07-21 14:41:08 | SELL | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 11299.00000000 | 2.00000000 | 0.00000000 | 2.00000000 | 0.00000000 | 2019-07-15 21:06:19 | 2019-07-27 07:32:46 | SELL | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 11199.00000000 | 2.00000000 | 0.00000000 | 2.00000000 | 0.00000000 | 2019-07-15 21:06:15 | 2019-07-27 07:32:44 | SELL | CANCELED | 0.00000000 | USDT | BTC |
| BNBUSDT | 34.99000000 | 1413.12000000 | 0.00000000 | 1413.12000000 | 0.00000000 | 2019-07-15 21:06:00 | 2019-07-31 17:25:39 | SELL | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 32.99000000 | 1413.11000000 | 0.00000000 | 1413.11000000 | 0.00000000 | 2019-07-15 21:05:57 | 2019-07-31 17:25:39 | SELL | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 31.99000000 | 942.07000000 | 31.99000000 | 0.00000000 | 942.07000000 | 2019-07-15 21:05:53 | 2019-07-22 07:38:06 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BTCUSDT | 10785.00000000 | 0.48678800 | 10785.00000000 | 0.00000000 | 0.48678800 | 2019-07-14 11:10:31 | 2019-07-14 11:10:35 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 10199.00000000 | 1.42492900 | 10199.00000000 | 0.00000000 | 1.42492900 | 2019-07-14 11:09:24 | 2019-07-14 23:45:26 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 10399.00000000 | 1.00000000 | 10399.00000000 | 0.00000000 | 1.00000000 | 2019-07-14 11:09:19 | 2019-07-14 15:47:04 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 10500.00000000 | 0.50000000 | 0.00000000 | 0.50000000 | 0.00000000 | 2019-07-14 11:09:15 | 2019-07-14 11:10:18 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 10625.00000000 | 0.50000000 | 10625.00000000 | 0.00000000 | 0.50000000 | 2019-07-14 11:09:11 | 2019-07-14 11:49:22 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 10785.00000000 | 0.50000000 | 10785.00000000 | 0.00000000 | 0.50000000 | 2019-07-14 11:09:07 | 2019-07-14 11:10:14 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 10699.00000000 | 1.00000000 | 10699.00000000 | 0.00000000 | 1.00000000 | 2019-07-14 11:09:02 | 2019-07-14 11:37:04 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 10790.00000000 | 0.50000000 | 10790.00000000 | 0.00000000 | 0.50000000 | 2019-07-14 11:08:59 | 2019-07-14 11:09:00 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 10775.00000000 | 0.50000000 | 10775.00000000 | 0.00000000 | 0.50000000 | 2019-07-14 11:08:56 | 2019-07-14 11:11:05 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 10750.00000000 | 0.50000000 | 10750.00000000 | 0.00000000 | 0.50000000 | 2019-07-14 11:08:53 | 2019-07-14 11:23:23 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 11799.00000000 | 1.00000000 | 11799.00000000 | 0.00000000 | 1.00000000 | 2019-07-12 19:08:13 | 2019-07-12 20:48:49 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BNBUSDT | 36.99000000 | 469.78000000 | 0.00000000 | 469.78000000 | 0.00000000 | 2019-07-12 09:42:27 | 2019-07-15 21:02:42 | SELL | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 32.99000000 | 469.78000000 | 0.00000000 | 469.78000000 | 0.00000000 | 2019-07-12 09:42:09 | 2019-07-12 09:42:20 | SELL | CANCELED | 0.00000000 | USDT | BNB |
| ERDUSDT | 0.00469000 | 1950000.00000000 | 0.00469000 | 0.00000000 | 1950000.00000000 | 2019-07-12 09:39:07 | 2019-07-12 12:14:10 | SELL | FILLED | 0.00000000 | USDT | ERD |
| ERDUSDT | 0.00475000 | 1950000.00000000 | 0.00475000 | 0.00000000 | 1950000.00000000 | 2019-07-12 09:39:02 | 2019-07-12 12:44:11 | SELL | FILLED | 0.00000000 | USDT | ERD |
| BTCUSDT | 12499.00000000 | 2.00000000 | 0.00000000 | 2.00000000 | 0.00000000 | 2019-07-12 07:21:41 | 2019-07-15 21:02:42 | SELL | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 12299.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2019-07-12 07:21:38 | 2019-07-15 21:02:42 | SELL | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 12199.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2019-07-12 07:21:36 | 2019-07-15 21:02:42 | SELL | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 11999.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2019-07-12 07:21:31 | 2019-07-15 21:02:42 | SELL | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 11899.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2019-07-12 07:21:27 | 2019-07-15 21:02:42 | SELL | CANCELED | 0.00000000 | USDT | BTC |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BTCUSDT | 11799.00000000 | 1.00000000 | 11799.00000000 | 0.00000000 | 1.00000000 | 2019-07-12 07:21:24 | 2019-07-12 20:48:47 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 11699.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2019-07-12 07:21:21 | 2019-07-12 07:21:50 | SELL | CANCELED | 0.00000000 | USDT | BTC |
| BNBUSDT | 28.99000000 | 125 00000000 | 28.99000000 | 0.00000000 | 125.00000000 | 2019-07-11 11:20:13 | 2019-07-11 15:50:27 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 29.25000000 | 125 00000000 | 29.25000000 | 0.00000000 | 125.00000000 | 2019-07-11 11:20:11 | 2019-07-11 15:31:16 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 29.55000000 | 125 00000000 | 29.55000000 | 0.00000000 | 125.00000000 | 2019-07-11 11:20:08 | 2019-07-11 12:45:56 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BTCUSDT | 11112.00000000 | 1.00000000 | 11112.00000000 | 0.00000000 | 1.00000000 | 2019-07-11 11:19:18 | 2019-07-11 20:28:16 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 11410.00000000 | 1.00000000 | 11410.00000000 | 0.00000000 | 1.00000000 | 2019-07-11 11:19:11 | 2019-07-11 16:01:26 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 11333.00000000 | 1.00000000 | 11333.00000000 | 0.00000000 | 1.00000000 | 2019-07-11 11:19:04 | 2019-07-11 20:10:47 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 11399.00000000 | 1.00000000 | 11399.00000000 | 0.00000000 | 1.00000000 | 2019-07-11 11:18:56 | 2019-07-11 16:01:32 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BCHABCUSDT | 324.00000000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2019-07-11 06:43:12 | 2019-07-12 07:20:54 | BUY | CANCELED | 0.00000000 | USDT | BCHABC |
| BCHABCUSDT | 329.00000000 | 25.00000000 | 329.00000000 | 0.00000000 | 25 00000000 | 2019-07-11 06:43:08 | 2019-07-11 15:49:34 | BUY | FILLED | 0.00000000 | USDT | BCHABC |
| BCHABCUSDT | 335.00000000 | 25.00000000 | 335.00000000 | 0.00000000 | 25 00000000 | 2019-07-11 06:43:05 | 2019-07-11 07:43:37 | BUY | FILLED | 0.00000000 | USDT | BCHABC |
| ERDUSDT | 0 00407000 | 250000.0000000 | 0.00407000 | 0.00000000 | 250000.0000000 | 2019-07-11 06:42:32 | 2019-07-11 09:06:00 | BUY | FILLED | 0.00000000 | USDT | ERD |
| BTCUSDT | 11333.00000000 | 1.00000000 | 11333.00000000 | 0.00000000 | 1.00000000 | 2019-07-11 06:35:01 | 2019-07-11 10:50:08 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 10555.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2019-07-11 06:34:56 | 2019-07-12 07:20:56 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 9999.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2019-07-11 06:34:52 | 2019-07-12 07:20:57 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 10600.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2019-07-11 06:34:49 | 2019-07-12 07:20:58 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 10800.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2019-07-11 06:34:46 | 2019-07-12 07:21:00 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 11099.00000000 | 1.00000000 | 11099.00000000 | 0.00000000 | 1.00000000 | 2019-07-11 06:34:44 | 2019-07-11 20:46:07 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 11250.00000000 | 1.00000000 | 11250.00000000 | 0.00000000 | 1.00000000 | 2019-07-11 06:34:41 | 2019-07-11 20:23:47 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 11350.00000000 | 1.00000000 | 11350.00000000 | 0.00000000 | 1.00000000 | 2019-07-11 06:34:37 | 2019-07-11 07:48:50 | BUY | FILLED | 0.00000000 | USDT | BTC |
| ERDUSDT | 0 00407500 | 750000.000000000 | 0.00407500 | 0.00000000 | 750000.00000000 | 2019-07-11 06:26:59 | 2019-07-11 09:05:57 | BUY | FILLED | 0.00000000 | USDT | ERD |
| ERDUSDT | 0 00409900 | 500000.0000000 | 0.00409900 | 0.00000000 | 500000.00000000 | 2019-07-11 06:26:54 | 2019-07-11 06:30:30 | BUY | FILLED | 0.00000000 | USDT | ERD |
| ERDUSDT | 0 00409900 | 500000.0000000 | 0.00409900 | 0.00000000 | 500000.00000000 | 2019-07-11 06:26:47 | 2019-07-11 06:29:58 | BUY | FILLED | 0.00000000 | USDT | ERD |
| ERDUSDT | 0 00411500 | 250000.0000000 | 0.00411500 | 0.00000000 | 250000.00000000 | 2019-07-11 06:21:47 | 2019-07-11 06:24:24 | BUY | FILLED | 0.00000000 | USDT | ERD |
| FETUSDT | 0.11800000 | 10000.0000000 | 0.11800000 | 0.00000000 | 10000.0000000 | 2019-07-11 06:16:06 | 2019-07-11 06:32:48 | BUY | FILLED | 0.00000000 | USDT | FET |
| FETUSDT | 0.11840000 | 10000.0000000 | 0.11840000 | 0.00000000 | 10000.0000000 | 2019-07-11 06:16:00 | 2019-07-11 06:28:33 | BUY | FILLED | 0.00000000 | USDT | FET |
| ERDUSDT | 0 00407500 | 250000.0000000 | 0.00407500 | 0.00000000 | 250000.00000000 | 2019-07-11 06:15:09 | 2019-07-11 06:31:06 | BUY | FILLED | 0.00000000 | USDT | ERD |
| ERDUSDT | 0 00405000 | 250000.0000000 | 0.00405000 | 0.00000000 | 250000.00000000 | 2019-07-11 06:15:05 | 2019-07-11 09:13:35 | BUY | FILLED | 0.00000000 | USDT | ERD |
| ERDUSDT | 0 00410000 | 250000.0000000 | 0.00410000 | 0.00000000 | 250000.00000000 | 2019-07-11 06:15:02 | 2019-07-11 06:29:37 | BUY | FILLED | 0.00000000 | USDT | ERD |
| ETHUSDT | 310.99000000 | 100 00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2019-07-10 08:50:59 | 2019-07-15 21:02:42 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| BCHABCUSDT | 416.99000000 | 50.00000000 | 416.99000000 | 0.00000000 | 50 00000000 | 2019-07-10 08:50:42 | 2019-07-10 09:01:43 | SELL | FILLED | 0.00000000 | USDT | BCHABC |
| ERDUSDT | 0 00465000 | 375000.0000000 | 0.00465000 | 0.00000000 | 375000.00000000 | 2019-07-09 21:05:47 | 2019-07-10 01:27:09 | BUY | FILLED | 0.00000000 | USDT | ERD |
| ERDUSDT | 0 00470000 | 250000.0000000 | 0.00470000 | 0.00000000 | 250000.00000000 | 2019-07-09 21:05:43 | 2019-07-10 01:26:54 | BUY | FILLED | 0.00000000 | USDT | ERD |
| ERDUSDT | 0 00480000 | 250000.0000000 | 0.00480000 | 0.00000000 | 250000.00000000 | 2019-07-09 21:05:39 | 2019-07-10 00:45:20 | BUY | FILLED | 0.00000000 | USDT | ERD |
| BNBUSDT | 33.50000000 | 298 52000000 | 0.00000000 | 298.52000000 | 0.00000000 | 2019-07-09 10:19:49 | 2019-07-15 21:02:42 | SELL | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 33.25000000 | 500 00000000 | 0.00000000 | 500.00000000 | 0.00000000 | 2019-07-09 10:19:41 | 2019-07-15 21:02:42 | SELL | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 34.99000000 | 500 00000000 | 0.00000000 | 500.00000000 | 0.00000000 | 2019-07-09 10:19:00 | 2019-07-15 21:02:42 | SELL | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 34.25000000 | 500 00000000 | 0.00000000 | 500.00000000 | 0.00000000 | 2019-07-09 10:18:56 | 2019-07-15 21:02:42 | SELL | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 33.99000000 | 500 00000000 | 0.00000000 | 500.00000000 | 0.00000000 | 2019-07-09 10:18:52 | 2019-07-15 21:02:42 | SELL | CANCELED | 0.00000000 | USDT | BNB |
| ATOMUSDT | 5.29000000 | 498 00000000 | 0.00000000 | 498.00000000 | 0 00000000 | 2019-07-09 10:18:38 | 2019-07-15 21:02:42 | SELL | CANCELED | 0.00000000 | USDT | ATOM |
| ATOMUSDT | 5.19000000 | 1000.0000000 | 0.00000000 | 1000.00000000 | 0.00000000 | 2019-07-09 10:18:35 | 2019-07-15 21:02:42 | SELL | CANCELED | 0.00000000 | USDT | ATOM |
| ETHUSDT | 307.99000000 | 63.75000000 | 307.99000000 | 0.00000000 | 63.75000000 | 2019-07-09 10:18:04 | 2019-07-09 10:24:31 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 308.25000000 | 50.00000000 | 308.25000000 | 0.00000000 | 50.00000000 | 2019-07-09 10:17:59 | 2019-07-09 10:38:07 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 309.99000000 | 50.00000000 | 309.99000000 | 0.00000000 | 50.00000000 | 2019-07-09 10:17:47 | 2019-07-09 11:07:21 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 308.99000000 | 50.00000000 | 308.99000000 | 0.00000000 | 50.00000000 | 2019-07-09 10:17:43 | 2019-07-09 10:41:54 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 329.99000000 | 50.00000000 | 0.00000000 | 50.00000000 | 0.00000000 | 2019-07-08 12:18:04 | 2019-07-10 08:50:55 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 319.99000000 | 50.00000000 | 0.00000000 | 50.00000000 | 0.00000000 | 2019-07-08 12:18:00 | 2019-07-10 08:50:57 | SELL | CANCELED | 0.00000000 | USDT | ETH |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ETHUSDT | 314.99000000 | 50.00000000 | 314.99000000 | 0.00000000 | 50.00000000 | 2019-07-08 12:17:56 | 2019-07-09 02:01:19 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ATOMUSDT | 5.45000000 | 1000.00000000 | 0.00000000 | 1000.00000000 | 0.00000000 | 2019-07-07 21:54:54 | 2019-07-15 21:02:42 | SELL | CANCELED | 0.00000000 | USDT | ATOM |
| ATOMUSDT | 5.49000000 | 1000.00000000 | 0.00000000 | 1000.00000000 | 0.00000000 | 2019-07-07 21:54:51 | 2019-07-15 21:02:42 | SELL | CANCELED | 0.00000000 | USDT | ATOM |
| ETHUSDT | 304.50000000 | 50.00000000 | 304.50000000 | 0.00000000 | 50.00000000 | 2019-07-07 21:49:31 | 2019-07-07 22:44:24 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 303.00000000 | 100.00000000 | 303.00000000 | 0.00000000 | 100.00000000 | 2019-07-07 21:49:29 | 2019-07-07 22:44:38 | BUY | FILLED | 0.00000000 | USDT | ETH |
| BNBUSDT | 35.50000000 | 500.00000000 | 0.00000000 | 500.00000000 | 0.00000000 | 2019-07-06 15:54:16 | 2019-07-15 21:02:42 | SELL | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 34.99000000 | 500.00000000 | 0.00000000 | 500.00000000 | 0.00000000 | 2019-07-06 15:54:11 | 2019-07-15 21:02:42 | SELL | CANCELED | 0.00000000 | USDT | BNB |
| ETHUSDT | 339.00000000 | 60.11719000 | 0.00000000 | 60.11719000 | 0.00000000 | 2019-07-06 09:24:39 | 2019-07-07 21:46:44 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 329.00000000 | 60.11719000 | 0.00000000 | 60.11719000 | 0.00000000 | 2019-07-06 09:24:36 | 2019-07-07 21:46:48 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 319.00000000 | 40.07812000 | 0.00000000 | 40.07812000 | 0.00000000 | 2019-07-06 09:24:33 | 2019-07-07 21:46:45 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 309.00000000 | 53.43750000 | 0.00000000 | 53.43750000 | 0.00000000 | 2019-07-06 09:24:27 | 2019-07-07 21:46:46 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 304.00000000 | 71.25000000 | 304.00000000 | 0.00000000 | 71.25000000 | 2019-07-06 09:24:23 | 2019-07-07 17:43:48 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 299.00000000 | 100.00000000 | 299.00000000 | 0.00000000 | 100.00000000 | 2019-07-06 09:24:17 | 2019-07-07 17:38:08 | SELL | FILLED | 0.00000000 | USDT | ETH |
| CELRUSDT | 0.01655000 | 50000.00000000 | 0.01655000 | 0.00000000 | 50000.00000000 | 2019-07-04 08:18:01 | 2019-07-04 11:24:36 | BUY | FILLED | 0.00000000 | USDT | CELR |
| CELRUSDT | 0.01650000 | 50000.00000000 | 0.01650000 | 0.00000000 | 50000.00000000 | 2019-07-04 08:17:57 | 2019-07-04 15:01:01 | BUY | FILLED | 0.00000000 | USDT | CELR |
| CELRUSDT | 0.01640000 | 25000.00000000 | 0.01640000 | 0.00000000 | 25000.00000000 | 2019-07-04 08:17:52 | 2019-07-04 15:01:03 | BUY | FILLED | 0.00000000 | USDT | CELR |
| CELRUSDT | 0.01650000 | 25000.00000000 | 0.01650000 | 0.00000000 | 25000.00000000 | 2019-07-04 08:17:47 | 2019-07-04 15:01:01 | BUY | FILLED | 0.00000000 | USDT | CELR |
| FETUSDT | 0.13650000 | 2500.00000000 | 0.13650000 | 0.00000000 | 2500.00000000 | 2019-07-04 08:17:15 | 2019-07-04 08:20:18 | BUY | FILLED | 0.00000000 | USDT | FET |
| FETUSDT | 0.13100000 | 2500.00000000 | 0.00000000 | 2500.00000000 | 0.00000000 | 2019-07-04 08:14:54 | 2019-07-06 09:24:08 | BUY | CANCELED | 0.00000000 | USDT | FET |
| FETUSDT | 0.12900000 | 2500.00000000 | 0.00000000 | 2500.00000000 | 0.00000000 | 2019-07-04 08:14:50 | 2019-07-06 09:24:08 | BUY | CANCELED | 0.00000000 | USDT | FET |
| FETUSDT | 0.13200000 | 2500.00000000 | 0.00000000 | 2500.00000000 | 0.00000000 | 2019-07-04 08:14:46 | 2019-07-06 09:24:08 | BUY | CANCELED | 0.00000000 | USDT | FET |
| FETUSDT | 0.13500000 | 2500.00000000 | 0.13500000 | 0.00000000 | 2500.00000000 | 2019-07-04 08:14:44 | 2019-07-04 20:40:02 | BUY | FILLED | 0.00000000 | USDT | FET |
| MATICUSDT | 0.01720000 | 25000.00000000 | 0.00000000 | 25000.00000000 | 0.00000000 | 2019-07-04 08:14:26 | 2019-07-06 09:24:08 | BUY | CANCELED | 0.00000000 | USDT | MATIC |
| MATICUSDT | 0.01730000 | 25000.00000000 | 0.00000000 | 25000.00000000 | 0.00000000 | 2019-07-04 08:14:22 | 2019-07-06 09:24:08 | BUY | CANCELED | 0.00000000 | USDT | MATIC |
| ERDUSDT | 0.01000000 | 25000.00000000 | 0.00000000 | 25000.00000000 | 0.00000000 | 2019-07-04 08:06:57 | 2019-07-06 09:24:08 | SELL | CANCELED | 0.00000000 | USDT | ERD |
| MATICUSDT | 0.01770000 | 50000.00000000 | 0.01765000 | 0.00000000 | 50000.00000000 | 2019-07-04 08:05:25 | 2019-07-04 08:05:25 | BUY | FILLED | 0.00000000 | USDT | MATIC |
| MATICUSDT | 0.01760000 | 50000.00000000 | 0.01760000 | 0.00000000 | 50000.00000000 | 2019-07-04 08:05:21 | 2019-07-04 08:05:29 | BUY | FILLED | 0.00000000 | USDT | MATIC |
| MATICUSDT | 0.01750000 | 50000.00000000 | 0.01750000 | 0.00000000 | 50000.00000000 | 2019-07-04 08:05:18 | 2019-07-04 08:10:54 | BUY | FILLED | 0.00000000 | USDT | MATIC |
| MATICUSDT | 0.01715000 | 12500.00000000 | 0.00000000 | 12500.00000000 | 0.00000000 | 2019-07-04 08:03:52 | 2019-07-06 09:24:08 | BUY | CANCELED | 0.00000000 | USDT | MATIC |
| MATICUSDT | 0.01700000 | 25000.00000000 | 0.00000000 | 25000.00000000 | 0.00000000 | 2019-07-04 08:03:43 | 2019-07-06 09:24:08 | BUY | CANCELED | 0.00000000 | USDT | MATIC |
| ERDUSDT | 0.00500000 | 250000.00000000 | 0.00000000 | 250000.00000000 | 0.00000000 | 2019-07-04 08:02:47 | 2019-07-04 08:03:12 | BUY | CANCELED | 0.00000000 | USDT | ERD |
| ERDUSDT | 0.00400000 | 250000.00000000 | 0.00000000 | 250000.00000000 | 0.00000000 | 2019-07-04 08:02:43 | 2019-07-06 09:24:08 | BUY | CANCELED | 0.00000000 | USDT | ERD |
| ERDUSDT | 0.00250000 | 500000.00000000 | 0.00000000 | 500000.00000000 | 0.00000000 | 2019-07-04 08:01:58 | 2019-07-06 09:24:08 | BUY | CANCELED | 0.00000000 | USDT | ERD |
| ERDUSDT | 0.00300000 | 500000.00000000 | 0.00000000 | 500000.00000000 | 0.00000000 | 2019-07-04 08:01:52 | 2019-07-06 09:24:08 | BUY | CANCELED | 0.00000000 | USDT | ERD |
| ERDUSDT | 0.00400000 | 500000.00000000 | 0.00000000 | 500000.00000000 | 0.00000000 | 2019-07-04 08:01:23 | 2019-07-06 09:24:08 | BUY | CANCELED | 0.00000000 | USDT | ERD |
| ERDUSDT | 0.00325000 | 50000.00000000 | 0.00000000 | 50000.00000000 | 0.00000000 | 2019-07-04 08:01:15 | 2019-07-06 09:24:08 | BUY | CANCELED | 0.00000000 | USDT | ERD |
| ERDUSDT | 0.00910010 | 25000.00000000 | 0.00910010 | 0.00000000 | 25000.00000000 | 2019-07-04 08:00:20 | 2019-07-04 08:00:35 | BUY | FILLED | 0.00000000 | USDT | ERD |
| ERDUSDT | 0.00195000 | 250000.00000000 | 0.00000000 | 250000.00000000 | 0.00000000 | 2019-07-04 08:00:05 | 2019-07-04 08:00:40 | BUY | CANCELED | 0.00000000 | USDT | ERD |
| ERDUSDT | 0.00195000 | 500000.00000000 | 0.00000000 | 500000.00000000 | 0.00000000 | 2019-07-04 08:00:00 | 2019-07-04 08:00:39 | BUY | CANCELED | 0.00000000 | USDT | ERD |
| ETHUSDT | 298.25000000 | 75.00000000 | 298.25000000 | 0.00000000 | 75.00000000 | 2019-07-04 00:55:31 | 2019-07-04 01:06:11 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 298.75000000 | 50.00000000 | 298.75000000 | 0.00000000 | 50.00000000 | 2019-07-04 00:55:28 | 2019-07-04 00:58:54 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 296.00000000 | 60.00000000 | 296.00000000 | 0.00000000 | 60.00000000 | 2019-07-04 00:55:24 | 2019-07-04 03:28:41 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 298.75000000 | 50.00000000 | 298.75000000 | 0.00000000 | 50.00000000 | 2019-07-04 00:55:20 | 2019-07-04 00:58:54 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 298.50000000 | 100.00000000 | 298.50000000 | 0.00000000 | 100.00000000 | 2019-07-04 00:55:17 | 2019-07-04 01:05:53 | BUY | FILLED | 0.00000000 | USDT | ETH |
| BNBUSDT | 31.69000000 | 100.00000000 | 31.69000000 | 0.00000000 | 100.00000000 | 2019-07-02 20:38:50 | 2019-07-02 20:39:21 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 31.67000000 | 100.00000000 | 31.67000000 | 0.00000000 | 100.00000000 | 2019-07-02 20:37:56 | 2019-07-02 20:39:31 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 31.62500000 | 100.00000000 | 31.62500000 | 0.00000000 | 100.00000000 | 2019-07-02 20:36:54 | 2019-07-02 20:40:27 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 31.64000000 | 100.00000000 | 31.64000000 | 0.00000000 | 100.00000000 | 2019-07-02 20:36:10 | 2019-07-02 20:36:24 | BUY | FILLED | 0.00000000 | USDT | BNB |

| Pair | Price | Qty | Price2 | Qty2 | Qty3 | Date1 | Date2 | Side | Status | Fee | Cur | Asset |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BNBUSDT | 31.55000000 | 100 00000000 | 31.55000000 | 0.00000000 | 100.00000000 | 2019-07-02 20:34:47 | 2019-07-02 20:41:07 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 31.60000000 | 100 00000000 | 31.60000000 | 0.00000000 | 100.00000000 | 2019-07-02 20:34:41 | 2019-07-02 20:34:44 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 31.58000000 | 100 00000000 | 31.58000000 | 0.00000000 | 100.00000000 | 2019-07-02 20:34:36 | 2019-07-02 20:34:55 | BUY | FILLED | 0.00000000 | USDT | BNB |
| ETHUSDT | 325.00000000 | 50.00000000 | 0.00000000 | 50.00000000 | 0.00000000 | 2019-06-30 00:34:13 | 2019-07-04 07:58:16 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 323.00000000 | 50.00000000 | 323.00000000 | 0.00000000 | 50 00000000 | 2019-06-30 00:34:10 | 2019-06-30 00:58:01 | SELL | FILLED | 0.00000000 | USDT | ETH |
| BNBUSDT | 35.99000000 | 250 00000000 | 0.00000000 | 250.00000000 | 0.00000000 | 2019-06-30 00:30:45 | 2019-07-06 09:24:08 | SELL | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 35.65000000 | 250 00000000 | 0.00000000 | 250.00000000 | 0.00000000 | 2019-06-30 00:30:41 | 2019-07-06 09:24:08 | SELL | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 35.12500000 | 250 00000000 | 0.00000000 | 250.00000000 | 0.00000000 | 2019-06-30 00:30:38 | 2019-07-06 09:24:08 | SELL | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 35.25000000 | 250 00000000 | 0.00000000 | 250.00000000 | 0.00000000 | 2019-06-30 00:30:34 | 2019-07-06 09:24:08 | SELL | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 35.75000000 | 250 00000000 | 0.00000000 | 250.00000000 | 0.00000000 | 2019-06-30 00:30:31 | 2019-07-06 09:24:08 | SELL | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 35.50000000 | 250 00000000 | 0.00000000 | 250.00000000 | 0.00000000 | 2019-06-30 00:30:28 | 2019-07-06 09:24:09 | SELL | CANCELED | 0.00000000 | USDT | BNB |
| ONEUSDT | 0.02200000 | 37500.0000000 | 0.02200000 | 0.00000000 | 37500.00000000 | 2019-06-30 00:28:27 | 2019-06-30 02:24:50 | SELL | FILLED | 0.00000000 | USDT | ONE |
| ONEUSDT | 0.02100000 | 37500.0000000 | 0.02100000 | 0.00000000 | 37500.00000000 | 2019-06-30 00:28:25 | 2019-06-30 01:04:46 | SELL | FILLED | 0.00000000 | USDT | ONE |
| FETUSDT | 0.16500000 | 55000.0000000 | 0.16500000 | 0.00000000 | 55000.00000000 | 2019-06-30 00:27:13 | 2019-06-30 00:41:40 | SELL | FILLED | 0.00000000 | USDT | FET |
| MATICUSDT | 0 02390000 | 125000.0000000 | 0.02390000 | 0.00000000 | 125000.00000000 | 2019-06-30 00:27:02 | 2019-06-30 00:27:18 | SELL | FILLED | 0.00000000 | USDT | MATIC |
| BNBUSDT | 32.99000000 | 100 00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2019-06-29 08:02:31 | 2019-06-30 00:30:04 | BUY | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 33.00000000 | 100 00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2019-06-29 08:02:27 | 2019-06-30 00:30:06 | BUY | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 33.25000000 | 100 00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2019-06-29 08:02:23 | 2019-06-30 00:30:06 | BUY | CANCELED | 0.00000000 | USDT | BNB |
| LINKUSDT | 3.65000000 | 1000.00000000 | 3.65000000 | 0.00000000 | 1000.00000000 | 2019-06-29 08:02:06 | 2019-06-29 13:07:44 | SELL | FILLED | 0.00000000 | USDT | LINK |
| ETHUSDT | 302.50000000 | 12.50000000 | 302.50000000 | 0.00000000 | 12 50000000 | 2019-06-28 18:37:58 | 2019-06-29 02:00:47 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 305.00000000 | 12.50000000 | 305.00000000 | 0.00000000 | 12 50000000 | 2019-06-28 18:37:54 | 2019-06-29 01:59:49 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ATOMUSDT | 5.55000000 | 250 00000000 | 0.00000000 | 250.00000000 | 0 00000000 | 2019-06-28 18:37:43 | 2019-06-30 00:30:03 | BUY | CANCELED | 0.00000000 | USDT | ATOM |
| ATOMUSDT | 5.65000000 | 250 00000000 | 5.65000000 | 0.00000000 | 250.00000000 | 2019-06-28 18:37:39 | 2019-06-29 04:21:25 | BUY | FILLED | 0.00000000 | USDT | ATOM |
| ATOMUSDT | 5.75000000 | 250 00000000 | 5.75000000 | 0.00000000 | 250.00000000 | 2019-06-28 18:37:37 | 2019-06-29 02:02:06 | BUY | FILLED | 0.00000000 | USDT | ATOM |
| BNBUSDT | 34.05000000 | 1000.00000000 | 34.05000000 | 0.00000000 | 1000.00000000 | 2019-06-28 18:37:09 | 2019-06-28 20:14:49 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 34.10000000 | 100 00000000 | 34.10000000 | 0.00000000 | 100.00000000 | 2019-06-28 18:37:06 | 2019-06-28 19:38:54 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 34.15000000 | 100 00000000 | 34.15000000 | 0.00000000 | 100.00000000 | 2019-06-28 18:37:04 | 2019-06-28 19:38:23 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 34.25000000 | 100 00000000 | 34.25000000 | 0.00000000 | 100.00000000 | 2019-06-28 18:37:00 | 2019-06-28 19:35:17 | BUY | FILLED | 0.00000000 | USDT | BNB |
| LINKUSDT | 2.65000000 | 1000.00000000 | 2.65000000 | 0.00000000 | 1000.00000000 | 2019-06-28 18:36:39 | 2019-06-28 18:40:11 | BUY | FILLED | 0.00000000 | USDT | LINK |
| BCHABCUSDT | 506.00000000 | 12.50000000 | 506.00000000 | 0.00000000 | 12 50000000 | 2019-06-26 20:07:34 | 2019-06-26 20:09:27 | BUY | FILLED | 0.00000000 | USDT | BCHABC |
| ETHUSDT | 352.50000000 | 25.00000000 | 352.50000000 | 0.00000000 | 25 00000000 | 2019-06-26 20:07:02 | 2019-06-26 20:35:11 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 354.00000000 | 25.00000000 | 354.00000000 | 0.00000000 | 25 00000000 | 2019-06-26 20:06:52 | 2019-06-26 20:07:47 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 353.00000000 | 25.00000000 | 353.00000000 | 0.00000000 | 25 00000000 | 2019-06-26 20:06:46 | 2019-06-26 20:35:11 | BUY | FILLED | 0.00000000 | USDT | ETH |
| BNBUSDT | 34.99000000 | 250 00000000 | 34.99000000 | 0.00000000 | 250.00000000 | 2019-06-26 13:24:08 | 2019-06-26 20:43:23 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 35.29000000 | 100 00000000 | 35.29000000 | 0.00000000 | 100.00000000 | 2019-06-26 13:24:04 | 2019-06-26 20:41:04 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 35.49000000 | 100 00000000 | 35.49000000 | 0.00000000 | 100.00000000 | 2019-06-26 13:24:01 | 2019-06-26 20:39:16 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 36.89000000 | 100 00000000 | 36.89000000 | 0.00000000 | 100.00000000 | 2019-06-26 13:23:58 | 2019-06-26 15:26:30 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 36.69000000 | 100 00000000 | 36.69000000 | 0.00000000 | 100.00000000 | 2019-06-26 13:23:54 | 2019-06-26 16:51:33 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 36.49000000 | 100 00000000 | 36.49000000 | 0.00000000 | 100.00000000 | 2019-06-26 13:23:51 | 2019-06-26 17:03:56 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 35.99000000 | 100 00000000 | 35.99000000 | 0.00000000 | 100.00000000 | 2019-06-26 13:23:47 | 2019-06-26 19:02:09 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BCHABCUSDT | 513.99000000 | 35.00000000 | 513.99000000 | 0.00000000 | 35 00000000 | 2019-06-26 13:21:51 | 2019-06-26 16:38:10 | SELL | FILLED | 0.00000000 | USDT | BCHABC |
| ETHUSDT | 333.54000000 | 87.50000000 | 333.57101206 | 0.00000000 | 87 50000000 | 2019-06-26 06:49:34 | 2019-06-26 06:49:35 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 333.55000000 | 100 00000000 | 333.55000000 | 0.00000000 | 100.00000000 | 2019-06-26 06:49:30 | 2019-06-26 06:49:31 | SELL | FILLED | 0.00000000 | USDT | ETH |
| BCHABCUSDT | 490.05000000 | 10.00000000 | 490.05000000 | 0.00000000 | 10 00000000 | 2019-06-26 04:36:28 | 2019-06-26 05:19:12 | BUY | FILLED | 0.00000000 | USDT | BCHABC |
| BCHABCUSDT | 488.00000000 | 12.50000000 | 488.00000000 | 0.00000000 | 12 50000000 | 2019-06-26 04:36:22 | 2019-06-26 05:20:03 | BUY | FILLED | 0.00000000 | USDT | BCHABC |
| BCHABCUSDT | 489.50000000 | 12.50000000 | 489.50000000 | 0.00000000 | 12 50000000 | 2019-06-26 04:36:18 | 2019-06-26 05:19:37 | BUY | FILLED | 0.00000000 | USDT | BCHABC |
| FETUSDT | 0.16500000 | 12500.0000000 | 0.16500000 | 0.00000000 | 12500.00000000 | 2019-06-24 17:31:54 | 2019-06-25 03:56:56 | BUY | FILLED | 0.00000000 | USDT | FET |
| ETHUSDT | 369.00000000 | 93.75000000 | 0.00000000 | 93.75000000 | 0.00000000 | 2019-06-24 07:47:39 | 2019-06-26 06:49:14 | SELL | CANCELED | 0.00000000 | USDT | ETH |

UID █████9897 [Parent].xlsx

Order History

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ETHUSDT | 339.00000000 | 93.75000000 | 0.00000000 | 93.75000000 | 0.00000000 | 2019-06-24 07:47:36 | 2019-06-26 06:49:11 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 329.00000000 | 62.50000000 | 329.00000000 | 0.00000000 | 62.50000000 | 2019-06-24 07:47:31 | 2019-06-26 03:28:43 | SELL | FILLED | 0.00000000 | USDT | ETH |
| BCHABCUSDT | 549.00000000 | 37.50000000 | 0.00000000 | 37.50000000 | 0.00000000 | 2019-06-24 07:47:15 | 2019-07-06 09:24:09 | SELL | CANCELED | 0.00000000 | USDT | BCHABC |
| BCHABCUSDT | 519.00000000 | 37.50000000 | 519.00000000 | 0.00000000 | 37.50000000 | 2019-06-24 07:47:10 | 2019-06-26 16:50:16 | SELL | FILLED | 0.00000000 | USDT | BCHABC |
| ETHUSDT | 299.00000000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2019-06-24 01:08:03 | 2019-06-26 06:49:48 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 294.00000000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2019-06-24 01:08:01 | 2019-06-26 06:49:20 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 296.00000000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2019-06-24 01:07:58 | 2019-06-26 06:49:20 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 299.00000000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2019-06-24 01:07:56 | 2019-06-26 06:49:20 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 302.00000000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2019-06-24 01:07:53 | 2019-06-24 07:16:25 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 303.00000000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2019-06-24 01:07:50 | 2019-06-24 07:16:25 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 303.50000000 | 25.00000000 | 303.50000000 | 0.00000000 | 25.00000000 | 2019-06-24 01:07:48 | 2019-06-24 02:30:11 | BUY | FILLED | 0.00000000 | USDT | ETH |
| BCHABCUSDT | 490.00000000 | 25.00000000 | 490.00000000 | 0.00000000 | 25.00000000 | 2019-06-23 05:02:55 | 2019-06-23 05:08:47 | BUY | FILLED | 0.00000000 | USDT | BCHABC |
| BCHABCUSDT | 486.00000000 | 25.00000000 | 486.00000000 | 0.00000000 | 25.00000000 | 2019-06-23 05:02:52 | 2019-06-23 08:39:30 | BUY | FILLED | 0.00000000 | USDT | BCHABC |
| BCHABCUSDT | 488.00000000 | 25.00000000 | 488.00000000 | 0.00000000 | 25.00000000 | 2019-06-23 05:02:49 | 2019-06-23 05:17:18 | BUY | FILLED | 0.00000000 | USDT | BCHABC |
| ETHUSDT | 314.75000000 | 50.00000000 | 314.75000000 | 0.00000000 | 50.00000000 | 2019-06-23 04:58:46 | 2019-06-23 05:08:46 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 314.50000000 | 75.00000000 | 314.50000000 | 0.00000000 | 75.00000000 | 2019-06-23 04:58:52 | 2019-06-23 05:17:17 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 313.00000000 | 50.00000000 | 313.00000000 | 0.00000000 | 50.00000000 | 2019-06-23 04:58:46 | 2019-06-23 07:00:26 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 309.00000000 | 50.00000000 | 309.00000000 | 0.00000000 | 50.00000000 | 2019-06-23 04:58:42 | 2019-06-23 09:10:47 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 304.00000000 | 50.00000000 | 304.00000000 | 0.00000000 | 50.00000000 | 2019-06-23 04:58:38 | 2019-06-24 00:14:30 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 299.00000000 | 50.00000000 | 299.00000000 | 0.00000000 | 50.00000000 | 2019-06-23 04:58:34 | 2019-06-24 00:18:52 | BUY | FILLED | 0.00000000 | USDT | ETH |
| MATICUSDT | 0.02190000 | 25000.0000000 | 0.02190000 | 0.00000000 | 25000.0000000 | 2019-06-22 23:49:43 | 2019-06-23 00:06:06 | BUY | FILLED | 0.00000000 | USDT | MATIC |
| MATICUSDT | 0.02125000 | 75000.0000000 | 0.02125000 | 0.00000000 | 75000.0000000 | 2019-06-22 23:49:39 | 2019-06-23 18:56:06 | BUY | FILLED | 0.00000000 | USDT | MATIC |
| MATICUSDT | 0.02150000 | 25000.0000000 | 0.02150000 | 0.00000000 | 25000.0000000 | 2019-06-22 23:49:36 | 2019-06-23 04:28:29 | BUY | FILLED | 0.00000000 | USDT | MATIC |
| ONEUSDT | 0.02010000 | 75000.0000000 | 0.00000000 | 75000.0000000 | 0.00000000 | 2019-06-22 23:47:44 | 2019-06-24 07:16:21 | BUY | CANCELED | 0.00000000 | USDT | ONE |
| ONEUSDT | 0.02100000 | 75000.0000000 | 0.02100000 | 0.00000000 | 75000.0000000 | 2019-06-22 23:47:38 | 2019-06-23 00:30:52 | BUY | FILLED | 0.00000000 | USDT | ONE |
| FETUSDT | 0.18590000 | 5000.0000000 | 0.18590000 | 0.00000000 | 5000.0000000 | 2019-06-22 23:47:02 | 2019-06-23 15:15:37 | BUY | FILLED | 0.00000000 | USDT | FET |
| FETUSDT | 0.18110000 | 12500.0000000 | 0.18110000 | 0.00000000 | 12500.0000000 | 2019-06-22 23:44:12 | 2019-06-23 19:01:53 | BUY | FILLED | 0.00000000 | USDT | FET |
| FETUSDT | 0.18250000 | 12500.0000000 | 0.18250000 | 0.00000000 | 12500.0000000 | 2019-06-22 23:44:05 | 2019-06-23 18:27:58 | BUY | FILLED | 0.00000000 | USDT | FET |
| FETUSDT | 0.18500000 | 12500.0000000 | 0.18500000 | 0.00000000 | 12500.0000000 | 2019-06-22 23:43:57 | 2019-06-23 16:04:34 | BUY | FILLED | 0.00000000 | USDT | FET |
| ETHUSDT | 329.00000000 | 84.37500000 | 0.00000000 | 84.37500000 | 0.00000000 | 2019-06-22 23:33:36 | 2019-06-23 04:58:07 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 322.00000000 | 84.37500000 | 0.00000000 | 84.37500000 | 0.00000000 | 2019-06-22 23:33:34 | 2019-06-23 04:58:09 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 317.00000000 | 56.25000000 | 317.00000000 | 0.00000000 | 56.25000000 | 2019-06-22 23:33:30 | 2019-06-23 00:12:39 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 313.00000000 | 75.00000000 | 313.00000000 | 0.00000000 | 75.00000000 | 2019-06-22 23:33:26 | 2019-06-23 00:04:35 | SELL | FILLED | 0.00000000 | USDT | ETH |
| BCHABCUSDT | 483.40000000 | 50.00000000 | 483.40000000 | 0.00000000 | 50.00000000 | 2019-06-22 23:32:41 | 2019-06-22 23:32:44 | SELL | FILLED | 0.00000000 | USDT | BCHABC |
| BNBUSDT | 38.39000000 | 100.00000000 | 38.39000000 | 0.00000000 | 100.00000000 | 2019-06-22 19:52:16 | 2019-06-22 20:06:55 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 38.45000000 | 100.00000000 | 38.45000000 | 0.00000000 | 100.00000000 | 2019-06-22 19:52:13 | 2019-06-22 19:57:43 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 38.49000000 | 100.00000000 | 38.49000000 | 0.00000000 | 100.00000000 | 2019-06-22 19:52:10 | 2019-06-22 19:55:18 | BUY | FILLED | 0.00000000 | USDT | BNB |
| ETHUSDT | 307.25000000 | 50.00000000 | 307.25000000 | 0.00000000 | 50.00000000 | 2019-06-22 19:51:22 | 2019-06-22 19:55:14 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 306.00000000 | 50.00000000 | 306.00000000 | 0.00000000 | 50.00000000 | 2019-06-22 19:51:18 | 2019-06-22 19:58:19 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 304.00000000 | 50.00000000 | 304.00000000 | 0.00000000 | 50.00000000 | 2019-06-22 19:51:15 | 2019-06-22 22:01:26 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 305.00000000 | 50.00000000 | 305.00000000 | 0.00000000 | 50.00000000 | 2019-06-22 19:51:12 | 2019-06-22 21:02:47 | BUY | FILLED | 0.00000000 | USDT | ETH |
| BCHABCUSDT | 449.00000000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2019-06-22 19:50:52 | 2019-06-22 23:32:28 | BUY | CANCELED | 0.00000000 | USDT | BCHABC |
| BCHABCUSDT | 480.50000000 | 25.00000000 | 0.00000000 | 25.00000000 | 0.00000000 | 2019-06-22 19:50:49 | 2019-06-22 19:52:30 | BUY | CANCELED | 0.00000000 | USDT | BCHABC |
| BCHABCUSDT | 475.00000000 | 25.00000000 | 475.00000000 | 0.00000000 | 25.00000000 | 2019-06-22 19:50:46 | 2019-06-22 22:06:41 | BUY | FILLED | 0.00000000 | USDT | BCHABC |
| BCHABCUSDT | 478.00000000 | 25.00000000 | 478.00000000 | 0.00000000 | 25.00000000 | 2019-06-22 19:50:43 | 2019-06-22 20:09:31 | BUY | FILLED | 0.00000000 | USDT | BCHABC |
| ATOMUSDT | 7.08700000 | 2998.0000000 | 0.00000000 | 2998.0000000 | 0.00000000 | 2019-06-22 01:46:37 | 2019-06-22 23:32:27 | SELL | CANCELED | 0.00000000 | USDT | ATOM |
| ETHUSDT | 309.99000000 | 100.00000000 | 309.99000000 | 0.00000000 | 100.00000000 | 2019-06-22 01:45:30 | 2019-06-22 08:53:29 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 319.00000000 | 100.00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2019-06-22 00:49:20 | 2019-06-22 23:32:26 | SELL | CANCELED | 0.00000000 | USDT | ETH |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ETHUSDT | 304.00000000 | 30.72966000 | 304.00000000 | 0.00000000 | 30.72966000 | 2019-06-22 00:22:42 | 2019-06-22 01:27:39 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 299.00000000 | 100.00000000 | 299.00000000 | 0.00000000 | 100.00000000 | 2019-06-22 00:22:39 | 2019-06-22 00:59:07 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 304.00000000 | 100.00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2019-06-22 00:22:36 | 2019-06-22 00:49:14 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 324.00000000 | 100.00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2019-06-22 00:22:32 | 2019-06-22 01:44:51 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 309.00000000 | 100.00000000 | 309.00000000 | 0.00000000 | 100.00000000 | 2019-06-22 00:22:29 | 2019-06-22 07:00:57 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 313.00000000 | 100.00000000 | 313.00000000 | 0.00000000 | 100.00000000 | 2019-06-22 00:22:26 | 2019-06-22 13:04:42 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 290.30000000 | 75.00000000 | 290.30000000 | 0.00000000 | 75.00000000 | 2019-06-21 18:23:43 | 2019-06-21 18:37:55 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 290.40000000 | 75.00000000 | 290.40000000 | 0.00000000 | 75.00000000 | 2019-06-21 18:23:40 | 2019-06-21 18:37:55 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 290.25000000 | 75.00000000 | 290.25000000 | 0.00000000 | 75.00000000 | 2019-06-21 18:22:10 | 2019-06-21 18:37:59 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ATOMUSDT | 6.44900000 | 2498.00000000 | 6.44900000 | 0.00000000 | 2498.00000000 | 2019-06-21 18:22:02 | 2019-06-21 18:36:09 | BUY | FILLED | 0.00000000 | USDT | ATOM |
| ETHUSDT | 288.75000000 | 50.00000000 | 288.75000000 | 0.00000000 | 50.00000000 | 2019-06-21 16:53:06 | 2019-06-21 17:02:08 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 289.00000000 | 50.00000000 | 289.00000000 | 0.00000000 | 50.00000000 | 2019-06-21 16:52:58 | 2019-06-21 17:01:59 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 288.30000000 | 50.00000000 | 288.30000000 | 0.00000000 | 50.00000000 | 2019-06-21 16:44:01 | 2019-06-21 17:06:40 | BUY | FILLED | 0.00000000 | USDT | ETH |
| BTCUSDT | 9724.00000000 | 2.00000000 | 9724.00000000 | 0.00000000 | 2.00000000 | 2019-06-21 05:47:33 | 2019-06-21 05:50:50 | BUY | FILLED | 0.00000000 | USDT | BTC |
| ETHUSDT | 298.98000000 | 155.72966000 | 0.00000000 | 155.72966000 | 0.00000000 | 2019-06-21 05:46:46 | 2019-06-21 16:43:47 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 285.20000000 | 50.00000000 | 285.20000000 | 0.00000000 | 50.00000000 | 2019-06-21 05:46:18 | 2019-06-21 05:46:21 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 284.99000000 | 100.00000000 | 284.99000000 | 0.00000000 | 100.00000000 | 2019-06-21 05:45:58 | 2019-06-21 05:46:27 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 281.50000000 | 50.00000000 | 0.00000000 | 50.00000000 | 0.00000000 | 2019-06-21 05:39:48 | 2019-06-21 05:46:29 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 280.99000000 | 50.00000000 | 280.99000000 | 44.27034000 | 5.72966000 | 2019-06-21 05:37:40 | 2019-06-21 05:46:30 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| BTCUSDT | 9996.00000000 | 4.50883000 | 0.00000000 | 4.50883000 | 0.00000000 | 2019-06-21 05:37:22 | 2019-06-21 16:43:47 | SELL | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 9708.00000000 | 2.00000000 | 9708.00000000 | 0.00000000 | 2.00000000 | 2019-06-21 05:33:42 | 2019-06-21 05:35:41 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 9705.00000000 | 2.00000000 | 9705.00000000 | 0.00000000 | 2.00000000 | 2019-06-21 05:30:58 | 2019-06-21 05:31:16 | BUY | FILLED | 0.00000000 | USDT | BTC |
| ETHUSDT | 280.25000000 | 100.00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2019-06-21 05:30:49 | 2019-06-21 05:39:53 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 280.50000000 | 100.00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2019-06-21 05:30:46 | 2019-06-21 05:39:53 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| BTCUSDT | 9699.00000000 | 2.00000000 | 0.00000000 | 2.00000000 | 0.00000000 | 2019-06-21 05:30:38 | 2019-06-21 05:46:32 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| SYSBTC | 0.00000490 | 10000.00000000 | 0.00000000 | 10000.00000000 | 0.00000000 | 2019-06-20 21:06:56 | 2019-06-21 05:39:59 | BUY | CANCELED | 0.00000000 | BTC | SYS |
| SYSBTC | 0.00000500 | 10000.00000000 | 0.00000000 | 10000.00000000 | 0.00000000 | 2019-06-20 21:06:51 | 2019-06-21 05:40:06 | BUY | CANCELED | 0.00000000 | BTC | SYS |
| SYSBTC | 0.00000520 | 10000.00000000 | 0.00000000 | 10000.00000000 | 0.00000000 | 2019-06-20 21:06:49 | 2019-06-21 05:40:00 | BUY | CANCELED | 0.00000000 | BTC | SYS |
| SYSBTC | 0.00000530 | 10000.00000000 | 0.00000000 | 10000.00000000 | 0.00000000 | 2019-06-20 21:06:45 | 2019-06-21 05:40:05 | BUY | CANCELED | 0.00000000 | BTC | SYS |
| SYSBTC | 0.00000555 | 10000.00000000 | 0.00000555 | 0.00000000 | 10000.00000000 | 2019-06-20 21:06:38 | 2019-06-21 04:56:05 | BUY | FILLED | 0.00000000 | BTC | SYS |
| SYSBTC | 0.00000560 | 10000.00000000 | 0.00000560 | 0.00000000 | 10000.00000000 | 2019-06-20 21:06:35 | 2019-06-21 03:06:20 | BUY | FILLED | 0.00000000 | BTC | SYS |
| SYSBTC | 0.00000566 | 10000.00000000 | 0.00000566 | 0.00000000 | 10000.00000000 | 2019-06-20 21:01:52 | 2019-06-20 21:28:14 | BUY | FILLED | 0.00000000 | BTC | SYS |
| SYSBTC | 0.00000567 | 10000.00000000 | 0.00000567 | 0.00000000 | 10000.00000000 | 2019-06-20 20:45:50 | 2019-06-20 20:55:50 | BUY | FILLED | 0.00000000 | BTC | SYS |
| SYSBTC | 0.00000567 | 1000.00000000 | 0.00000567 | 0.00000000 | 1000.00000000 | 2019-06-20 20:42:47 | 2019-06-20 20:42:47 | BUY | FILLED | 0.00000000 | BTC | SYS |
| SYSBTC | 0.00000567 | 10000.00000000 | 0.00000567 | 0.00000000 | 10000.00000000 | 2019-06-20 20:42:16 | 2019-06-20 20:42:47 | BUY | FILLED | 0.00000000 | BTC | SYS |
| BTCUSDT | 9524.00000000 | 1.00000000 | 9524.00000000 | 0.00000000 | 1.00000000 | 2019-06-20 20:41:27 | 2019-06-20 20:41:56 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 9517.00000000 | 1.00000000 | 0.00000000 | 1.00000000 | 0.00000000 | 2019-06-20 20:41:13 | 2019-06-20 20:41:27 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| ATOMUSDT | 6.36000000 | 500.00000000 | 6.36000000 | 0.00000000 | 500.00000000 | 2019-06-20 09:39:26 | 2019-06-20 10:24:39 | BUY | FILLED | 0.00000000 | USDT | ATOM |
| ATOMUSDT | 5.79000000 | 1000.00000000 | 0.00000000 | 1000.00000000 | 0.00000000 | 2019-06-20 09:38:19 | 2019-06-21 05:40:00 | BUY | CANCELED | 0.00000000 | USDT | ATOM |
| ATOMUSDT | 5.69000000 | 1000.00000000 | 0.00000000 | 1000.00000000 | 0.00000000 | 2019-06-20 09:38:15 | 2019-06-21 05:40:02 | BUY | CANCELED | 0.00000000 | USDT | ATOM |
| ATOMUSDT | 5.89000000 | 1000.00000000 | 0.00000000 | 1000.00000000 | 0.00000000 | 2019-06-20 09:38:12 | 2019-06-21 05:40:02 | BUY | CANCELED | 0.00000000 | USDT | ATOM |
| ATOMUSDT | 5.99000000 | 1000.00000000 | 0.00000000 | 1000.00000000 | 0.00000000 | 2019-06-20 09:38:08 | 2019-06-21 05:40:01 | BUY | CANCELED | 0.00000000 | USDT | ATOM |
| BNBUSDT | 35.50000000 | 750.00000000 | 35.50000000 | 0.00000000 | 750.00000000 | 2019-06-19 22:53:37 | 2019-06-20 10:45:32 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 35.25000000 | 1000.00000000 | 35.25000000 | 0.00000000 | 1000.00000000 | 2019-06-19 22:53:33 | 2019-06-20 01:05:54 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 33.25000000 | 250.00000000 | 0.00000000 | 250.00000000 | 0.00000000 | 2019-06-17 17:53:27 | 2019-06-19 22:53:22 | BUY | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 33.50000000 | 250.00000000 | 0.00000000 | 250.00000000 | 0.00000000 | 2019-06-17 17:53:24 | 2019-06-19 22:53:21 | BUY | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 33.75000000 | 250.00000000 | 33.75000000 | 0.00000000 | 250.00000000 | 2019-06-17 17:53:21 | 2019-06-17 21:00:27 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BATUSDT | 0.35850000 | 25000.00000000 | 0.35850000 | 0.00000000 | 25000.00000000 | 2019-06-17 17:50:59 | 2019-06-17 18:14:51 | SELL | FILLED | 0.00000000 | USDT | BAT |

UID ⬛9897 [Parent].xlsx

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BNBUSDT | 34.25000000 | 100 00000000 | 34.25000000 | 0.00000000 | 100.00000000 | 2019-06-17 14:22:54 | 2019-06-17 14:24:18 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 34.20000000 | 100 00000000 | 34.20000000 | 0.00000000 | 100.00000000 | 2019-06-17 14:22:51 | 2019-06-17 14:26:36 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 34.18000000 | 100 00000000 | 34.18000000 | 0.00000000 | 100.00000000 | 2019-06-17 14:22:24 | 2019-06-17 14:26:43 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 34.15000000 | 100 00000000 | 34.15000000 | 0.00000000 | 100.00000000 | 2019-06-17 14:22:21 | 2019-06-17 14:27:26 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 34.10000000 | 100 00000000 | 34.10000000 | 0.00000000 | 100.00000000 | 2019-06-17 14:21:41 | 2019-06-17 14:34:27 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 34.05000000 | 100 00000000 | 34.05000000 | 0.00000000 | 100.00000000 | 2019-06-17 14:19:29 | 2019-06-17 14:20:22 | BUY | FILLED | 0.00000000 | USDT | BNB |
| ETHUSDT | 272.10000000 | 100 00000000 | 272.10000000 | 0.00000000 | 100.00000000 | 2019-06-17 14:19:17 | 2019-06-17 14:26:06 | SELL | FILLED | 0.00000000 | USDT | ETH |
| BTCUSDT | 9275.00000000 | 2.50000000 | 9275 00000000 | 0.00000000 | 2.50000000 | 2019-06-17 14:19:07 | 2019-06-17 14:25:32 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BNBUSDT | 34.15000000 | 100 00000000 | 34.15000000 | 0.00000000 | 100.00000000 | 2019-06-17 14:18:53 | 2019-06-17 14:19:04 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 34.18000000 | 100 00000000 | 34.18000000 | 0.00000000 | 100.00000000 | 2019-06-17 14:18:49 | 2019-06-17 14:18:50 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 0 00000000 | 100 00000000 | 34.18490000 | 0.00000000 | 100.00000000 | 2019-06-17 14:18:29 | 2019-06-17 14:18:29 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 0 00000000 | 100 00000000 | 34.18166445 | 0.00000000 | 100.00000000 | 2019-06-17 14:18:25 | 2019-06-17 14:18:25 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 0 00000000 | 100 00000000 | 34.18475024 | 0.00000000 | 100.00000000 | 2019-06-17 14:18:23 | 2019-06-17 14:18:23 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 0 00000000 | 100 00000000 | 34.17542122 | 0.00000000 | 100.00000000 | 2019-06-17 14:18:15 | 2019-06-17 14:18:15 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 30.75000000 | 250 00000000 | 0.00000000 | 250.00000000 | 0.00000000 | 2019-06-16 18:04:02 | 2019-06-17 14:18:44 | BUY | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 31.00000000 | 250 00000000 | 0.00000000 | 250.00000000 | 0.00000000 | 2019-06-16 18:03:59 | 2019-06-17 14:18:44 | BUY | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 31.30000000 | 250 00000000 | 0.00000000 | 250.00000000 | 0.00000000 | 2019-06-16 18:03:56 | 2019-06-17 14:18:44 | BUY | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 31.65000000 | 250 00000000 | 0.00000000 | 250.00000000 | 0.00000000 | 2019-06-16 18:03:53 | 2019-06-17 14:18:44 | BUY | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 31.50000000 | 500 00000000 | 0.00000000 | 500.00000000 | 0.00000000 | 2019-06-16 18:03:50 | 2019-06-17 14:18:44 | BUY | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 31.75000000 | 250 00000000 | 31.75000000 | 0.00000000 | 250.00000000 | 2019-06-16 18:03:46 | 2019-06-16 19:36:45 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 31.80000000 | 250 00000000 | 31.80000000 | 0.00000000 | 250.00000000 | 2019-06-16 18:03:41 | 2019-06-16 19:36:37 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 31.80000000 | 250 00000000 | 31.84577752 | 0.00000000 | 250.00000000 | 2019-06-16 18:03:26 | 2019-06-16 18:03:26 | SELL | FILLED | 0.00000000 | USDT | BNB |
| ZILUSDT | 0 02300000 | 421875.00000000 | 0.02300000 | 0.00000000 | 421875.00000000 | 2019-06-16 05:59:01 | 2019-06-16 16:28:43 | SELL | FILLED | 0.00000000 | USDT | ZIL |
| ZILUSDT | 0 02280000 | 421875.00000000 | 0.02280000 | 0.00000000 | 421875.00000000 | 2019-06-16 05:58:57 | 2019-06-07 01:16:13 | BUY | FILLED | 0.00000000 | USDT | ZIL |
| ZILUSDT | 0 02270000 | 281250.00000000 | 0.02270000 | 0.00000000 | 281250.00000000 | 2019-06-16 05:58:54 | 2019-06-07 16:13 | BUY | FILLED | 0.00000000 | USDT | ZIL |
| BTCUSDT | 9250.00000000 | 2.50000000 | 9250 00000000 | 0.00000000 | 2.50000000 | 2019-06-16 05:58:34 | 2019-06-16 05:58:54 | BUY | FILLED | 0.00000000 | USDT | BTC |
| ETHUSDT | 274.45000000 | 100 00000000 | 274.45000000 | 0.00000000 | 100.00000000 | 2019-06-16 05:58:22 | 2019-06-16 05:58:54 | BUY | FILLED | 0.00000000 | USDT | ETH |
| BNBUSDT | 150.00000000 | 33.30000000 | 0.00000000 | 33.30000000 | 0.00000000 | 2019-06-15 12:35:53 | 2019-06-17 14:18:44 | SELL | CANCELED | 0.00000000 | USDT | BNB |
| ZILUSDT | 0 02300000 | 125000.00000000 | 0.02300000 | 0.00000000 | 125000.00000000 | 2019-06-13 13:13:46 | 2019-06-13 14:11:24 | BUY | FILLED | 0.00000000 | USDT | ZIL |
| ZILUSDT | 0 02150000 | 250000.00000000 | 0.02150000 | 0.00000000 | 250000.00000000 | 2019-06-13 13:10:57 | 2019-06-14 16:25:14 | BUY | FILLED | 0.00000000 | USDT | ZIL |
| ZILUSDT | 0 02275000 | 250000.00000000 | 0.02275000 | 0.00000000 | 250000.00000000 | 2019-06-13 13:10:52 | 2019-06-13 17:26:40 | BUY | FILLED | 0.00000000 | USDT | ZIL |
| ZILUSDT | 0 02250000 | 250000.00000000 | 0.02250000 | 0.00000000 | 250000.00000000 | 2019-06-13 13:10:49 | 2019-06-13 18:38:39 | BUY | FILLED | 0.00000000 | USDT | ZIL |
| ZILUSDT | 0 02200000 | 250000.00000000 | 0.02200000 | 0.00000000 | 250000.00000000 | 2019-06-13 13:10:46 | 2019-06-14 14:00:54 | BUY | FILLED | 0.00000000 | USDT | ZIL |
| BNBUSDT | 35.70000000 | 100 00000000 | 35.70000000 | 0.00000000 | 100.00000000 | 2019-06-13 13:08:06 | 2019-06-13 13:09:36 | SELL | FILLED | 0.00000000 | USDT | BNB |
| ZECUSDT | 89 25000000 | 100 00000000 | 89.25000000 | 0.00000000 | 100.00000000 | 2019-06-13 13:07:53 | 2019-06-13 13:20:24 | SELL | FILLED | 0.00000000 | USDT | ZEC |
| BNBUSDT | 35.40000000 | 250 00000000 | 35.40000000 | 0.00000000 | 250.00000000 | 2019-06-13 10:28:04 | 2019-06-13 10:37:24 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 35.70000000 | 250 00000000 | 35.70000000 | 0.00000000 | 250.00000000 | 2019-06-13 10:28:01 | 2019-06-13 10:57:52 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 35.60000000 | 250 00000000 | 35.60000000 | 0.00000000 | 250.00000000 | 2019-06-13 10:27:57 | 2019-06-13 10:57:33 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 35.50000000 | 250 00000000 | 35.50000000 | 0.00000000 | 250.00000000 | 2019-06-13 10:27:54 | 2019-06-13 10:50:25 | SELL | FILLED | 0.00000000 | USDT | BNB |
| ZECUSDT | 86 00000000 | 100 00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2019-06-12 20:10:27 | 2019-06-15 12:35:32 | BUY | CANCELED | 0.00000000 | USDT | ZEC |
| ZECUSDT | 87 50000000 | 100 00000000 | 87.50000000 | 0.00000000 | 100.00000000 | 2019-06-12 20:10:24 | 2019-06-13 02:29:34 | BUY | FILLED | 0.00000000 | USDT | ZEC |
| BNBUSDT | 34.75000000 | 250 00000000 | 34.75000000 | 0.00000000 | 250.00000000 | 2019-06-12 20:09:52 | 2019-06-13 21:02:50 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 35.99000000 | 1000.00000000 | 35.99000000 | 0.00000000 | 1000.00000000 | 2019-06-12 20:03:59 | 2019-06-13 07:06:26 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 35.39000000 | 500 00000000 | 35.39000000 | 0.00000000 | 500.00000000 | 2019-06-12 20:03:47 | 2019-06-13 04:43:03 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 34.99000000 | 500 00000000 | 34.99000000 | 0.00000000 | 500.00000000 | 2019-06-12 20:03:43 | 2019-06-13 00:13:14 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 34.89000000 | 500 00000000 | 34.89000000 | 0.00000000 | 500.00000000 | 2019-06-12 20:03:41 | 2019-06-12 21:12:34 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 34.79000000 | 500 00000000 | 34.79000000 | 0.00000000 | 500.00000000 | 2019-06-12 20:03:38 | 2019-06-12 21:03:11 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 34.99000000 | 2000.00000000 | 0.00000000 | 2000.00000000 | 0.00000000 | 2019-06-12 03:28:54 | 2019-06-12 20:03:25 | SELL | CANCELED | 0.00000000 | USDT | BNB |

UID███9897 [Parent].xlsx                                                                                                    Order History

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BTCUSDT | 7450.00000000 | 5.00000000 | 0.00000000 | 5.00000000 | 0.00000000 | 2019-06-11 21:42:13 | 2019-06-17 14:18:44 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 7700.00000000 | 2.00000000 | 0.00000000 | 2.00000000 | 0.00000000 | 2019-06-11 21:42:01 | 2019-06-17 14:18:44 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 7600.00000000 | 2.00000000 | 0.00000000 | 2.00000000 | 0.00000000 | 2019-06-11 21:41:58 | 2019-06-17 14:18:44 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 7500.00000000 | 2.00000000 | 0.00000000 | 2.00000000 | 0.00000000 | 2019-06-11 21:41:54 | 2019-06-17 14:18:44 | BUY | CANCELED | 0.00000000 | USDT | BTC |
| ETHUSDT | 249.00000000 | 81.25000000 | 249.00000000 | 0.00000000 | 81.25000000 | 2019-06-11 00:48:25 | 2019-06-12 03:02:37 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 247.00000000 | 81.25000000 | 247.00000000 | 0.00000000 | 81.25000000 | 2019-06-11 00:48:21 | 2019-06-11 21:37:20 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 246.00000000 | 125.00000000 | 246.00000000 | 0.00000000 | 125.00000000 | 2019-06-11 00:48:18 | 2019-06-11 00:59:07 | SELL | FILLED | 0.00000000 | USDT | ETH |
| LTCUSDT | 128.22000000 | 200.00000000 | 128.22000000 | 0.00000000 | 200.00000000 | 2019-06-11 00:48:01 | 2019-06-11 00:49:00 | SELL | FILLED | 0.00000000 | USDT | LTC |
| LTCUSDT | 139.97000000 | 100.00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2019-06-08 23:43:06 | 2019-06-11 00:47:56 | SELL | CANCELED | 0.00000000 | USDT | LTC |
| LTCUSDT | 134.00000000 | 100.00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2019-06-08 23:43:02 | 2019-06-11 00:47:56 | SELL | CANCELED | 0.00000000 | USDT | LTC |
| LTCUSDT | 129.00000000 | 100.00000000 | 129.00000000 | 0.00000000 | 100.00000000 | 2019-06-08 23:42:59 | 2019-06-10 23:27:43 | SELL | FILLED | 0.00000000 | USDT | LTC |
| LTCUSDT | 120.25000000 | 100.00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2019-06-07 18:55:44 | 2019-06-08 23:42:31 | SELL | CANCELED | 0.00000000 | USDT | LTC |
| LTCUSDT | 120.50000000 | 100.00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2019-06-07 18:55:26 | 2019-06-08 23:42:34 | SELL | CANCELED | 0.00000000 | USDT | LTC |
| ETHUSDT | 253.99000000 | 100.00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2019-06-07 18:47:26 | 2019-06-11 00:47:56 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 252.50000000 | 100.00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2019-06-07 18:47:03 | 2019-06-11 00:47:56 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| BNBUSDT | 38.99000000 | 1000.00000000 | 0.00000000 | 1000.00000000 | 0.00000000 | 2019-06-07 10:37:27 | 2019-06-11 00:47:56 | SELL | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 34.99000000 | 1000.00000000 | 0.00000000 | 1000.00000000 | 0.00000000 | 2019-06-07 10:37:21 | 2019-06-11 00:47:56 | SELL | CANCELED | 0.00000000 | USDT | BNB |
| ETHUSDT | 256.75000000 | 37.50000000 | 0.00000000 | 37.50000000 | 0.00000000 | 2019-06-07 10:37:04 | 2019-06-11 00:47:56 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 279.00000000 | 100.00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2019-06-07 10:36:56 | 2019-06-07 18:46:55 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 269.00000000 | 100.00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2019-06-07 10:36:52 | 2019-06-07 18:47:19 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 259.00000000 | 50.00000000 | 0.00000000 | 50.00000000 | 0.00000000 | 2019-06-07 10:36:48 | 2019-06-11 00:47:56 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| LTCUSDT | 139.00000000 | 100.00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2019-06-07 10:36:29 | 2019-06-07 18:55:14 | SELL | CANCELED | 0.00000000 | USDT | LTC |
| LTCUSDT | 131.00000000 | 100.00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2019-06-07 10:36:26 | 2019-06-07 18:55:16 | SELL | CANCELED | 0.00000000 | USDT | LTC |
| LTCUSDT | 117.50000000 | 100.00000000 | 117.50000000 | 0.00000000 | 100.00000000 | 2019-06-07 10:36:22 | 2019-06-07 16:14:24 | SELL | FILLED | 0.00000000 | USDT | LTC |
| LTCUSDT | 124.00000000 | 100.00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2019-06-07 10:36:16 | 2019-06-08 23:42:39 | SELL | CANCELED | 0.00000000 | USDT | LTC |
| LTCUSDT | 114.99000000 | 100.00000000 | 114.99000000 | 0.00000000 | 100.00000000 | 2019-06-07 10:36:03 | 2019-06-07 13:29:58 | SELL | FILLED | 0.00000000 | USDT | LTC |
| LTCUSDT | 119.00000000 | 100.00000000 | 119.00000000 | 0.00000000 | 100.00000000 | 2019-06-07 10:35:57 | 2019-06-07 16:20:45 | SELL | FILLED | 0.00000000 | USDT | LTC |
| LTCUSDT | 98.00000000 | 75.00000000 | 0.00000000 | 75.00000000 | 0.00000000 | 2019-06-04 08:17:27 | 2019-06-07 10:33:27 | BUY | CANCELED | 0.00000000 | USDT | LTC |
| LTCUSDT | 102.50000000 | 75.00000000 | 102.50000000 | 0.00000000 | 75.00000000 | 2019-06-04 08:17:23 | 2019-06-04 17:23:17 | BUY | FILLED | 0.00000000 | USDT | LTC |
| LTCUSDT | 103.00000000 | 75.00000000 | 103.00000000 | 0.00000000 | 75.00000000 | 2019-06-04 08:17:20 | 2019-06-04 09:19:41 | BUY | FILLED | 0.00000000 | USDT | LTC |
| LTCUSDT | 102.00000000 | 75.00000000 | 102.00000000 | 0.00000000 | 75.00000000 | 2019-06-04 08:17:16 | 2019-06-04 17:23:58 | BUY | FILLED | 0.00000000 | USDT | LTC |
| LTCUSDT | 101.00000000 | 75.00000000 | 101.00000000 | 0.00000000 | 75.00000000 | 2019-06-04 08:17:13 | 2019-06-04 17:43:09 | BUY | FILLED | 0.00000000 | USDT | LTC |
| ETHUSDT | 246.75000000 | 12.50000000 | 246.75000000 | 0.00000000 | 12.50000000 | 2019-06-04 08:12:06 | 2019-06-04 08:12:12 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 242.00000000 | 25.00000000 | 242.00000000 | 0.00000000 | 25.00000000 | 2019-06-04 08:12:01 | 2019-06-04 17:40:08 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 244.00000000 | 25.00000000 | 244.00000000 | 0.00000000 | 25.00000000 | 2019-06-04 08:11:56 | 2019-06-04 17:15:44 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 246.50000000 | 25.00000000 | 246.50000000 | 0.00000000 | 25.00000000 | 2019-06-04 08:11:51 | 2019-06-04 08:13:08 | BUY | FILLED | 0.00000000 | USDT | ETH |
| BNBUSDT | 29.21000000 | 250.00000000 | 29.21000000 | 0.00000000 | 250.00000000 | 2019-06-04 08:11:33 | 2019-06-04 17:45:21 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 29.40000000 | 125.00000000 | 29.40000000 | 0.00000000 | 125.00000000 | 2019-06-04 08:11:29 | 2019-06-04 17:40:39 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 29.65000000 | 125.00000000 | 29.65000000 | 0.00000000 | 125.00000000 | 2019-06-04 08:11:26 | 2019-06-04 17:23:35 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 29.75000000 | 100.00000000 | 29.75000000 | 0.00000000 | 100.00000000 | 2019-06-04 08:11:22 | 2019-06-04 17:23:16 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 29.90000000 | 250.00000000 | 29.90000000 | 0.00000000 | 250.00000000 | 2019-06-04 08:11:17 | 2019-06-04 08:12:23 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 29.87500000 | 250.00000000 | 29.87500000 | 0.00000000 | 250.00000000 | 2019-06-04 08:11:12 | 2019-06-04 08:13:04 | BUY | FILLED | 0.00000000 | USDT | BNB |
| ETHUSDT | 284.10000000 | 50.00000000 | 284.10000000 | 0.00000000 | 50.00000000 | 2019-05-30 05:35:32 | 2019-05-30 05:35:40 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 282.50000000 | 50.00000000 | 282.50000000 | 0.00000000 | 50.00000000 | 2019-05-30 05:35:27 | 2019-05-30 05:46:01 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 283.00000000 | 50.00000000 | 283.00000000 | 0.00000000 | 50.00000000 | 2019-05-30 05:35:25 | 2019-05-30 05:41:39 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 283.50000000 | 50.00000000 | 283.50000000 | 0.00000000 | 50.00000000 | 2019-05-30 05:35:21 | 2019-05-30 05:37:19 | BUY | FILLED | 0.00000000 | USDT | ETH |
| BATUSDT | 0.35900000 | 25000.00000000 | 0.35900000 | 0.00000000 | 25000.00000000 | 2019-05-30 05:34:37 | 2019-05-30 17:02:27 | BUY | FILLED | 0.00000000 | USDT | BAT |
| LTCUSDT | 117.10000000 | 50.00000000 | 117.10000000 | 0.00000000 | 50.00000000 | 2019-05-30 05:33:34 | 2019-05-30 05:44:13 | BUY | FILLED | 0.00000000 | USDT | LTC |

UID 9897 [Parent].xlsx

Order History

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LTCUSDT | 117.05000000 | 50.00000000 | 117.05000000 | 0.00000000 | 50 00000000 | 2019-05-30 05:31:51 | 2019-05-30 05:44:15 | BUY | FILLED | 0.00000000 | USDT | LTC |
| LTCUSDT | 116.50000000 | 100 00000000 | 116.50000000 | 0.00000000 | 100.00000000 | 2019-05-30 05:31:44 | 2019-05-30 05:50:25 | BUY | FILLED | 0.00000000 | USDT | LTC |
| LTCUSDT | 117.00000000 | 100 00000000 | 117.00000000 | 0.00000000 | 100.00000000 | 2019-05-30 05:31:42 | 2019-05-30 05:45:40 | BUY | FILLED | 0.00000000 | USDT | LTC |
| BCHABCUSDT | 468.00000000 | 10.00000000 | 468.00000000 | 0.00000000 | 10 00000000 | 2019-05-30 05:31:32 | 2019-05-30 05:45:48 | BUY | FILLED | 0.00000000 | USDT | BCHABC |
| BCHABCUSDT | 466.00000000 | 10.00000000 | 466.00000000 | 0.00000000 | 10 00000000 | 2019-05-30 05:31:29 | 2019-05-30 05:55:28 | BUY | FILLED | 0.00000000 | USDT | BCHABC |
| BCHABCUSDT | 467.00000000 | 10.00000000 | 467.00000000 | 0.00000000 | 10 00000000 | 2019-05-30 05:31:31 | 2019-05-30 05:54:56 | BUY | FILLED | 0.00000000 | USDT | BCHABC |
| BCHABCUSDT | 453.00000000 | 10.00000000 | 453.00000000 | 0.00000000 | 10 00000000 | 2019-05-29 16:42:22 | 2019-05-29 20:46:26 | BUY | FILLED | 0.00000000 | USDT | BCHABC |
| BCHABCUSDT | 454.00000000 | 10.00000000 | 454.00000000 | 0.00000000 | 10 00000000 | 2019-05-29 16:42:18 | 2019-05-29 18:05:24 | BUY | FILLED | 0.00000000 | USDT | BCHABC |
| BCHABCUSDT | 455.00000000 | 10.00000000 | 455.00000000 | 0.00000000 | 10 00000000 | 2019-05-29 16:42:16 | 2019-05-29 17:09:13 | BUY | FILLED | 0.00000000 | USDT | BCHABC |
| BCHABCUSDT | 456.00000000 | 10.00000000 | 456.00000000 | 0.00000000 | 10 00000000 | 2019-05-29 16:42:12 | 2019-05-29 17:07:56 | BUY | FILLED | 0.00000000 | USDT | BCHABC |
| BNBUSDT | 33.05000000 | 250 00000000 | 33.05000000 | 0.00000000 | 250.00000000 | 2019-05-28 21:56:44 | 2019-05-28 22:24:25 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 32.99000000 | 250 00000000 | 32.99000000 | 0.00000000 | 250.00000000 | 2019-05-28 21:56:41 | 2019-05-28 22:33:23 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 32.90000000 | 250 00000000 | 32.90000000 | 0.00000000 | 250.00000000 | 2019-05-28 21:56:36 | 2019-05-29 00:46:30 | BUY | FILLED | 0.00000000 | USDT | BNB |
| EOSUSDT | 8.09000000 | 2250.00000000 | 8.09000000 | 0.00000000 | 2250.00000000 | 2019-05-28 12:46:03 | 2019-05-28 17:37:51 | SELL | FILLED | 0.00000000 | USDT | EOS |
| BNBUSDT | 35.49000000 | 1000.00000000 | 0.00000000 | 1000.00000000 | 0.00000000 | 2019-05-28 09:13:39 | 2019-06-11 00:47:56 | SELL | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 34.99000000 | 1000.00000000 | 0.00000000 | 1000.00000000 | 0.00000000 | 2019-05-28 09:13:35 | 2019-06-11 00:47:56 | SELL | CANCELED | 0.00000000 | USDT | BNB |
| EOSUSDT | 8.19000000 | 1250.00000000 | 0.00000000 | 1250.00000000 | 0.00000000 | 2019-05-28 09:12:49 | 2019-05-28 12:45:52 | SELL | CANCELED | 0.00000000 | USDT | EOS |
| EOSUSDT | 8.18000000 | 1000.00000000 | 8.18000000 | 0.00000000 | 1000.00000000 | 2019-05-28 09:12:21 | 2019-05-28 09:12:28 | SELL | FILLED | 0.00000000 | USDT | EOS |
| EOSUSDT | 8.19000000 | 1000.00000000 | 0.00000000 | 1000.00000000 | 0.00000000 | 2019-05-28 09:12:14 | 2019-05-28 12:45:53 | SELL | CANCELED | 0.00000000 | USDT | EOS |
| EOSUSDT | 8.17000000 | 1000.00000000 | 8.17000000 | 0.00000000 | 1000.00000000 | 2019-05-28 09:12:08 | 2019-05-28 09:12:23 | SELL | FILLED | 0.00000000 | USDT | EOS |
| EOSUSDT | 8.49000000 | 2500.00000000 | 0.00000000 | 2500.00000000 | 0.00000000 | 2019-05-28 06:11:12 | 2019-05-28 09:11:53 | SELL | CANCELED | 0.00000000 | USDT | EOS |
| EOSUSDT | 8.29000000 | 1750.00000000 | 0.00000000 | 1750.00000000 | 0.00000000 | 2019-05-28 06:10:54 | 2019-05-28 09:11:55 | SELL | CANCELED | 0.00000000 | USDT | EOS |
| EOSUSDT | 8.09000000 | 2500.00000000 | 8.09000000 | 0.00000000 | 2500.00000000 | 2019-05-28 06:10:49 | 2019-05-28 09:00:34 | SELL | FILLED | 0.00000000 | USDT | EOS |
| EOSUSDT | 7.89000000 | 1250.00000000 | 7.89000000 | 0.00000000 | 1250.00000000 | 2019-05-28 06:10:44 | 2019-05-28 07:31:20 | SELL | FILLED | 0.00000000 | USDT | EOS |
| EOSUSDT | 7.95000000 | 2500.00000000 | 7.95000000 | 0.00000000 | 2500.00000000 | 2019-05-28 06:10:36 | 2019-05-28 08:54:30 | SELL | FILLED | 0.00000000 | USDT | EOS |
| EOSUSDT | 7.90000000 | 2500.00000000 | 0.00000000 | 2500.00000000 | 0.00000000 | 2019-05-28 06:10:31 | 2019-05-28 06:11:03 | SELL | CANCELED | 0.00000000 | USDT | EOS |
| EOSUSDT | 0.00000000 | 500 00000000 | 8.09683694 | 0.00000000 | 500.00000000 | 2019-05-27 23:19:30 | 2019-05-27 23:19:30 | BUY | FILLED | 0.00000000 | USDT | EOS |
| EOSUSDT | 0.00000000 | 250 00000000 | 8.11555784 | 0.00000000 | 250.00000000 | 2019-05-27 23:19:26 | 2019-05-27 23:19:26 | BUY | FILLED | 0.00000000 | USDT | EOS |
| EOSUSDT | 0.00000000 | 250 00000000 | 8.11389501 | 0.00000000 | 250.00000000 | 2019-05-27 23:19:24 | 2019-05-27 23:19:24 | BUY | FILLED | 0.00000000 | USDT | EOS |
| EOSUSDT | 0.00000000 | 250 00000000 | 8.12406173 | 0.00000000 | 250.00000000 | 2019-05-27 23:19:21 | 2019-05-27 23:19:21 | BUY | FILLED | 0.00000000 | USDT | EOS |
| EOSUSDT | 0.00000000 | 250 00000000 | 8.12391713 | 0.00000000 | 250.00000000 | 2019-05-27 23:19:19 | 2019-05-27 23:19:19 | BUY | FILLED | 0.00000000 | USDT | EOS |
| EOSUSDT | 0.00000000 | 250 00000000 | 8.10989760 | 0.00000000 | 250.00000000 | 2019-05-27 23:19:15 | 2019-05-27 23:19:15 | BUY | FILLED | 0.00000000 | USDT | EOS |
| EOSUSDT | 7.99000000 | 1250.00000000 | 7.99000000 | 0.00000000 | 1250.00000000 | 2019-05-27 23:18:46 | 2019-05-27 23:55:01 | BUY | FILLED | 0.00000000 | USDT | EOS |
| EOSUSDT | 7.89000000 | 2500.00000000 | 7.89000000 | 0.00000000 | 2500.00000000 | 2019-05-27 23:17:59 | 2019-05-28 00:25:41 | BUY | FILLED | 0.00000000 | USDT | EOS |
| EOSUSDT | 7.93000000 | 2500.00000000 | 0.00000000 | 2500.00000000 | 0.00000000 | 2019-05-27 23:17:55 | 2019-05-27 23:19:52 | BUY | CANCELED | 0.00000000 | USDT | EOS |
| EOSUSDT | 7.95000000 | 2500.00000000 | 7.95000000 | 0.00000000 | 2500.00000000 | 2019-05-27 23:17:53 | 2019-05-27 23:55:09 | BUY | FILLED | 0.00000000 | USDT | EOS |
| EOSUSDT | 7.97000000 | 2500.00000000 | 7.97000000 | 0.00000000 | 2500.00000000 | 2019-05-27 23:17:50 | 2019-05-27 23:55:05 | BUY | FILLED | 0.00000000 | USDT | EOS |
| LTCUSDT | 115.05000000 | 100 00000000 | 115.05000000 | 0.00000000 | 100.00000000 | 2019-05-27 19:10:38 | 2019-05-27 19:10:44 | SELL | FILLED | 0.00000000 | USDT | LTC |
| EOSUSDT | 7.69000000 | 2250.00000000 | 0.00000000 | 2250.00000000 | 0.00000000 | 2019-05-27 19:10:27 | 2019-05-27 19:11:02 | SELL | CANCELED | 0.00000000 | USDT | EOS |
| BNBUSDT | 33.81000000 | 150 00000000 | 33.81000000 | 0.00000000 | 150.00000000 | 2019-05-27 08:18:43 | 2019-05-27 16:41:58 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 33.79000000 | 150 00000000 | 33.79000000 | 0.00000000 | 150.00000000 | 2019-05-27 08:18:38 | 2019-05-27 16:42:24 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 32.75000000 | 250 00000000 | 0.00000000 | 250.00000000 | 0.00000000 | 2019-05-27 08:18:32 | 2019-05-28 06:09:21 | BUY | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 32.90000000 | 250 00000000 | 0.00000000 | 250.00000000 | 0.00000000 | 2019-05-27 08:18:29 | 2019-05-28 06:09:21 | BUY | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 33.10000000 | 250 00000000 | 33.10000000 | 0.00000000 | 250.00000000 | 2019-05-27 08:18:25 | 2019-05-27 20:11:53 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 33.25000000 | 250 00000000 | 33.25000000 | 0.00000000 | 250.00000000 | 2019-05-27 08:18:22 | 2019-05-27 17:00:06 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 33.50000000 | 250 00000000 | 33.50000000 | 0.00000000 | 250.00000000 | 2019-05-27 08:18:19 | 2019-05-27 16:43:24 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 33.60000000 | 250 00000000 | 33.60000000 | 0.00000000 | 250.00000000 | 2019-05-27 08:18:17 | 2019-05-27 16:43:13 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 33.75000000 | 100 00000000 | 33.75000000 | 0.00000000 | 100.00000000 | 2019-05-27 08:18:14 | 2019-05-27 16:42:29 | BUY | FILLED | 0.00000000 | USDT | BNB |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BNBUSDT | 34.49000000 | 500 00000000 | 34.49000000 | 0.00000000 | 500.00000000 | 2019-05-27 03:10:12 | 2019-05-27 10:33:20 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 34.70000000 | 250 00000000 | 34.70000000 | 91.55000000 | 158.45000000 | 2019-05-27 02:22:05 | 2019-05-28 06:09:21 | SELL | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 34.88000000 | 250 00000000 | 0.00000000 | 250.00000000 | 0.00000000 | 2019-05-27 02:20:25 | 2019-05-28 06:09:21 | SELL | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 34.75000000 | 250 00000000 | 0.00000000 | 250.00000000 | 0.00000000 | 2019-05-27 02:20:22 | 2019-05-28 06:09:21 | SELL | CANCELED | 0.00000000 | USDT | BNB |
| EOSUSDT | 6.90500000 | 1250 00000000 | 6.90500000 | 0.00000000 | 1250.00000000 | 2019-05-27 02:20:06 | 2019-05-27 03:17:28 | SELL | FILLED | 0.00000000 | USDT | EOS |
| EOSUSDT | 6.95000000 | 2500 00000000 | 6.95000000 | 0.00000000 | 2500.00000000 | 2019-05-27 02:18:45 | 2019-05-27 07:14:59 | SELL | FILLED | 0.00000000 | USDT | EOS |
| EOSUSDT | 6.92500000 | 2500 00000000 | 6.92500000 | 0.00000000 | 2500.00000000 | 2019-05-27 02:18:38 | 2019-05-27 06:29:56 | SELL | FILLED | 0.00000000 | USDT | EOS |
| LTCUSDT | 112.25000000 | 50 00000000 | 112.25000000 | 0.00000000 | 50 00000000 | 2019-05-27 02:18:28 | 2019-05-27 03:13:03 | SELL | FILLED | 0.00000000 | USDT | LTC |
| LTCUSDT | 112.00000000 | 50 00000000 | 112.00000000 | 0.00000000 | 50 00000000 | 2019-05-27 02:18:22 | 2019-05-27 03:10:25 | SELL | FILLED | 0.00000000 | USDT | LTC |
| LTCUSDT | 111.88000000 | 50 00000000 | 111.88000000 | 0.00000000 | 50 00000000 | 2019-05-27 02:18:17 | 2019-05-27 03:09:50 | SELL | FILLED | 0.00000000 | USDT | LTC |
| LTCUSDT | 111.75000000 | 50 00000000 | 111.75000000 | 0.00000000 | 50 00000000 | 2019-05-27 02:18:11 | 2019-05-27 03:09:44 | SELL | FILLED | 0.00000000 | USDT | LTC |
| EOSUSDT | 6.89000000 | 2500 00000000 | 6.89000000 | 0.00000000 | 2500.00000000 | 2019-05-26 22:25:14 | 2019-05-27 00:01:04 | SELL | FILLED | 0.00000000 | USDT | EOS |
| EOSUSDT | 6.97000000 | 1250 00000000 | 6.97000000 | 0.00000000 | 1250.00000000 | 2019-05-26 22:22:02 | 2019-05-27 00:08:57 | SELL | FILLED | 0.00000000 | USDT | EOS |
| EOSUSDT | 6.93000000 | 1250 00000000 | 6.93000000 | 0.00000000 | 1250.00000000 | 2019-05-26 22:21:59 | 2019-05-27 00:07:43 | SELL | FILLED | 0.00000000 | USDT | EOS |
| EOSUSDT | 6.95000000 | 1250 00000000 | 6.95000000 | 0.00000000 | 1250.00000000 | 2019-05-26 22:18:36 | 2019-05-27 00:08:44 | SELL | FILLED | 0.00000000 | USDT | EOS |
| EOSUSDT | 6.99000000 | 1250 00000000 | 0.00000000 | 1250.0000000 | 0.00000000 | 2019-05-26 22:18:33 | 2019-05-27 02:16:31 | SELL | CANCELED | 0.00000000 | USDT | EOS |
| BNBUSDT | 34.39000000 | 250 00000000 | 34.39000000 | 0.00000000 | 250.00000000 | 2019-05-26 22:17:44 | 2019-05-26 22:20:30 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 34.75000000 | 250 00000000 | 34.75000000 | 0.00000000 | 250.00000000 | 2019-05-26 22:17:39 | 2019-05-27 01:32:14 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 34.50000000 | 250 00000000 | 34.50000000 | 0.00000000 | 250.00000000 | 2019-05-26 22:17:37 | 2019-05-27 01:21:40 | SELL | FILLED | 0.00000000 | USDT | BNB |
| LTCUSDT | 113.00000000 | 100 00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2019-05-26 22:17:13 | 2019-05-27 02:16:31 | SELL | CANCELED | 0.00000000 | USDT | LTC |
| LTCUSDT | 113.50000000 | 100 00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2019-05-26 22:17:10 | 2019-05-27 02:16:31 | SELL | CANCELED | 0.00000000 | USDT | LTC |
| LTCUSDT | 113.25000000 | 100 00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2019-05-26 22:17:07 | 2019-05-27 02:16:31 | SELL | CANCELED | 0.00000000 | USDT | LTC |
| EOSUSDT | 6.81000000 | 1000.00000000 | 6.81000000 | 0.00000000 | 1000.00000000 | 2019-05-26 20:32:52 | 2019-05-26 20:34:48 | SELL | FILLED | 0.00000000 | USDT | EOS |
| EOSUSDT | 6.82500000 | 2500.00000000 | 6.82500000 | 0.00000000 | 2500.00000000 | 2019-05-26 20:32:41 | 2019-05-26 20:35:07 | SELL | FILLED | 0.00000000 | USDT | EOS |
| EOSUSDT | 6.85000000 | 1250 00000000 | 6.85000000 | 0.00000000 | 1250.00000000 | 2019-05-26 20:30:44 | 2019-05-26 20:48:05 | SELL | FILLED | 0.00000000 | USDT | EOS |
| EOSUSDT | 6.89000000 | 2500 00000000 | 6.89000000 | 0.00000000 | 2500.00000000 | 2019-05-26 20:26:52 | 2019-05-26 21:09:27 | SELL | FILLED | 0.00000000 | USDT | EOS |
| EOSUSDT | 6.99000000 | 2500 00000000 | 0.00000000 | 2500.00000000 | 0.00000000 | 2019-05-26 20:26:49 | 2019-05-27 02:16:31 | SELL | CANCELED | 0.00000000 | USDT | EOS |
| BNBUSDT | 33.50000000 | 250 00000000 | 33.50000000 | 0.00000000 | 250.00000000 | 2019-05-26 20:26:35 | 2019-05-26 23:23:27 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 33.33000000 | 250 00000000 | 33.33000000 | 0.00000000 | 250.00000000 | 2019-05-26 20:26:32 | 2019-05-26 23:40:27 | BUY | FILLED | 0.00000000 | USDT | BNB |
| EOSUSDT | 6.26000000 | 1250 00000000 | 6.26000000 | 0.00000000 | 1250.00000000 | 2019-05-26 08:09:23 | 2019-05-26 10:03:56 | BUY | FILLED | 0.00000000 | USDT | EOS |
| EOSUSDT | 6.29000000 | 1250 00000000 | 6.29000000 | 0.00000000 | 1250.00000000 | 2019-05-26 08:09:16 | 2019-05-26 10:03:10 | BUY | FILLED | 0.00000000 | USDT | EOS |
| BNBUSDT | 31.90000000 | 400 00000000 | 0.00000000 | 400.00000000 | 0.00000000 | 2019-05-26 03:24:31 | 2019-05-27 02:16:31 | BUY | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 32.60000000 | 400 00000000 | 0.00000000 | 400.00000000 | 0.00000000 | 2019-05-26 03:24:24 | 2019-05-26 08:09:05 | BUY | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 32.90000000 | 400 00000000 | 0.00000000 | 400.00000000 | 0.00000000 | 2019-05-26 03:24:20 | 2019-05-26 08:09:04 | BUY | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 33.10000000 | 400 00000000 | 33.10000000 | 0.00000000 | 400.00000000 | 2019-05-26 03:24:16 | 2019-05-26 06:35:57 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 33.20000000 | 400 00000000 | 33.20000000 | 0.00000000 | 400.00000000 | 2019-05-26 03:24:12 | 2019-05-26 06:23:55 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 33.70000000 | 400 00000000 | 33.70000000 | 0.00000000 | 400.00000000 | 2019-05-26 03:24:08 | 2019-05-26 03:24:18 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 33.60000000 | 400 00000000 | 33.60000000 | 0.00000000 | 400.00000000 | 2019-05-26 03:24:04 | 2019-05-26 03:27:17 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 33.50000000 | 400 00000000 | 33.50000000 | 0.00000000 | 400.00000000 | 2019-05-26 03:24:01 | 2019-05-26 06:13:12 | BUY | FILLED | 0.00000000 | USDT | BNB |
| EOSUSDT | 5.59000000 | 5000.00000000 | 0.00000000 | 5000.00000000 | 0.00000000 | 2019-05-26 03:22:35 | 2019-05-26 08:08:53 | BUY | CANCELED | 0.00000000 | USDT | EOS |
| EOSUSDT | 5.89000000 | 2500.00000000 | 0.00000000 | 2500.00000000 | 0.00000000 | 2019-05-26 03:22:32 | 2019-05-26 08:08:56 | BUY | CANCELED | 0.00000000 | USDT | EOS |
| EOSUSDT | 5.99000000 | 2500.00000000 | 0.00000000 | 2500.00000000 | 0.00000000 | 2019-05-26 03:22:28 | 2019-05-26 08:08:58 | BUY | CANCELED | 0.00000000 | USDT | EOS |
| EOSUSDT | 6.20000000 | 2500.00000000 | 0.00000000 | 2500.00000000 | 0.00000000 | 2019-05-26 03:22:24 | 2019-05-26 20:27:03 | BUY | CANCELED | 0.00000000 | USDT | EOS |
| EOSUSDT | 6.31000000 | 2500.00000000 | 6.31000000 | 0.00000000 | 2500.00000000 | 2019-05-26 03:22:21 | 2019-05-26 03:35:45 | BUY | FILLED | 0.00000000 | USDT | EOS |
| EOSUSDT | 6.29000000 | 2500.00000000 | 6.29000000 | 0.00000000 | 2500.00000000 | 2019-05-26 03:22:17 | 2019-05-26 03:44:23 | BUY | FILLED | 0.00000000 | USDT | EOS |
| EOSUSDT | 6.27000000 | 2500.00000000 | 6.27000000 | 0.00000000 | 2500.00000000 | 2019-05-26 03:22:14 | 2019-05-26 05:34:25 | BUY | FILLED | 0.00000000 | USDT | EOS |
| LTCUSDT | 102.50000000 | 100 00000000 | 102.50000000 | 0.00000000 | 100.00000000 | 2019-05-25 10:48:32 | 2019-05-25 12:08:59 | BUY | FILLED | 0.00000000 | USDT | LTC |
| BNBUSDT | 35.10000000 | 125 00000000 | 35.10000000 | 0.00000000 | 125.00000000 | 2019-05-25 10:47:57 | 2019-05-25 10:57:29 | SELL | FILLED | 0.00000000 | USDT | BNB |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EOSUSDT | 6.43000000 | 1000.00000000 | 6.43000000 | 0.00000000 | 1000.00000000 | 2019-05-25 08:54:28 | 2019-05-25 09:03:08 | BUY | FILLED | 0.00000000 | USDT | EOS |
| EOSUSDT | 6.42500000 | 1250.00000000 | 6.42500000 | 0.00000000 | 1250.00000000 | 2019-05-25 08:50:52 | 2019-05-25 09:06:01 | BUY | FILLED | 0.00000000 | USDT | EOS |
| LTCUSDT | 93.00000000 | 100.00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2019-05-25 08:49:41 | 2019-05-26 08:09:00 | BUY | CANCELED | 0.00000000 | USDT | LTC |
| LTCUSDT | 95.00000000 | 100.00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2019-05-25 08:49:39 | 2019-05-26 08:09:00 | BUY | CANCELED | 0.00000000 | USDT | LTC |
| LTCUSDT | 97.00000000 | 100.00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2019-05-25 08:49:36 | 2019-05-26 20:27:01 | BUY | CANCELED | 0.00000000 | USDT | LTC |
| LTCUSDT | 100.50000000 | 100.00000000 | 100.50000000 | 0.00000000 | 100.00000000 | 2019-05-25 08:49:32 | 2019-05-25 08:49:33 | BUY | FILLED | 0.00000000 | USDT | LTC |
| LTCUSDT | 99.75000000 | 100.00000000 | 99.75000000 | 0.00000000 | 100.00000000 | 2019-05-25 08:49:29 | 2019-05-25 13:47:12 | BUY | FILLED | 0.00000000 | USDT | LTC |
| EOSUSDT | 6.40000000 | 1250.00000000 | 6.40000000 | 0.00000000 | 1250.00000000 | 2019-05-25 08:47:35 | 2019-05-25 12:09:18 | BUY | FILLED | 0.00000000 | USDT | EOS |
| EOSUSDT | 6.41000000 | 1250.00000000 | 6.41000000 | 0.00000000 | 1250.00000000 | 2019-05-25 08:43:57 | 2019-05-25 11:49:28 | BUY | FILLED | 0.00000000 | USDT | EOS |
| EOSUSDT | 6.41000000 | 1250.00000000 | 6.41000000 | 0.00000000 | 1250.00000000 | 2019-05-25 08:42:31 | 2019-05-25 11:49:28 | BUY | FILLED | 0.00000000 | USDT | EOS |
| EOSUSDT | 6.39000000 | 1250.00000000 | 6.39000000 | 0.00000000 | 1250.00000000 | 2019-05-25 08:41:58 | 2019-05-25 12:10:26 | BUY | FILLED | 0.00000000 | USDT | EOS |
| EOSUSDT | 6.41000000 | 1250.00000000 | 6.41000000 | 0.00000000 | 1250.00000000 | 2019-05-25 08:41:53 | 2019-05-25 11:49:28 | BUY | FILLED | 0.00000000 | USDT | EOS |
| EOSUSDT | 6.41000000 | 1250.00000000 | 6.41000000 | 0.00000000 | 1250.00000000 | 2019-05-25 08:41:23 | 2019-05-25 11:49:23 | BUY | FILLED | 0.00000000 | USDT | EOS |
| EOSUSDT | 6.42000000 | 1250.00000000 | 6.42000000 | 0.00000000 | 1250.00000000 | 2019-05-25 08:41:20 | 2019-05-25 08:47:16 | BUY | FILLED | 0.00000000 | USDT | EOS |
| EOSUSDT | 6.43000000 | 1000.00000000 | 6.43000000 | 0.00000000 | 1000.00000000 | 2019-05-25 08:41:08 | 2019-05-25 08:41:17 | BUY | FILLED | 0.00000000 | USDT | EOS |
| BNBUSDT | 34.90000000 | 250.00000000 | 34.90000000 | 0.00000000 | 250.00000000 | 2019-05-25 08:40:53 | 2019-05-25 08:42:57 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 34.90000000 | 100.00000000 | 34.90000000 | 0.00000000 | 100.00000000 | 2019-05-25 08:40:47 | 2019-05-25 08:42:57 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 33.90000000 | 750.00000000 | 33.90000000 | 0.00000000 | 750.00000000 | 2019-05-25 05:19:14 | 2019-05-26 06:08:01 | SELL | FILLED | 0.00000000 | USDT | BNB |
| ETHUSDT | 250.55000000 | 50.00000000 | 250.55000000 | 0.00000000 | 50.00000000 | 2019-05-25 05:02:34 | 2019-05-25 05:02:35 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 257.00000000 | 50.00000000 | 0.00000000 | 50.00000000 | 0.00000000 | 2019-05-25 04:50:23 | 2019-05-25 05:02:25 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| BNBUSDT | 34.99000000 | 500.00000000 | 34.99000000 | 0.00000000 | 500.00000000 | 2019-05-24 23:11:58 | 2019-05-25 08:47:53 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 34.50000000 | 500.00000000 | 34.50000000 | 0.00000000 | 500.00000000 | 2019-05-24 23:11:55 | 2019-05-25 08:26:40 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 34.20000000 | 500.00000000 | 34.20000000 | 0.00000000 | 500.00000000 | 2019-05-24 23:11:50 | 2019-05-25 00:39:30 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 34.10000000 | 500.00000000 | 34.10000000 | 0.00000000 | 500.00000000 | 2019-05-24 23:11:47 | 2019-05-24 23:51:27 | SELL | FILLED | 0.00000000 | USDT | BNB |
| ETHUSDT | 248.50000000 | 100.00000000 | 248.50000000 | 0.00000000 | 100.00000000 | 2019-05-24 23:11:31 | 2019-05-25 23:17:04 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 250.00000000 | 100.00000000 | 250.00000000 | 0.00000000 | 100.00000000 | 2019-05-24 23:11:27 | 2019-05-25 01:25:40 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 249.00000000 | 100.00000000 | 249.00000000 | 0.00000000 | 100.00000000 | 2019-05-24 23:11:24 | 2019-05-24 23:58:48 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ATOMUSDT | 4.50000000 | 850.00000000 | 4.50000000 | 0.00000000 | 850.00000000 | 2019-05-24 23:10:59 | 2019-05-25 00:06:10 | SELL | FILLED | 0.00000000 | USDT | ATOM |
| ATOMUSDT | 4.49000000 | 2500.00000000 | 4.49000000 | 0.00000000 | 2500.00000000 | 2019-05-24 23:10:56 | 2019-05-24 23:48:06 | SELL | FILLED | 0.00000000 | USDT | ATOM |
| EOSUSDT | 6.59000000 | 1875.00000000 | 6.59000000 | 0.00000000 | 1875.00000000 | 2019-05-24 16:53:40 | 2019-05-24 21:00:53 | SELL | FILLED | 0.00000000 | USDT | EOS |
| EOSUSDT | 6.48000000 | 1875.00000000 | 6.48000000 | 0.00000000 | 1875.00000000 | 2019-05-24 16:53:36 | 2019-05-24 20:40:38 | SELL | FILLED | 0.00000000 | USDT | EOS |
| EOSUSDT | 6.45000000 | 2500.00000000 | 6.45000000 | 0.00000000 | 2500.00000000 | 2019-05-24 16:53:30 | 2019-05-24 18:13:02 | SELL | FILLED | 0.00000000 | USDT | EOS |
| ETHUSDT | 254.00000000 | 150.00000000 | 0.00000000 | 150.00000000 | 0.00000000 | 2019-05-24 16:53:02 | 2019-05-24 23:10:22 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| LTCUSDT | 102.99000000 | 200.00000000 | 102.99000000 | 0.00000000 | 200.00000000 | 2019-05-24 16:52:41 | 2019-05-24 16:58:51 | SELL | FILLED | 0.00000000 | USDT | LTC |
| BNBUSDT | 35.50000000 | 1000.00000000 | 0.00000000 | 1000.00000000 | 0.00000000 | 2019-05-24 16:52:17 | 2019-05-24 23:10:22 | SELL | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 34.69000000 | 500.00000000 | 0.00000000 | 500.00000000 | 0.00000000 | 2019-05-24 16:52:13 | 2019-05-24 23:10:22 | SELL | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 34.50000000 | 500.00000000 | 0.00000000 | 500.00000000 | 0.00000000 | 2019-05-24 16:52:08 | 2019-05-24 23:10:22 | SELL | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 33.33000000 | 250.00000000 | 33.33000000 | 0.00000000 | 250.00000000 | 2019-05-24 08:02:59 | 2019-05-24 08:04:54 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 33.50000000 | 250.00000000 | 33.50000000 | 0.00000000 | 250.00000000 | 2019-05-24 08:02:53 | 2019-05-24 08:03:42 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 33.55000000 | 100.00000000 | 33.55000000 | 0.00000000 | 100.00000000 | 2019-05-24 08:00:10 | 2019-05-24 08:01:04 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 33.45000000 | 100.00000000 | 33.45000000 | 0.00000000 | 100.00000000 | 2019-05-24 08:00:02 | 2019-05-24 08:03:49 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 33.50000000 | 50.00000000 | 33.50000000 | 0.00000000 | 50.00000000 | 2019-05-24 07:59:59 | 2019-05-24 08:03:42 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 33.35000000 | 100.00000000 | 33.35000000 | 0.00000000 | 100.00000000 | 2019-05-24 07:57:33 | 2019-05-24 08:04:42 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 33.45000000 | 100.00000000 | 33.45000000 | 0.00000000 | 100.00000000 | 2019-05-24 07:57:30 | 2019-05-24 08:03:47 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 33.40000000 | 100.00000000 | 33.40000000 | 0.00000000 | 100.00000000 | 2019-05-24 07:57:26 | 2019-05-24 08:03:51 | BUY | FILLED | 0.00000000 | USDT | BNB |
| ETHUSDT | 269.00000000 | 150.00000000 | 0.00000000 | 150.00000000 | 0.00000000 | 2019-05-24 07:57:15 | 2019-05-24 16:52:58 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 264.00000000 | 100.00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2019-05-24 07:57:09 | 2019-05-24 23:10:22 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 259.00000000 | 100.00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2019-05-24 07:57:05 | 2019-05-24 23:10:22 | SELL | CANCELED | 0.00000000 | USDT | ETH |

UID ███9897 [Parent].xlsx

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ZILUSDT | 0 02100000 | 210000.00000000 | 0.02100000 | 0.00000000 | 210000.00000000 | 2019-05-24 07:56:31 | 2019-05-24 08:18:25 | SELL | FILLED | 0.00000000 | USDT | ZIL |
| BNBUSDT | 33.20000000 | 125 00000000 | 33.20000000 | 0.00000000 | 125.00000000 | 2019-05-24 07:55:38 | 2019-05-24 08:05:56 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 33.10000000 | 125 00000000 | 0.00000000 | 125.00000000 | 0.00000000 | 2019-05-24 07:55:35 | 2019-05-24 23:10:22 | BUY | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 33.14000000 | 250 00000000 | 0.00000000 | 250.00000000 | 0.00000000 | 2019-05-24 07:54:39 | 2019-05-24 23:10:22 | BUY | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 33.25000000 | 250 00000000 | 33.25000000 | 0.00000000 | 250.00000000 | 2019-05-24 07:54:34 | 2019-05-24 08:05:48 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 33.33000000 | 250 00000000 | 33.33000000 | 0.00000000 | 250.00000000 | 2019-05-24 07:54:31 | 2019-05-24 07:55:16 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 33.49000000 | 250 00000000 | 33.49000000 | 0.00000000 | 250.00000000 | 2019-05-24 07:54:27 | 2019-05-24 07:54:32 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 33.45000000 | 250 00000000 | 33.45000000 | 0.00000000 | 250.00000000 | 2019-05-24 07:54:23 | 2019-05-24 07:54:55 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 31.50000000 | 100 00000000 | 31.50000000 | 0.00000000 | 100.00000000 | 2019-05-23 22:55:01 | 2019-05-23 23:49:19 | BUY | FILLED | 0.00000000 | USDT | BNB |
| ETHUSDT | 242.50000000 | 80.00000000 | 242.50000000 | 0.00000000 | 80 00000000 | 2019-05-23 22:54:50 | 2019-05-24 02:46:23 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 243.00000000 | 20.00000000 | 243.00000000 | 0.00000000 | 20 00000000 | 2019-05-23 22:54:45 | 2019-05-24 02:37:54 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 244.00000000 | 50.00000000 | 244.00000000 | 0.00000000 | 50 00000000 | 2019-05-23 22:54:42 | 2019-05-23 23:05:02 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ATOMUSDT | 4.60000000 | 1000.00000000 | 4.60000000 | 0.00000000 | 1000.00000000 | 2019-05-22 05:28:04 | 2019-05-22 09:52:45 | BUY | FILLED | 0.00000000 | USDT | ATOM |
| ATOMUSDT | 4.65000000 | 1000.00000000 | 4.65000000 | 0.00000000 | 1000.00000000 | 2019-05-22 05:28:01 | 2019-05-22 07:43:21 | BUY | FILLED | 0.00000000 | USDT | ATOM |
| BNBUSDT | 31.45000000 | 100 00000000 | 31.45000000 | 0.00000000 | 100.00000000 | 2019-05-22 05:27:42 | 2019-05-22 07:21:17 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 31.50000000 | 100 00000000 | 31.50000000 | 0.00000000 | 100.00000000 | 2019-05-22 05:27:39 | 2019-05-22 07:03:13 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 31.60000000 | 100 00000000 | 31.60000000 | 0.00000000 | 100.00000000 | 2019-05-22 05:27:37 | 2019-05-22 06:55:06 | BUY | FILLED | 0.00000000 | USDT | BNB |
| ZILUSDT | 0 02500000 | 210000.00000000 | 0.00000000 | 210000.00000000 | 0.00000000 | 2019-05-21 17:06:44 | 2019-05-24 07:56:22 | SELL | CANCELED | 0.00000000 | USDT | ZIL |
| ZILUSDT | 0 02400000 | 210000.00000000 | 0.02400000 | 0.00000000 | 210000.00000000 | 2019-05-21 17:06:41 | 2019-05-21 18:15:00 | SELL | FILLED | 0.00000000 | USDT | ZIL |
| BNBUSDT | 31.25000000 | 100 00000000 | 31.25000000 | 0.00000000 | 100.00000000 | 2019-05-21 17:03:59 | 2019-05-21 17:03:59 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 31.30000000 | 100 00000000 | 31.30000000 | 0.00000000 | 100.00000000 | 2019-05-21 17:03:55 | 2019-05-21 17:03:59 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 31.35000000 | 100 00000000 | 31.35000000 | 0.00000000 | 100.00000000 | 2019-05-21 17:03:21 | 2019-05-21 17:03:25 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 31.33000000 | 100 00000000 | 31.33000000 | 0.00000000 | 100.00000000 | 2019-05-21 17:02:58 | 2019-05-21 17:03:27 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 31.35000000 | 100 00000000 | 31.35000000 | 0.00000000 | 100.00000000 | 2019-05-21 17:01:39 | 2019-05-21 17:03:25 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 31.40000000 | 100 00000000 | 31.40000000 | 0.00000000 | 100.00000000 | 2019-05-21 17:01:19 | 2019-05-21 17:02:16 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 31.45000000 | 100 00000000 | 31.45000000 | 0.00000000 | 100.00000000 | 2019-05-21 17:01:17 | 2019-05-21 17:01:46 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 31.33000000 | 100 00000000 | 31.33000000 | 0.00000000 | 100.00000000 | 2019-05-21 16:59:10 | 2019-05-21 17:03:26 | BUY | FILLED | 0.00000000 | USDT | BNB |
| ETHUSDT | 251.40000000 | 50.00000000 | 251.40000000 | 0.00000000 | 50 00000000 | 2019-05-21 16:58:49 | 2019-05-21 22:08:42 | BUY | FILLED | 0.00000000 | USDT | ETH |
| EOSUSDT | 6.23500000 | 1250.00000000 | 6.23500000 | 0.00000000 | 1250.00000000 | 2019-05-21 16:58:05 | 2019-05-21 22:08:07 | BUY | FILLED | 0.00000000 | USDT | EOS |
| EOSUSDT | 6.15000000 | 750 00000000 | 6.15000000 | 0.00000000 | 750.00000000 | 2019-05-21 16:56:18 | 2019-05-22 11:32:20 | BUY | FILLED | 0.00000000 | USDT | EOS |
| EOSUSDT | 6.24000000 | 750 00000000 | 6.24000000 | 0.00000000 | 750.00000000 | 2019-05-21 16:56:15 | 2019-05-21 22:07:40 | BUY | FILLED | 0.00000000 | USDT | EOS |
| EOSUSDT | 6.15000000 | 750 00000000 | 6.15000000 | 0.00000000 | 750.00000000 | 2019-05-21 16:56:11 | 2019-05-22 11:32:20 | BUY | FILLED | 0.00000000 | USDT | EOS |
| EOSUSDT | 6.20000000 | 750 00000000 | 6.20000000 | 0.00000000 | 750.00000000 | 2019-05-21 16:56:07 | 2019-05-22 10:01:42 | BUY | FILLED | 0.00000000 | USDT | EOS |
| ETHUSDT | 251.15000000 | 50.00000000 | 251.15000000 | 0.00000000 | 50 00000000 | 2019-05-21 16:55:32 | 2019-05-21 22:08:45 | BUY | FILLED | 0.00000000 | USDT | ETH |
| BNBUSDT | 31.25000000 | 100 00000000 | 31.25000000 | 0.00000000 | 100.00000000 | 2019-05-21 16:54:02 | 2019-05-21 17:03:59 | BUY | FILLED | 0.00000000 | USDT | BNB |
| ATOMUSDT | 4.25000000 | 1000.00000000 | 4.25000000 | 0.00000000 | 1000.00000000 | 2019-05-21 03:36:24 | 2019-05-23 01:53:15 | BUY | FILLED | 0.00000000 | USDT | ATOM |
| ATOMUSDT | 4.50000000 | 250 00000000 | 4.50000000 | 0.00000000 | 250.00000000 | 2019-05-21 03:36:21 | 2019-05-21 05:07:22 | BUY | FILLED | 0.00000000 | USDT | ATOM |
| ATOMUSDT | 4.55000000 | 100 00000000 | 4.55000000 | 0.00000000 | 100.00000000 | 2019-05-21 03:36:17 | 2019-05-21 05:04:00 | BUY | FILLED | 0.00000000 | USDT | ATOM |
| ETHUSDT | 244.00000000 | 100 00000000 | 244.00000000 | 0.00000000 | 100.00000000 | 2019-05-21 03:10:47 | 2019-05-22 20:22:16 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 246.00000000 | 100 00000000 | 246.00000000 | 0.00000000 | 100.00000000 | 2019-05-21 03:10:45 | 2019-05-22 20:20:47 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 248.50000000 | 50.00000000 | 248.50000000 | 0.00000000 | 50 00000000 | 2019-05-21 03:10:42 | 2019-05-21 04:22:47 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 250.00000000 | 50.00000000 | 250.00000000 | 0.00000000 | 50 00000000 | 2019-05-21 03:10:36 | 2019-05-21 03:21:20 | BUY | FILLED | 0.00000000 | USDT | ETH |
| BTCUSDT | 7999.00000000 | 5.00000000 | 7999 00000000 | 0.00000000 | 5.00000000 | 2019-05-20 21:17:48 | 2019-05-20 21:23:29 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BNBUSDT | 28.99000000 | 500 00000000 | 28.99000000 | 0.00000000 | 500.00000000 | 2019-05-20 21:17:24 | 2019-05-20 21:17:42 | SELL | FILLED | 0.00000000 | USDT | BNB |
| ETHUSDT | 254.50000000 | 325 00000000 | 254.50000000 | 0.00000000 | 325.00000000 | 2019-05-20 21:17:08 | 2019-05-20 21:29:08 | SELL | FILLED | 0.00000000 | USDT | ETH |
| BNBUSDT | 28.45000000 | 250 00000000 | 28.45000000 | 0.00000000 | 250.00000000 | 2019-05-20 07:26:19 | 2019-05-20 07:27:00 | BUY | FILLED | 0.00000000 | USDT | BNB |
| ETHUSDT | 250.00000000 | 25.00000000 | 250.00000000 | 0.00000000 | 25 00000000 | 2019-05-20 07:25:49 | 2019-05-20 07:26:31 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 250.15000000 | 25.00000000 | 250.15000000 | 0.00000000 | 25 00000000 | 2019-05-20 07:25:44 | 2019-05-20 07:26:20 | BUY | FILLED | 0.00000000 | USDT | ETH |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ETHUSDT | 250.11000000 | 25.00000000 | 250.11000000 | 0.00000000 | 25 00000000 | 2019-05-20 07:25:40 | 2019-05-20 07:26:23 | BUY | FILLED | 0.00000000 | USDT | ETH |
| BTCUSDT | 7825.00000000 | 2.50000000 | 7825 00000000 | 0.00000000 | 2.50000000 | 2019-05-20 07:22:29 | 2019-05-20 08:05:00 | BUY | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 7750.00000000 | 2.50000000 | 7750 00000000 | 0.00000000 | 2.50000000 | 2019-05-20 07:22:25 | 2019-05-20 12:46:57 | BUY | FILLED | 0.00000000 | USDT | BTC |
| ETHUSDT | 250.00000000 | 50.00000000 | 250.00000000 | 0.00000000 | 50 00000000 | 2019-05-20 07:22:14 | 2019-05-20 07:26:31 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 240.00000000 | 50.00000000 | 240.00000000 | 0.00000000 | 50 00000000 | 2019-05-20 07:22:07 | 2019-05-20 13:07:00 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 249.00000000 | 50.00000000 | 249.00000000 | 0.00000000 | 50 00000000 | 2019-05-20 07:22:04 | 2019-05-20 07:43:32 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 248.00000000 | 50.00000000 | 248.00000000 | 0.00000000 | 50 00000000 | 2019-05-20 07:22:01 | 2019-05-20 07:54:24 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 247.00000000 | 50.00000000 | 247.00000000 | 0.00000000 | 50 00000000 | 2019-05-20 07:21:58 | 2019-05-20 08:05:29 | BUY | FILLED | 0.00000000 | USDT | ETH |
| BNBUSDT | 28.45000000 | 75.00000000 | 28.45000000 | 0.00000000 | 75 00000000 | 2019-05-20 07:21:46 | 2019-05-20 07:26:59 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 27.50000000 | 250 00000000 | 0.00000000 | 250.00000000 | 0.00000000 | 2019-05-20 07:21:41 | 2019-05-24 23:10:22 | BUY | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 28.30000000 | 100 00000000 | 28.30000000 | 0.00000000 | 100.00000000 | 2019-05-20 07:21:37 | 2019-05-20 07:53:57 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 28.25000000 | 100 00000000 | 28.25000000 | 0.00000000 | 100.00000000 | 2019-05-20 07:21:34 | 2019-05-20 08:05:27 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 28.87000000 | 300 00000000 | 28.87000000 | 0.00000000 | 300.00000000 | 2019-05-19 04:28:18 | 2019-05-19 04:28:33 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 27.90000000 | 500 00000000 | 27.90000000 | 0.00000000 | 500.00000000 | 2019-05-18 20:51:05 | 2019-05-18 20:58:00 | SELL | FILLED | 0.00000000 | USDT | BNB |
| LTCUSDT | 86 00000000 | 100 00000000 | 86.00000000 | 0.00000000 | 100.00000000 | 2019-05-18 20:37:08 | 2019-05-22 20:18:05 | BUY | FILLED | 0.00000000 | USDT | LTC |
| LTCUSDT | 85 00000000 | 100 00000000 | 85.00000000 | 0.00000000 | 100.00000000 | 2019-05-18 20:37:05 | 2019-05-23 09:10:25 | BUY | FILLED | 0.00000000 | USDT | LTC |
| EOSUSDT | 5.25000000 | 2000.00000000 | 0.00000000 | 2000.00000000 | 0.00000000 | 2019-05-18 20:35:17 | 2019-05-24 23:10:22 | BUY | CANCELED | 0.00000000 | USDT | EOS |
| EOSUSDT | 5.50000000 | 2000.00000000 | 0.00000000 | 2000.00000000 | 0.00000000 | 2019-05-18 20:35:11 | 2019-05-24 23:10:22 | BUY | CANCELED | 0.00000000 | USDT | EOS |
| EOSUSDT | 5.70000000 | 1000.00000000 | 0.00000000 | 1000.00000000 | 0.00000000 | 2019-05-18 20:35:08 | 2019-05-24 23:10:22 | BUY | CANCELED | 0.00000000 | USDT | EOS |
| EOSUSDT | 5.75000000 | 1000.00000000 | 5.75000000 | 0.00000000 | 1000.00000000 | 2019-05-18 20:35:05 | 2019-05-23 08:16:08 | BUY | FILLED | 0.00000000 | USDT | EOS |
| EOSUSDT | 5.80000000 | 1000.00000000 | 0.00000000 | 1000.00000000 | 0.00000000 | 2019-05-18 20:35:01 | 2019-05-21 16:55:42 | BUY | CANCELED | 0.00000000 | USDT | EOS |
| EOSUSDT | 5.85000000 | 1000.00000000 | 5.85000000 | 0.00000000 | 1000.00000000 | 2019-05-18 20:34:58 | 2019-05-22 20:22:41 | BUY | FILLED | 0.00000000 | USDT | EOS |
| BNBUSDT | 23.75000000 | 100 00000000 | 23.75000000 | 0.00000000 | 100.00000000 | 2019-05-17 02:53:48 | 2019-05-17 03:06:35 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 22.00000000 | 100 00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2019-05-17 02:53:42 | 2019-05-21 16:55:41 | BUY | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 22.50000000 | 100 00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2019-05-17 02:53:38 | 2019-05-21 16:55:43 | BUY | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 23.00000000 | 100 00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2019-05-17 02:53:34 | 2019-05-21 16:55:40 | BUY | CANCELED | 0.00000000 | USDT | BNB |
| BCHABCUSDT | 406.00000000 | 66.66825000 | 0.00000000 | 66.66825000 | 0.00000000 | 2019-05-16 22:44:52 | 2019-05-17 00:28:51 | SELL | CANCELED | 0.00000000 | USDT | BCHABC |
| BCHABCUSDT | 402.00000000 | 25.00000000 | 402.00000000 | 0.00000000 | 25 00000000 | 2019-05-16 22:44:47 | 2019-05-17 00:07:52 | BUY | FILLED | 0.00000000 | USDT | BCHABC |
| BNBUSDT | 25.25000000 | 100 00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2019-05-16 17:52:35 | 2019-05-16 22:36:04 | BUY | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 25.80000000 | 100 00000000 | 25.80000000 | 0.00000000 | 100.00000000 | 2019-05-16 17:52:30 | 2019-05-16 18:54:04 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 25.70000000 | 100 00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2019-05-16 17:52:27 | 2019-05-16 22:36:05 | BUY | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 25.50000000 | 100 00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2019-05-16 17:52:24 | 2019-05-16 22:36:06 | BUY | CANCELED | 0.00000000 | USDT | BNB |
| BCHABCUSDT | 405.00000000 | 100 00000000 | 405.00000000 | 0.00000000 | 100.00000000 | 2019-05-16 17:51:58 | 2019-05-16 18:03:57 | SELL | FILLED | 0.00000000 | USDT | BCHABC |
| ZILUSDT | 0 01800000 | 100000.00000000 | 0.00000000 | 100000.00000000 | 0.00000000 | 2019-05-16 17:26:26 | 2019-05-16 22:36:07 | BUY | CANCELED | 0.00000000 | USDT | ZIL |
| BCHABCUSDT | 424.00000000 | 91.66825000 | 0.00000000 | 91.66825000 | 0.00000000 | 2019-05-16 17:25:35 | 2019-05-16 22:36:09 | SELL | CANCELED | 0.00000000 | USDT | BCHABC |
| BCHABCUSDT | 419.00000000 | 100 00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2019-05-16 17:25:32 | 2019-05-16 17:51:54 | SELL | CANCELED | 0.00000000 | USDT | BCHABC |
| ZILUSDT | 0 02046000 | 250000.00000000 | 0.02046000 | 0.00000000 | 250000.00000000 | 2019-05-16 07:07:08 | 2019-05-16 07:17:36 | BUY | FILLED | 0.00000000 | USDT | ZIL |
| BCHABCUSDT | 439.00000000 | 55.00000000 | 0.00000000 | 55.00000000 | 0.00000000 | 2019-05-16 05:47:46 | 2019-05-16 17:25:22 | SELL | CANCELED | 0.00000000 | USDT | BCHABC |
| BCHABCUSDT | 434.00000000 | 75.00000000 | 0.00000000 | 75.00000000 | 0.00000000 | 2019-05-16 05:47:38 | 2019-05-16 17:25:24 | SELL | CANCELED | 0.00000000 | USDT | BCHABC |
| BCHABCUSDT | 429.00000000 | 100 00000000 | 429.00000000 | 61.66825000 | 38 33175000 | 2019-05-16 05:47:34 | 2019-05-16 17:25:26 | SELL | CANCELED | 0.00000000 | USDT | BCHABC |
| ETHUSDT | 264.99000000 | 200 00000000 | 264.99000000 | 0.00000000 | 200.00000000 | 2019-05-16 05:45:25 | 2019-05-16 06:29:18 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 240.00000000 | 75.00000000 | 240.00000000 | 0.00000000 | 75 00000000 | 2019-05-15 17:40:32 | 2019-05-15 17:41:12 | BUY | FILLED | 0.00000000 | USDT | ETH |
| BCHABCUSDT | 398.20000000 | 25.00000000 | 398.19366044 | 0.00000000 | 25 00000000 | 2019-05-15 17:39:01 | 2019-05-15 17:39:01 | BUY | FILLED | 0.00000000 | USDT | BCHABC |
| BCHABCUSDT | 398.00000000 | 25.00000000 | 398.00000000 | 0.00000000 | 25 00000000 | 2019-05-15 17:38:48 | 2019-05-15 17:39:04 | BUY | FILLED | 0.00000000 | USDT | BCHABC |
| ZILUSDT | 0 01902000 | 75000.00000000 | 0.01902000 | 0.00000000 | 75000.00000000 | 2019-05-15 17:37:55 | 2019-05-15 18:06:59 | BUY | FILLED | 0.00000000 | USDT | ZIL |
| ZILUSDT | 0 01903000 | 45000.00000000 | 0.01903000 | 0.00000000 | 45000.00000000 | 2019-05-15 17:37:48 | 2019-05-15 18:06:59 | BUY | FILLED | 0.00000000 | USDT | ZIL |
| ZILUSDT | 0 01870000 | 25000.00000000 | 0.01870000 | 0.00000000 | 25000.00000000 | 2019-05-15 17:36:12 | 2019-05-15 18:45:54 | BUY | FILLED | 0.00000000 | USDT | ZIL |
| ZILUSDT | 0 01900000 | 25000.00000000 | 0.01900000 | 0.00000000 | 25000.00000000 | 2019-05-15 17:36:04 | 2019-05-15 18:06:59 | BUY | FILLED | 0.00000000 | USDT | ZIL |

UID 9897 [Parent].xlsx

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ETHUSDT | 242.00000000 | 25.00000000 | 242.00000000 | 0.00000000 | 25 00000000 | 2019-05-15 17:34:31 | 2019-05-15 17:35:12 | BUY | FILLED | 0.00000000 | USDT | ETH |
| BCHABCUSDT | 402.75000000 | 25.00000000 | 402.75000000 | 0.00000000 | 25 00000000 | 2019-05-15 17:34:20 | 2019-05-15 17:34:35 | BUY | FILLED | 0.00000000 | USDT | BCHABC |
| BCHABCUSDT | 402.00000000 | 25.00000000 | 402.00000000 | 0.00000000 | 25 00000000 | 2019-05-15 17:32:38 | 2019-05-15 17:34:58 | BUY | FILLED | 0.00000000 | USDT | BCHABC |
| BCHABCUSDT | 403.50000000 | 20.00000000 | 403.50000000 | 0.00000000 | 20 00000000 | 2019-05-15 17:31:33 | 2019-05-15 17:31:39 | BUY | FILLED | 0.00000000 | USDT | BCHABC |
| BCHABCUSDT | 403.00000000 | 20.00000000 | 403.00000000 | 0.00000000 | 20 00000000 | 2019-05-15 17:31:30 | 2019-05-15 17:32:02 | BUY | FILLED | 0.00000000 | USDT | BCHABC |
| BCHABCUSDT | 401.50000000 | 40.00000000 | 401.50000000 | 0.00000000 | 40 00000000 | 2019-05-15 17:30:57 | 2019-05-15 17:35:21 | BUY | FILLED | 0.00000000 | USDT | BCHABC |
| BNBUSDT | 27.07000000 | 100 00000000 | 27.07000000 | 0.00000000 | 100.00000000 | 2019-05-15 17:30:10 | 2019-05-15 17:33:56 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 27.02000000 | 100 00000000 | 27.02000000 | 0.00000000 | 100.00000000 | 2019-05-15 17:24:43 | 2019-05-15 17:35:07 | BUY | FILLED | 0.00000000 | USDT | BNB |
| ETHUSDT | 240.00000000 | 50.00000000 | 240.00000000 | 0.00000000 | 50 00000000 | 2019-05-15 17:23:33 | 2019-05-15 17:41:12 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 241.00000000 | 50.00000000 | 241.00000000 | 0.00000000 | 50 00000000 | 2019-05-15 17:23:30 | 2019-05-15 17:35:51 | BUY | FILLED | 0.00000000 | USDT | ETH |
| BCHABCUSDT | 396.00000000 | 25.00000000 | 396.00000000 | 0.00000000 | 25 00000000 | 2019-05-15 17:23:18 | 2019-05-15 17:41:01 | BUY | FILLED | 0.00000000 | USDT | BCHABC |
| BCHABCUSDT | 397.00000000 | 25.00000000 | 397.00000000 | 0.00000000 | 25 00000000 | 2019-05-15 17:23:15 | 2019-05-15 17:41:01 | BUY | FILLED | 0.00000000 | USDT | BCHABC |
| BNBUSDT | 23.60000000 | 100 00000000 | 23.60000000 | 0.00000000 | 100.00000000 | 2019-05-14 04:22:12 | 2019-05-14 10:03:17 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 23.70000000 | 100 00000000 | 23.70000000 | 0.00000000 | 100.00000000 | 2019-05-14 04:22:09 | 2019-05-14 08:55:22 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 23.80000000 | 100 00000000 | 23.80000000 | 0.00000000 | 100.00000000 | 2019-05-14 04:22:05 | 2019-05-14 04:23:03 | BUY | FILLED | 0.00000000 | USDT | BNB |
| EOSUSDT | 5.66000000 | 1000.00000000 | 5.66000000 | 0.00000000 | 1000.00000000 | 2019-05-13 20:11:12 | 2019-05-13 21:13:26 | SELL | FILLED | 0.00000000 | USDT | EOS |
| EOSUSDT | 5.64000000 | 1000.00000000 | 5.64000000 | 0.00000000 | 1000.00000000 | 2019-05-13 20:11:09 | 2019-05-13 21:01:02 | SELL | FILLED | 0.00000000 | USDT | EOS |
| EOSUSDT | 5.67000000 | 1000.00000000 | 5.67000000 | 0.00000000 | 1000.00000000 | 2019-05-13 20:10:53 | 2019-05-13 21:15:52 | SELL | FILLED | 0.00000000 | USDT | EOS |
| EOSUSDT | 5.65000000 | 1000.00000000 | 5.65000000 | 0.00000000 | 1000.00000000 | 2019-05-13 20:10:50 | 2019-05-13 21:06:40 | SELL | FILLED | 0.00000000 | USDT | EOS |
| BNBUSDT | 23.25000000 | 250 00000000 | 23.25000000 | 0.00000000 | 250.00000000 | 2019-05-13 16:50:28 | 2019-05-13 17:45:29 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 23.20000000 | 250 00000000 | 23.20000000 | 0.00000000 | 250.00000000 | 2019-05-13 16:50:24 | 2019-05-13 17:45:10 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 23.15000000 | 250 00000000 | 23.15000000 | 0.00000000 | 250.00000000 | 2019-05-13 16:50:21 | 2019-05-13 17:32:57 | SELL | FILLED | 0.00000000 | USDT | BNB |
| EOSUSDT | 5.72000000 | 1000.00000000 | 0.00000000 | 1000.00000000 | 0.00000000 | 2019-05-13 16:43:34 | 2019-05-13 20:10:32 | SELL | CANCELED | 0.00000000 | USDT | EOS |
| EOSUSDT | 5.69000000 | 1000.00000000 | 0.00000000 | 1000.00000000 | 0.00000000 | 2019-05-13 16:40:13 | 2019-05-13 20:10:34 | SELL | CANCELED | 0.00000000 | USDT | EOS |
| BNBUSDT | 23.09000000 | 100 00000000 | 23.09000000 | 0.00000000 | 100.00000000 | 2019-05-13 16:03:58 | 2019-05-13 16:06:02 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 23.05000000 | 100 00000000 | 23.05000000 | 0.00000000 | 100.00000000 | 2019-05-13 16:03:55 | 2019-05-13 16:04:20 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 23.25000000 | 500 00000000 | 23.25000000 | 0.00000000 | 500.00000000 | 2019-05-13 16:03:48 | 2019-05-13 17:45:29 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 23.10000000 | 333 00000000 | 23.10000000 | 0.00000000 | 333.00000000 | 2019-05-13 16:03:42 | 2019-05-13 16:06:05 | SELL | FILLED | 0.00000000 | USDT | BNB |
| EOSUSDT | 5.99000000 | 1000.00000000 | 0.00000000 | 1000.00000000 | 0.00000000 | 2019-05-13 16:02:09 | 2019-05-13 16:40:06 | SELL | CANCELED | 0.00000000 | USDT | EOS |
| EOSUSDT | 5.90000000 | 1000.00000000 | 0.00000000 | 1000.00000000 | 0.00000000 | 2019-05-13 16:02:05 | 2019-05-13 16:43:26 | SELL | CANCELED | 0.00000000 | USDT | EOS |
| EOSUSDT | 5.71000000 | 1000.00000000 | 5.71000000 | 0.00000000 | 1000.00000000 | 2019-05-13 16:01:26 | 2019-05-13 16:03:50 | SELL | FILLED | 0.00000000 | USDT | EOS |
| EOSUSDT | 5.80000000 | 2000.00000000 | 0.00000000 | 2000.00000000 | 0.00000000 | 2019-05-13 16:01:16 | 2019-05-13 20:10:33 | SELL | CANCELED | 0.00000000 | USDT | EOS |
| EOSUSDT | 5.75000000 | 2000.00000000 | 5.75000000 | 0.00000000 | 2000.00000000 | 2019-05-13 16:01:11 | 2019-05-13 16:06:19 | SELL | FILLED | 0.00000000 | USDT | EOS |
| EOSUSDT | 5.70000000 | 1000.00000000 | 5.70000000 | 0.00000000 | 1000.00000000 | 2019-05-13 16:01:06 | 2019-05-13 16:01:31 | SELL | FILLED | 0.00000000 | USDT | EOS |
| ETHUSDT | 201.60000000 | 50.00000000 | 201.60000000 | 0.00000000 | 50 00000000 | 2019-05-13 16:00:17 | 2019-05-13 16:00:51 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 201.25000000 | 100 00000000 | 201.25000000 | 0.00000000 | 100.00000000 | 2019-05-13 16:00:11 | 2019-05-13 16:00:40 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 201.90000000 | 75.00000000 | 201.90000000 | 0.00000000 | 75 00000000 | 2019-05-13 15:59:10 | 2019-05-13 16:01:12 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 203.00000000 | 75.00000000 | 203.00000000 | 0.00000000 | 75 00000000 | 2019-05-13 15:58:56 | 2019-05-13 16:03:42 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 202.00000000 | 250 00000000 | 202.00000000 | 0.00000000 | 250.00000000 | 2019-05-13 15:58:02 | 2019-05-13 16:01:14 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 201.50000000 | 250 00000000 | 201.50000000 | 0.00000000 | 250.00000000 | 2019-05-13 15:57:55 | 2019-05-13 15:58:16 | SELL | FILLED | 0.00000000 | USDT | ETH |
| BCHABCUSDT | 379.00000000 | 85.00000000 | 379.00000000 | 0.00000000 | 85 00000000 | 2019-05-13 07:21:25 | 2019-05-13 15:27:25 | SELL | FILLED | 0.00000000 | USDT | BCHABC |
| BCHABCUSDT | 374.00000000 | 100 00000000 | 374.00000000 | 0.00000000 | 100.00000000 | 2019-05-13 07:21:20 | 2019-05-13 15:08:08 | SELL | FILLED | 0.00000000 | USDT | BCHABC |
| BCHABCUSDT | 369.00000000 | 100 00000000 | 369.00000000 | 0.00000000 | 100.00000000 | 2019-05-13 07:21:15 | 2019-05-13 12:21:56 | SELL | FILLED | 0.00000000 | USDT | BCHABC |
| BCHABCUSDT | 364.00000000 | 100 00000000 | 364.00000000 | 0.00000000 | 100.00000000 | 2019-05-13 07:21:12 | 2019-05-13 12:04:43 | SELL | FILLED | 0.00000000 | USDT | BCHABC |
| BCHABCUSDT | 359.00000000 | 100 00000000 | 359.00000000 | 0.00000000 | 100.00000000 | 2019-05-13 07:21:07 | 2019-05-13 11:24:44 | SELL | FILLED | 0.00000000 | USDT | BCHABC |
| BNBUSDT | 22.65000000 | 572.49000000 | 22.65000000 | 0.00000000 | 572.49000000 | 2019-05-13 07:18:23 | 2019-05-13 07:19:24 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 25.99000000 | 1000.00000000 | 0.00000000 | 1000.00000000 | 0.00000000 | 2019-05-13 07:18:14 | 2019-05-13 15:57:40 | SELL | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 22.89000000 | 1000.00000000 | 22.89000000 | 0.00000000 | 1000.00000000 | 2019-05-13 07:18:08 | 2019-05-13 07:23:43 | SELL | FILLED | 0.00000000 | USDT | BNB |

UID 9897 [Parent].xlsx

Order History

| BNBUSDT | 23.99000000 | 1000.00000000 | 0.00000000 | 1000.00000000 | 0.00000000 | 2019-05-13 07:18:04 | 2019-05-13 15:57:40 | SELL | CANCELED | 0.00000000 | USDT | BNB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BNBUSDT | 23.49000000 | 1000.00000000 | 23.49000000 | 0.00000000 | 1000.00000000 | 2019-05-13 07:17:59 | 2019-05-13 09:08:24 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 23.29000000 | 1000.00000000 | 23.29000000 | 0.00000000 | 1000.00000000 | 2019-05-13 07:17:55 | 2019-05-13 09:04:55 | SELL | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 22.99000000 | 1000.00000000 | 22.99000000 | 0.00000000 | 1000.00000000 | 2019-05-13 07:17:49 | 2019-05-13 07:29:09 | SELL | FILLED | 0.00000000 | USDT | BNB |
| ETHUSDT | 209.00000000 | 200.00000000 | 0.00000000 | 200.00000000 | 0.00000000 | 2019-05-12 20:13:08 | 2019-05-13 15:57:37 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 229.00000000 | 300.00000000 | 0.00000000 | 300.00000000 | 0.00000000 | 2019-05-12 20:13:04 | 2019-05-13 15:57:39 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 219.00000000 | 300.00000000 | 0.00000000 | 300.00000000 | 0.00000000 | 2019-05-12 20:13:01 | 2019-05-13 15:57:39 | SELL | CANCELED | 0.00000000 | USDT | ETH |
| EOSUSDT | 5.32000000 | 1000.00000000 | 5.32000000 | 0.00000000 | 1000.00000000 | 2019-05-12 20:12:10 | 2019-05-12 22:17:08 | BUY | FILLED | 0.00000000 | USDT | EOS |
| EOSUSDT | 5.33000000 | 1000.00000000 | 5.33000000 | 0.00000000 | 1000.00000000 | 2019-05-12 20:12:05 | 2019-05-12 22:12:27 | BUY | FILLED | 0.00000000 | USDT | EOS |
| ETHUSDT | 202.00000000 | 100.00000000 | 202.00000000 | 0.00000000 | 100.00000000 | 2019-05-12 07:32:29 | 2019-05-12 07:32:37 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 201.40000000 | 100.00000000 | 201.40000000 | 0.00000000 | 100.00000000 | 2019-05-12 07:32:24 | 2019-05-12 07:51:55 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 199.00000000 | 100.00000000 | 199.00000000 | 0.00000000 | 100.00000000 | 2019-05-12 07:32:18 | 2019-05-12 08:12:11 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 200.00000000 | 100.00000000 | 200.00000000 | 0.00000000 | 100.00000000 | 2019-05-12 07:32:15 | 2019-05-12 08:12:05 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 201.00000000 | 100.00000000 | 201.00000000 | 0.00000000 | 100.00000000 | 2019-05-12 07:32:10 | 2019-05-12 07:55:46 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 201.50000000 | 100.00000000 | 201.50000000 | 0.00000000 | 100.00000000 | 2019-05-12 07:32:07 | 2019-05-12 07:32:19 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 192.00000000 | 100.00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2019-05-12 04:25:59 | 2019-05-12 07:30:07 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 193.00000000 | 100.00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2019-05-12 04:25:57 | 2019-05-12 07:30:08 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 194.00000000 | 100.00000000 | 194.00000000 | 0.00000000 | 100.00000000 | 2019-05-12 04:25:54 | 2019-05-12 04:49:35 | BUY | FILLED | 0.00000000 | USDT | ETH |
| BNBUSDT | 20.90000000 | 250.00000000 | 0.00000000 | 250.00000000 | 0.00000000 | 2019-05-12 04:25:10 | 2019-05-12 07:30:07 | BUY | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 21.10000000 | 250.00000000 | 21.10000000 | 0.00000000 | 250.00000000 | 2019-05-12 04:25:01 | 2019-05-12 05:07:22 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 21.05000000 | 250.00000000 | 21.05000000 | 0.00000000 | 250.00000000 | 2019-05-12 04:24:58 | 2019-05-12 05:17:48 | BUY | FILLED | 0.00000000 | USDT | BNB |
| EOSUSDT | 5.45000000 | 4000.00000000 | 5.45000000 | 0.00000000 | 4000.00000000 | 2019-05-11 17:58:11 | 2019-05-11 23:52:14 | BUY | FILLED | 0.00000000 | USDT | EOS |
| EOSUSDT | 5.55000000 | 1000.00000000 | 5.55000000 | 0.00000000 | 1000.00000000 | 2019-05-11 17:58:04 | 2019-05-11 18:30:37 | BUY | FILLED | 0.00000000 | USDT | EOS |
| EOSUSDT | 5.58000000 | 1000.00000000 | 5.58000000 | 0.00000000 | 1000.00000000 | 2019-05-11 17:58:01 | 2019-05-11 18:26:53 | BUY | FILLED | 0.00000000 | USDT | EOS |
| EOSUSDT | 4.99000000 | 5000.00000000 | 0.00000000 | 5000.00000000 | 0.00000000 | 2019-05-11 16:08:03 | 2019-05-12 04:24:45 | BUY | CANCELED | 0.00000000 | USDT | EOS |
| EOSUSDT | 5.32000000 | 1000.00000000 | 0.00000000 | 1000.00000000 | 0.00000000 | 2019-05-11 16:07:59 | 2019-05-12 04:24:45 | BUY | CANCELED | 0.00000000 | USDT | EOS |
| EOSUSDT | 5.15000000 | 1000.00000000 | 0.00000000 | 1000.00000000 | 0.00000000 | 2019-05-11 16:07:56 | 2019-05-12 04:24:45 | BUY | CANCELED | 0.00000000 | USDT | EOS |
| EOSUSDT | 5.20000000 | 1000.00000000 | 0.00000000 | 1000.00000000 | 0.00000000 | 2019-05-11 16:07:53 | 2019-05-12 04:24:45 | BUY | CANCELED | 0.00000000 | USDT | EOS |
| EOSUSDT | 5.25000000 | 1000.00000000 | 0.00000000 | 1000.00000000 | 0.00000000 | 2019-05-11 16:07:51 | 2019-05-12 04:24:45 | BUY | CANCELED | 0.00000000 | USDT | EOS |
| EOSUSDT | 5.30000000 | 1000.00000000 | 0.00000000 | 1000.00000000 | 0.00000000 | 2019-05-11 16:07:47 | 2019-05-12 04:24:45 | BUY | CANCELED | 0.00000000 | USDT | EOS |
| BNBUSDT | 21.50000000 | 250.00000000 | 21.50000000 | 0.00000000 | 250.00000000 | 2019-05-11 16:05:58 | 2019-05-11 16:25:21 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 20.75000000 | 500.00000000 | 20.75000000 | 0.00000000 | 500.00000000 | 2019-05-11 16:04:21 | 2019-05-11 23:53:03 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 21.00000000 | 250.00000000 | 21.00000000 | 0.00000000 | 250.00000000 | 2019-05-11 16:04:09 | 2019-05-11 23:51:50 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 21.30000000 | 250.00000000 | 21.30000000 | 0.00000000 | 250.00000000 | 2019-05-11 16:04:06 | 2019-05-11 17:25:10 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 21.10000000 | 250.00000000 | 21.10000000 | 0.00000000 | 250.00000000 | 2019-05-11 16:04:02 | 2019-05-11 23:51:48 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 21.25000000 | 250.00000000 | 21.25000000 | 0.00000000 | 250.00000000 | 2019-05-11 16:03:59 | 2019-05-11 17:27:40 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 21.50000000 | 250.00000000 | 21.50000000 | 0.00000000 | 250.00000000 | 2019-05-11 16:03:54 | 2019-05-11 16:03:56 | BUY | FILLED | 0.00000000 | USDT | BNB |
| ETHUSDT | 185.60000000 | 25.00000000 | 185.60000000 | 0.00000000 | 25.00000000 | 2019-05-11 08:57:45 | 2019-05-11 09:00:37 | SELL | FILLED | 0.00000000 | USDT | ETH |
| BCHABCUSDT | 312.00000000 | 50.00000000 | 312.00000000 | 0.00000000 | 50.00000000 | 2019-05-11 08:57:30 | 2019-05-11 08:57:52 | SELL | FILLED | 0.00000000 | USDT | BCHABC |
| BCHABCUSDT | 322.00000000 | 100.00000000 | 322.00000000 | 0.00000000 | 100.00000000 | 2019-05-11 08:57:25 | 2019-05-11 10:12:10 | SELL | FILLED | 0.00000000 | USDT | BCHABC |
| BCHABCUSDT | 313.00000000 | 100.00000000 | 313.00000000 | 0.00000000 | 100.00000000 | 2019-05-11 08:57:21 | 2019-05-11 09:01:40 | SELL | FILLED | 0.00000000 | USDT | BCHABC |
| BCHABCUSDT | 328.00000000 | 50.00000000 | 328.00000000 | 0.00000000 | 50.00000000 | 2019-05-11 08:56:33 | 2019-05-11 10:35:34 | SELL | FILLED | 0.00000000 | USDT | BCHABC |
| BCHABCUSDT | 325.00000000 | 50.00000000 | 325.00000000 | 0.00000000 | 50.00000000 | 2019-05-11 08:56:28 | 2019-05-11 10:15:40 | SELL | FILLED | 0.00000000 | USDT | BCHABC |
| BCHABCUSDT | 322.00000000 | 50.00000000 | 322.00000000 | 0.00000000 | 50.00000000 | 2019-05-11 08:56:24 | 2019-05-11 10:12:09 | SELL | FILLED | 0.00000000 | USDT | BCHABC |
| BCHABCUSDT | 319.00000000 | 50.00000000 | 319.00000000 | 0.00000000 | 50.00000000 | 2019-05-11 08:56:20 | 2019-05-11 10:08:48 | SELL | FILLED | 0.00000000 | USDT | BCHABC |
| BCHABCUSDT | 316.00000000 | 50.00000000 | 316.00000000 | 0.00000000 | 50.00000000 | 2019-05-11 08:56:17 | 2019-05-11 09:05:22 | SELL | FILLED | 0.00000000 | USDT | BCHABC |
| ETHUSDT | 186.70000000 | 100.00000000 | 186.70000000 | 0.00000000 | 100.00000000 | 2019-05-11 08:54:02 | 2019-05-11 08:54:29 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 191.00000000 | 100.00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2019-05-11 08:53:56 | 2019-05-11 09:10:37 | SELL | CANCELED | 0.00000000 | USDT | ETH |

UID ████9897 [Parent].xlsx

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ETHUSDT | 190.00000000 | 100 00000000 | 190.00000000 | 0.00000000 | 100.00000000 | 2019-05-11 08:53:53 | 2019-05-11 10:03:37 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 189.00000000 | 100 00000000 | 189.00000000 | 0.00000000 | 100.00000000 | 2019-05-11 08:53:49 | 2019-05-11 10:03:13 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 188.00000000 | 100 00000000 | 188.00000000 | 0.00000000 | 100.00000000 | 2019-05-11 08:53:43 | 2019-05-11 10:01:43 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 187.00000000 | 100 00000000 | 187.00000000 | 0.00000000 | 100.00000000 | 2019-05-11 08:53:40 | 2019-05-11 09:12:18 | SELL | FILLED | 0.00000000 | USDT | ETH |
| ATOMUSDT | 3.50000000 | 1110.78400000 | 0.00000000 | 1110.78400000 | 0 00000000 | 2019-05-10 20:24:57 | 2019-05-11 09:00:54 | BUY | CANCELED | 0.00000000 | USDT | ATOM |
| ETHUSDT | 171.00000000 | 75.00000000 | 171.00000000 | 0.00000000 | 75 00000000 | 2019-05-08 22:54:22 | 2019-05-08 23:29:05 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 175.00000000 | 100 00000000 | 175.00000000 | 0.00000000 | 100.00000000 | 2019-05-07 02:41:23 | 2019-05-07 14:11:55 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 176.00000000 | 100 00000000 | 176.00000000 | 0.00000000 | 100.00000000 | 2019-05-07 02:41:20 | 2019-05-07 07:34:48 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 177.00000000 | 100 00000000 | 177.00000000 | 0.00000000 | 100.00000000 | 2019-05-07 02:41:17 | 2019-05-07 07:28:22 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 173.00000000 | 50.00000000 | 173.00000000 | 0.00000000 | 50 00000000 | 2019-05-06 18:29:21 | 2019-05-06 23:58:20 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 171.00000000 | 100 00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2019-05-06 18:29:18 | 2019-05-07 02:41:13 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| ETHUSDT | 172.50000000 | 100 00000000 | 0.00000000 | 100.00000000 | 0.00000000 | 2019-05-06 18:29:14 | 2019-05-07 02:41:13 | BUY | CANCELED | 0.00000000 | USDT | ETH |
| BNBUSDT | 20.50000000 | 1000.00000000 | 0.00000000 | 1000.00000000 | 0.00000000 | 2019-05-05 16:57:42 | 2019-05-07 02:41:13 | BUY | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 21.00000000 | 500 00000000 | 0.00000000 | 500.00000000 | 0.00000000 | 2019-05-05 16:57:37 | 2019-05-07 02:41:13 | BUY | CANCELED | 0.00000000 | USDT | BNB |
| BNBUSDT | 21.50000000 | 500 00000000 | 21.50000000 | 0.00000000 | 500.00000000 | 2019-05-05 16:57:35 | 2019-05-06 07:55:58 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 22.10000000 | 250 00000000 | 22.10000000 | 0.00000000 | 250.00000000 | 2019-05-05 16:57:29 | 2019-05-06 06:14:35 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 22.20000000 | 250 00000000 | 22.20000000 | 0.00000000 | 250.00000000 | 2019-05-05 16:57:25 | 2019-05-06 05:59:25 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 22.40000000 | 250 00000000 | 22.40000000 | 0.00000000 | 250.00000000 | 2019-05-05 16:57:22 | 2019-05-06 01:28:44 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 22.90000000 | 250 00000000 | 22.90000000 | 0.00000000 | 250.00000000 | 2019-05-05 16:57:18 | 2019-05-05 17:00:36 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 22.80000000 | 250 00000000 | 22.80000000 | 0.00000000 | 250.00000000 | 2019-05-05 16:57:15 | 2019-05-05 18:00:24 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 22.90000000 | 250 00000000 | 22.90000000 | 0.00000000 | 250.00000000 | 2019-05-05 16:57:11 | 2019-05-05 17:00:36 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 22.65000000 | 250 00000000 | 22.65000000 | 0.00000000 | 250.00000000 | 2019-05-05 16:57:07 | 2019-05-06 00:56:24 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 22.80000000 | 250 00000000 | 22.80000000 | 0.00000000 | 250.00000000 | 2019-05-05 16:57:03 | 2019-05-05 18:00:24 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 22.70000000 | 250 00000000 | 22.70000000 | 0.00000000 | 250.00000000 | 2019-05-05 16:57:00 | 2019-05-06 00:37:08 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BCHABCUSDT | 303.60000000 | 50.00000000 | 303.60000000 | 0.00000000 | 50 00000000 | 2019-05-04 00:28:11 | 2019-05-04 03:45:05 | BUY | FILLED | 0.00000000 | USDT | BCHABC |
| BCHABCUSDT | 303.50000000 | 25.00000000 | 303.50000000 | 0.00000000 | 25 00000000 | 2019-05-04 00:28:07 | 2019-05-04 03:45:07 | BUY | FILLED | 0.00000000 | USDT | BCHABC |
| BCHABCUSDT | 303.00000000 | 25.00000000 | 303.00000000 | 0.00000000 | 25 00000000 | 2019-05-04 00:27:17 | 2019-05-04 00:27:22 | BUY | FILLED | 0.00000000 | USDT | BCHABC |
| ETHUSDT | 169.60000000 | 100 00000000 | 169.60000000 | 0.00000000 | 100.00000000 | 2019-05-04 00:25:06 | 2019-05-04 01:06:40 | BUY | FILLED | 0.00000000 | USDT | ETH |
| ETHUSDT | 169.70000000 | 100 00000000 | 169.70000000 | 0.00000000 | 100.00000000 | 2019-05-04 00:25:03 | 2019-05-04 00:27:31 | BUY | FILLED | 0.00000000 | USDT | ETH |
| BCHABCUSDT | 306.25000000 | 50.00000000 | 306.25000000 | 0.00000000 | 50 00000000 | 2019-05-04 00:24:29 | 2019-05-04 00:24:30 | BUY | FILLED | 0.00000000 | USDT | BCHABC |
| BCHABCUSDT | 303.00000000 | 75.00000000 | 303.00000000 | 0.00000000 | 75 00000000 | 2019-05-04 00:23:44 | 2019-05-04 00:27:22 | BUY | FILLED | 0.00000000 | USDT | BCHABC |
| BCHABCUSDT | 306.50000000 | 50.00000000 | 306.50000000 | 0.00000000 | 50 00000000 | 2019-05-04 00:23:36 | 2019-05-04 00:23:57 | BUY | FILLED | 0.00000000 | USDT | BCHABC |
| BCHABCUSDT | 304.00000000 | 50.00000000 | 304.00000000 | 0.00000000 | 50 00000000 | 2019-05-04 00:23:32 | 2019-05-04 00:27:02 | BUY | FILLED | 0.00000000 | USDT | BCHABC |
| BCHABCUSDT | 305.00000000 | 50.00000000 | 305.00000000 | 0.00000000 | 50 00000000 | 2019-05-04 00:23:29 | 2019-05-04 00:26:58 | BUY | FILLED | 0.00000000 | USDT | BCHABC |
| BCHABCUSDT | 306.00000000 | 50.00000000 | 306.00000000 | 0.00000000 | 50 00000000 | 2019-05-04 00:23:26 | 2019-05-04 00:26:05 | BUY | FILLED | 0.00000000 | USDT | BCHABC |
| BNBUSDT | 23.20000000 | 250 00000000 | 23.20000000 | 0.00000000 | 250.00000000 | 2019-05-03 22:53:24 | 2019-05-04 04:07:13 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 23.30000000 | 250 00000000 | 23.30000000 | 0.00000000 | 250.00000000 | 2019-05-03 22:53:22 | 2019-05-04 04:07:00 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 23.40000000 | 250 00000000 | 23.40000000 | 0.00000000 | 250.00000000 | 2019-05-03 22:53:18 | 2019-05-04 00:32:27 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 23.50000000 | 250 00000000 | 23.50000000 | 0.00000000 | 250.00000000 | 2019-05-03 22:53:15 | 2019-05-04 00:30:46 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BNBUSDT | 23.60000000 | 250 00000000 | 23.60000000 | 0.00000000 | 250.00000000 | 2019-05-03 22:53:12 | 2019-05-04 00:20:44 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BCHABCUSDT | 287.00000000 | 75.00000000 | 287.00000000 | 0.00000000 | 75 00000000 | 2019-05-03 22:53:00 | 2019-05-04 05:02:57 | BUY | FILLED | 0.00000000 | USDT | BCHABC |
| BCHABCUSDT | 289.00000000 | 75.00000000 | 289.00000000 | 0.00000000 | 75 00000000 | 2019-05-03 22:52:54 | 2019-05-04 05:01:43 | BUY | FILLED | 0.00000000 | USDT | BCHABC |
| BCHABCUSDT | 290.00000000 | 75.00000000 | 290.00000000 | 0.00000000 | 75 00000000 | 2019-05-03 22:52:52 | 2019-05-04 05:01:36 | BUY | FILLED | 0.00000000 | USDT | BCHABC |
| BCHABCUSDT | 292.00000000 | 35.00000000 | 292.00000000 | 0.00000000 | 35 00000000 | 2019-05-03 22:52:49 | 2019-05-04 04:08:01 | BUY | FILLED | 0.00000000 | USDT | BCHABC |
| BCHABCUSDT | 291.00000000 | 50.00000000 | 291.00000000 | 0.00000000 | 50 00000000 | 2019-05-03 22:52:45 | 2019-05-04 04:10:00 | BUY | FILLED | 0.00000000 | USDT | BCHABC |
| BCHABCUSDT | 288.00000000 | 50.00000000 | 288.00000000 | 0.00000000 | 50 00000000 | 2019-05-03 10:42:33 | 2019-05-03 18:27:30 | BUY | FILLED | 0.00000000 | USDT | BCHABC |
| BCHABCUSDT | 290.00000000 | 50.00000000 | 290.00000000 | 0.00000000 | 50 00000000 | 2019-05-03 10:42:29 | 2019-05-03 10:53:03 | BUY | FILLED | 0.00000000 | USDT | BCHABC |
| BCHABCUSDT | 292.00000000 | 50.00000000 | 292.00000000 | 0.00000000 | 50 00000000 | 2019-05-03 10:42:26 | 2019-05-03 10:49:43 | BUY | FILLED | 0.00000000 | USDT | BCHABC |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BCHABCUSDT | 291.00000000 | 50.00000000 | 291.00000000 | 0.00000000 | 50 00000000 | 2019-05-03 10:42:23 | 2019-05-03 10:51:50 | BUY | FILLED | 0.00000000 | USDT | BCHABC |
| BNBUSDT | 23.45000000 | 100 00000000 | 23.45000000 | 0.00000000 | 100.00000000 | 2019-05-03 03:32:58 | 2019-05-03 03:52:18 | BUY | FILLED | 0.00000000 | USDT | BNB |
| BCHABCUSDT | 271.00000000 | 25.00000000 | 271.00000000 | 0.00000000 | 25 00000000 | 2019-05-03 03:32:27 | 2019-05-03 08:31:34 | BUY | FILLED | 0.00000000 | USDT | BCHABC |
| BCHABCUSDT | 272.00000000 | 25.00000000 | 272.00000000 | 0.00000000 | 25 00000000 | 2019-05-03 03:32:23 | 2019-05-03 03:57:48 | BUY | FILLED | 0.00000000 | USDT | BCHABC |
| BTCUSDT | 5448.00000000 | 10.00000000 | 5448 00000000 | 0.00000000 | 10 00000000 | 2019-04-24 09:22:35 | 2019-04-24 09:29:18 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 5445.00000000 | 5.00000000 | 5445 00000000 | 0.00000000 | 5.00000000 | 2019-04-24 09:22:27 | 2019-04-24 09:25:45 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 5450.00000000 | 5.00000000 | 5450 00000000 | 0.00000000 | 5.00000000 | 2019-04-24 09:22:21 | 2019-04-24 09:31:01 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 4991.00000000 | 2.91730000 | 4991 00000000 | 0.00000000 | 2.91730000 | 2019-04-11 11:42:09 | 2019-04-11 11:42:15 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 4988.00000000 | 5.00000000 | 4988 00000000 | 0.00000000 | 5.00000000 | 2019-04-11 11:41:45 | 2019-04-11 11:41:46 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 4990.00000000 | 5.00000000 | 4990 00000000 | 0.00000000 | 5.00000000 | 2019-04-11 11:41:27 | 2019-04-11 11:41:45 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 5000.00000000 | 5.00000000 | 0.00000000 | 5.00000000 | 0.00000000 | 2019-04-11 11:41:21 | 2019-04-11 11:44:56 | SELL | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 4975.00000000 | 5.00000000 | 4975 00000000 | 0.00000000 | 5.00000000 | 2019-04-11 11:40:28 | 2019-04-11 11:41:06 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 5005.00000000 | 5.00000000 | 0.00000000 | 5.00000000 | 0.00000000 | 2019-04-11 11:39:40 | 2019-04-11 11:44:56 | SELL | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 4990.00000000 | 5.00000000 | 4990 00000000 | 0.00000000 | 5.00000000 | 2019-04-11 11:39:10 | 2019-04-11 11:41:12 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 4965.00000000 | 5.00000000 | 4965 00000000 | 0.00000000 | 5.00000000 | 2019-04-11 11:39:00 | 2019-04-11 11:39:11 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 4950.00000000 | 5.00000000 | 4950 00000000 | 0.00000000 | 5.00000000 | 2019-04-11 11:38:26 | 2019-04-11 11:38:29 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 4955.00000000 | 5.00000000 | 4955 00000000 | 0.00000000 | 5.00000000 | 2019-04-11 11:38:04 | 2019-04-11 11:38:37 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 4960.00000000 | 5.00000000 | 4960 00000000 | 0.00000000 | 5.00000000 | 2019-04-11 11:37:58 | 2019-04-11 11:38:55 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 4970.00000000 | 5.00000000 | 4970 00000000 | 0.00000000 | 5.00000000 | 2019-04-11 11:36:57 | 2019-04-11 11:39:23 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 5050.00000000 | 5.00000000 | 0.00000000 | 5.00000000 | 0.00000000 | 2019-04-11 11:36:53 | 2019-04-11 11:44:56 | SELL | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 5000.00000000 | 5.00000000 | 0.00000000 | 5.00000000 | 0.00000000 | 2019-04-11 11:36:49 | 2019-04-11 11:44:56 | SELL | CANCELED | 0.00000000 | USDT | BTC |
| BTCUSDT | 4980.00000000 | 5.00000000 | 4980 00000000 | 0.00000000 | 5.00000000 | 2019-04-11 11:36:45 | 2019-04-11 11:41:07 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 4965.00000000 | 5.00000000 | 4965 00000000 | 0.00000000 | 5.00000000 | 2019-04-11 11:36:18 | 2019-04-11 11:37:05 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BNBBTC | 0 00330800 | 25.00000000 | 0.00330800 | 0.00000000 | 25.00000000 | 2019-04-11 11:35:20 | 2019-04-11 11:35:40 | BUY | FILLED | 0.00000000 | BTC | BNB |
| BTCUSDT | 4949.00000000 | 5.00000000 | 4949 00000000 | 0.00000000 | 5.00000000 | 2019-04-11 11:34:26 | 2019-04-11 11:36:06 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 4970.00000000 | 5.00000000 | 4970 00000000 | 0.00000000 | 5.00000000 | 2019-04-11 11:34:20 | 2019-04-11 11:39:23 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 4960.00000000 | 5.00000000 | 4960 00000000 | 0.00000000 | 5.00000000 | 2019-04-11 11:34:16 | 2019-04-11 11:36:33 | SELL | FILLED | 0.00000000 | USDT | BTC |
| BTCUSDT | 4950.00000000 | 5.00000000 | 4950 00000000 | 0.00000000 | 5.00000000 | 2019-04-11 11:34:13 | 2019-04-11 11:36:07 | SELL | FILLED | 0.00000000 | USDT | BTC |