# Exhibit 44

EXCHANGE TRANSACTIONS ***

| TIMESTAMP | ACCOUNT NAME | TYPE | BALANCE | AMOUNT | CURRENCY | EQUIV USD | ID | |
|---|---|---|---|---|---|---|---|---|
| 2019-04-26T11:45:17+00:00 | EOS | transfer | 0 | 10 | EOS | 45.78056338 | | 9308 |
| 2019-04-26T13:13:48+00:00 | EOS | transfer | 0 | 10000 | EOS | 45780.56338 | | 5036 |
| 2019-04-26T17:58:35+00:00 | EOS | transfer | 0 | 23482.5 | EOS | 107504.208 | | 0976 |
| 2019-04-26T20:35:30+00:00 | BCH | transfer | 0 | 0.499 | BCH | 129.8095437 | | 4726 |
| 2019-04-27T09:30:52+00:00 | BCH | transfer | 0 | 1106.169 | BCH | 287077.4191 | | 5635 |
| 2019-04-28T06:55:13+00:00 | ETC | transfer | 0 | 100 | ETC | 544.7352113 | | 1846 |
| 2019-04-28T07:21:58+00:00 | ETC | transfer | 0 | 41302.8796 | ETC | 224991.3285 | | 2381 |
| 2019-05-03T10:53:58+00:00 | EOS | match | 0 | -400 | EOS | -1960.215493 | | 5858 |
| 2019-05-03T10:53:58+00:00 | USD | fee | 0.0046533 | -3.009 | USD | -3.009 | | 5864 |
| 2019-05-03T10:53:58+00:00 | USD | match | 0.0046533 | 2006 | USD | 2006 | | 5863 |
| 2019-05-03T10:54:00+00:00 | EOS | match | 0 | -400 | EOS | -1960.215493 | | 5931 |
| 2019-05-03T10:54:00+00:00 | USD | fee | 0.0046533 | -3.009 | USD | -3.009 | | 5933 |
| 2019-05-03T10:54:00+00:00 | USD | match | 0.0046533 | 2006 | USD | 2006 | | 5932 |
| 2019-05-03T10:54:03+00:00 | EOS | match | 0 | -200 | EOS | -980.1077465 | | 6049 |
| 2019-05-03T10:54:03+00:00 | USD | fee | 0.0046533 | -1.5045 | USD | -1.5045 | | 6052 |
| 2019-05-03T10:54:03+00:00 | USD | match | 0.0046533 | 1003 | USD | 1003 | | 6050 |
| 2019-05-03T11:07:08+00:00 | EOS | match | 0 | -385.3 | EOS | -1888.177574 | | 9307 |
| 2019-05-03T11:07:08+00:00 | USD | fee | 0.0046533 | -2.8920618 | USD | -2.8920618 | | 9310 |
| 2019-05-03T11:07:08+00:00 | USD | match | 0.0046533 | 1928.0412 | USD | 1928.0412 | | 9309 |
| 2019-05-03T11:07:08+00:00 | EOS | match | 0 | -74.9 | EOS | -367.0503511 | | 9333 |
| 2019-05-03T11:07:08+00:00 | USD | fee | 0.0046533 | -0.5621994 | USD | -0.5621994 | | 9335 |
| 2019-05-03T11:07:08+00:00 | USD | match | 0.0046533 | 374.7996 | USD | 374.7996 | | 9334 |
| 2019-05-03T11:07:09+00:00 | EOS | match | 0 | -49.2 | EOS | -241.1065056 | | 9341 |
| 2019-05-03T11:07:09+00:00 | USD | fee | 0.0046533 | -0.3692952 | USD | -0.3692952 | | 9343 |
| 2019-05-03T11:07:09+00:00 | USD | match | 0.0046533 | 246.1968 | USD | 246.1968 | | 9342 |
| 2019-05-03T11:07:52+00:00 | EOS | match | 0 | -1990.6 | EOS | -9755.012401 | | 0264 |
| 2019-05-03T11:07:52+00:00 | USD | fee | 0.0046533 | -14.941444 | USD | -14.9414436 | | 0266 |
| 2019-05-03T11:07:52+00:00 | USD | match | 0.0046533 | 9960.9624 | USD | 9960.9624 | | 0265 |
| 2019-05-03T11:08:09+00:00 | EOS | match | 0 | -2500 | EOS | -12251.34683 | | 0502 |
| 2019-05-03T11:08:09+00:00 | USD | fee | 0.0046533 | -18.77625 | USD | -18.77625 | | 0506 |
| 2019-05-03T11:08:09+00:00 | USD | match | 0.0046533 | 12517.5 | USD | 12517.5 | | 0504 |
| 2019-05-03T11:09:10+00:00 | EOS | match | 0 | -630 | EOS | -3087.339401 | | 3185 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-05-03T11:09:10+00:00 | USD | fee | 0.0046533 | -4.7439 USD | | -4.7439 | 3189 |
| 2019-05-03T11:09:10+00:00 | USD | match | 0.0046533 | 3162.6 USD | | 3162.6 | 3187 |
| 2019-05-03T11:09:10+00:00 | EOS | match | 0 | -370 EOS | | -1813.199331 | 3193 |
| 2019-05-03T11:09:10+00:00 | USD | fee | 0.0046533 | -2.7861 USD | | -2.7861 | 3195 |
| 2019-05-03T11:09:10+00:00 | USD | match | 0.0046533 | 1857.4 USD | | 1857.4 | 3194 |
| 2019-05-03T12:19:50+00:00 | EOS | match | 0 | -1000 EOS | | -4900.538732 | 1711 |
| 2019-05-03T12:19:50+00:00 | USD | fee | 0.0046533 | -7.545 USD | | -7.545 | 1715 |
| 2019-05-03T12:19:50+00:00 | USD | match | 0.0046533 | 5030 USD | | 5030 | 1714 |
| 2019-05-03T12:51:43+00:00 | ETH | match | 0 | 0.90852954 ETH | | 148.6015548 | 8208 |
| 2019-05-03T12:51:43+00:00 | USD | fee | 0.0046533 | -0.2279273 USD | | -0.227927348 | 8212 |
| 2019-05-03T12:51:43+00:00 | USD | match | 0.0046533 | -151.95157 USD | | -151.9515656 | 8206 |
| 2019-05-03T12:51:43+00:00 | ETH | match | 0 | 38.7268067 ETH | | 6334.261507 | 8215 |
| 2019-05-03T12:51:43+00:00 | USD | fee | 0.0046533 | -9.7155876 USD | | -9.715587638 | 8218 |
| 2019-05-03T12:51:43+00:00 | USD | match | 0.0046533 | -6477.0584 USD | | -6477.058426 | 8214 |
| 2019-05-03T12:51:46+00:00 | ETH | match | 0 | 28.9999996 ETH | | 4743.318568 | 8242 |
| 2019-05-03T12:51:46+00:00 | USD | fee | 0.0046533 | -7.2753749 USD | | -7.27537491 | 8245 |
| 2019-05-03T12:51:46+00:00 | USD | match | 0.0046533 | -4850.2499 USD | | -4850.24994 | 8241 |
| 2019-05-03T12:51:46+00:00 | ETH | match | 0 | 31.3646641 ETH | | 5130.089497 | 8267 |
| 2019-05-03T12:51:46+00:00 | USD | fee | 0.0046533 | -7.8686101 USD | | -7.868610104 | 8269 |
| 2019-05-03T12:51:46+00:00 | USD | match | 0.0046533 | -5245.7401 USD | | -5245.740069 | 8265 |
| 2019-05-03T12:51:49+00:00 | ETH | match | 0 | 0.27014697 ETH | | 44.18597085 | 8368 |
| 2019-05-03T12:51:49+00:00 | USD | fee | 0.0046533 | -0.0677123 USD | | -0.067712338 | 8369 |
| 2019-05-03T12:51:49+00:00 | USD | match | 0.0046533 | -45.141559 USD | | -45.14155869 | 8367 |
| 2019-05-03T12:51:53+00:00 | ETH | match | 0 | 0.58854584 ETH | | 96.2641533 | 8439 |
| 2019-05-03T12:51:53+00:00 | USD | fee | 0.0046533 | -0.147519 USD | | -0.147519015 | 8440 |
| 2019-05-03T12:51:53+00:00 | USD | match | 0.0046533 | -98.34601 USD | | -98.34600986 | 8438 |
| 2019-05-04T01:59:47+00:00 | BCH | match | 0 | -75 BCH | | -21432.34595 | 4468 |
| 2019-05-04T01:59:47+00:00 | USD | fee | 0.0046533 | -34.453125 USD | | -34.453125 | 4474 |
| 2019-05-04T01:59:47+00:00 | USD | match | 0.0046533 | 22968.75 USD | | 22968.75 | 4473 |
| 2019-05-04T02:05:36+00:00 | BCH | match | 0 | -0.6729021 BCH | | -192.2916108 | 8954 |
| 2019-05-04T02:05:36+00:00 | USD | fee | 0.0046533 | -0.3063387 USD | | -0.306338686 | 8957 |
| 2019-05-04T02:05:36+00:00 | USD | match | 0.0046533 | 204.22579 USD | | 204.2257904 | 8956 |
| 2019-05-04T02:05:44+00:00 | BCH | match | 0 | -100 BCH | | -28576.46127 | 9126 |
| 2019-05-04T02:05:44+00:00 | USD | fee | 0.0046533 | -45.51 USD | | -45.51 | 9130 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-05-04T02:05:44+00:00 | USD | match | 0.0046533 | 30340 USD | 30340 | | 9128 |
| 2019-05-04T02:05:46+00:00 | BCH | match | 0 | -83.16 BCH | -23764.18519 | | 9152 |
| 2019-05-04T02:05:46+00:00 | USD | fee | 0.0046533 | -37.85859 USD | -37.85859 | | 9154 |
| 2019-05-04T02:05:46+00:00 | USD | match | 0.0046533 | 25239.06 USD | 25239.06 | | 9153 |
| 2019-05-04T02:05:46+00:00 | BCH | match | 0 | -16.167098 BCH | -4619.984467 | | 9160 |
| 2019-05-04T02:05:46+00:00 | USD | fee | 0.0046533 | -7.3600713 USD | -7.360071314 | | 9162 |
| 2019-05-04T02:05:46+00:00 | USD | match | 0.0046533 | 4906.71421 USD | 4906.71421 | | 9161 |
| 2019-05-04T02:06:30+00:00 | BCH | match | 0 | -150 BCH | -42864.6919 | | 0344 |
| 2019-05-04T02:06:30+00:00 | USD | fee | 0.0046533 | -68.4 USD | -68.4 | | 0349 |
| 2019-05-04T02:06:30+00:00 | USD | match | 0.0046533 | 45600 USD | 45600 | | 0346 |
| 2019-05-04T02:06:30+00:00 | BCH | match | 0 | -99.999998 BCH | -28576.4608 | | 0355 |
| 2019-05-04T02:06:30+00:00 | USD | fee | 0.0046533 | -45.599999 USD | -45.59999926 | | 0357 |
| 2019-05-04T02:06:30+00:00 | USD | match | 0.0046533 | 30399.9995 USD | 30399.9995 | | 0356 |
| 2019-05-04T02:06:33+00:00 | BCH | match | 0 | 1.63E-06 BCH | -0.000465796 | | 0441 |
| 2019-05-04T02:06:33+00:00 | USD | fee | 0.0046533 | 7.43E-07 USD | 7.43E-07 | | 0443 |
| 2019-05-04T02:06:33+00:00 | USD | match | 0.0046533 | 0.00049552 USD | 0.00049552 | | 0442 |
| 2019-05-04T21:08:04+00:00 | BCH | match | 0 | -37.737751 BCH | -10784.11374 | | 3803 |
| 2019-05-04T21:08:04+00:00 | USD | fee | 0.0046533 | -10.943948 USD | -10.94394773 | | 3809 |
| 2019-05-04T21:08:04+00:00 | USD | match | 0.0046533 | 10943.9477 USD | 10943.94773 | | 3808 |
| 2019-05-04T21:08:06+00:00 | BCH | match | 0 | -3.4413931 BCH | -983.4283577 | | 3849 |
| 2019-05-04T21:08:06+00:00 | USD | fee | 0.0046533 | -0.998004 USD | -0.99800399 | | 3851 |
| 2019-05-04T21:08:06+00:00 | USD | match | 0.0046533 | 998.00399 USD | 998.0039903 | | 3850 |
| 2019-05-04T21:08:13+00:00 | BCH | match | 0 | -32.893357 BCH | -9399.757477 | | 4128 |
| 2019-05-04T21:08:13+00:00 | USD | fee | 0.0046533 | -9.5390736 USD | -9.539073585 | | 4130 |
| 2019-05-04T21:08:13+00:00 | USD | match | 0.0046533 | 9539.07359 USD | 9539.073585 | | 4129 |
| 2019-05-04T21:08:14+00:00 | BCH | match | 0 | -25.927499 BCH | -7409.161695 | | 4140 |
| 2019-05-04T21:08:14+00:00 | USD | fee | 0.0046533 | -7.5189747 USD | -7.518974696 | | 4143 |
| 2019-05-04T21:08:14+00:00 | USD | match | 0.0046533 | 7518.9747 USD | 7518.974696 | | 4141 |
| 2019-05-05T00:46:52+00:00 | BCH | match | 0 | -49.999367 BCH | -14499.23359 | | 5877 |
| 2019-05-05T00:46:52+00:00 | USD | fee | 0.0046533 | -14.349818 USD | -14.34981823 | | 5879 |
| 2019-05-05T00:46:52+00:00 | USD | match | 0.0046533 | 14349.8182 USD | 14349.81823 | | 5878 |
| 2019-05-05T00:46:52+00:00 | BCH | match | 0 | -0.0006333 BCH | -0.183661218 | | 5886 |
| 2019-05-05T00:46:52+00:00 | USD | fee | 0.0046533 | -0.0001818 USD | -0.000181769 | | 5891 |
| 2019-05-05T00:46:52+00:00 | USD | match | 0.0046533 | 0.18176858 USD | 0.18176858 | | 5888 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-05-05T01:06:14+00:00 | BCH | match | 0 | -2.9888558 BCH | -866.7333471 | 8258 |
| 2019-05-05T01:06:14+00:00 | USD | fee | 0.0046533 | -0.8607905 USD | -0.86079047 | 8262 |
| 2019-05-05T01:06:14+00:00 | USD | match | 0.0046533 | 860.79047 USD | 860.7904704 | 8260 |
| 2019-05-05T01:06:14+00:00 | BCH | match | 0 | -13.479883 BCH | -3909.009044 | 8267 |
| 2019-05-05T01:06:14+00:00 | USD | fee | 0.0046533 | -3.8822064 USD | -3.882206385 | 8270 |
| 2019-05-05T01:06:14+00:00 | USD | match | 0.0046533 | 3882.20639 USD | 3882.206385 | 8268 |
| 2019-05-05T01:06:21+00:00 | BCH | match | 0 | -13.924302 BCH | -4037.885151 | 8316 |
| 2019-05-05T01:06:21+00:00 | USD | fee | 0.0046533 | -4.0101988 USD | -4.010198835 | 8319 |
| 2019-05-05T01:06:21+00:00 | USD | match | 0.0046533 | 4010.19884 USD | 4010.198835 | 8317 |
| 2019-05-05T01:06:53+00:00 | BCH | match | 0 | -19.606959 BCH | -5685.789711 | 8608 |
| 2019-05-05T01:06:53+00:00 | USD | fee | 0.0046533 | -5.6468043 USD | -5.64680431 | 8612 |
| 2019-05-05T01:06:53+00:00 | USD | match | 0.0046533 | 5646.80431 USD | 5646.80431 | 8610 |
| 2019-05-05T05:50:43+00:00 | BCH | match | 0 | -50 BCH | -14499.41725 | 1912 |
| 2019-05-05T05:50:43+00:00 | USD | fee | 0.0046533 | -14.6 USD | -14.6 | 1916 |
| 2019-05-05T05:50:43+00:00 | USD | match | 0.0046533 | 14600 USD | 14600 | 1915 |
| 2019-05-05T05:51:15+00:00 | BCH | match | 0 | -100 BCH | -28998.83451 | 3620 |
| 2019-05-05T05:51:15+00:00 | USD | fee | 0.0046533 | -29.5 USD | -29.5 | 3622 |
| 2019-05-05T05:51:15+00:00 | USD | match | 0.0046533 | 29500 USD | 29500 | 3621 |
| 2019-05-06T14:48:43+00:00 | BCH | match | 0 | 50 BCH | 14232.65845 | 2621 |
| 2019-05-06T14:48:43+00:00 | USD | fee | 0.0046533 | -14.42 USD | -14.42 | 2622 |
| 2019-05-06T14:48:43+00:00 | USD | match | 0.0046533 | -14420 USD | -14420 | 2619 |
| 2019-05-06T14:48:43+00:00 | BCH | match | 0 | 98.9139545 BCH | 28156.17061 | 2655 |
| 2019-05-06T14:48:43+00:00 | USD | fee | 0.0046533 | -28.511947 USD | -28.51194738 | 2656 |
| 2019-05-06T14:48:43+00:00 | USD | match | 0.0046533 | -28511.947 USD | -28511.94738 | 2654 |
| 2019-05-06T14:48:44+00:00 | BCH | match | 0 | 1.08604 BCH | 309.1447277 | 2697 |
| 2019-05-06T14:48:44+00:00 | USD | fee | 0.0046533 | -0.313051 USD | -0.31305103 | 2698 |
| 2019-05-06T14:48:44+00:00 | USD | match | 0.0046533 | -313.05103 USD | -313.05103 | 2696 |
| 2019-05-06T14:48:46+00:00 | BCH | match | 0 | 5.50E-06 BCH | 0.001565592 | 2705 |
| 2019-05-06T14:48:46+00:00 | USD | fee | 0.0046533 | 1.59E-06 USD | 1.59E-06 | 2706 |
| 2019-05-06T14:48:46+00:00 | USD | match | 0.0046533 | -0.0015854 USD | -0.001585375 | 2704 |
| 2019-05-06T14:51:54+00:00 | BCH | match | 0 | 100 BCH | 28465.3169 | 7029 |
| 2019-05-06T14:51:54+00:00 | USD | fee | 0.0046533 | -28.65 USD | -28.65 | 7032 |
| 2019-05-06T14:51:54+00:00 | USD | match | 0.0046533 | -28650 USD | -28650 | 7028 |
| 2019-05-06T14:51:54+00:00 | BCH | match | 0 | 49.9999941 BCH | 14232.65676 | 7037 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-05-06T14:51:54+00:00 | USD | fee | 0.0046533 | -14.324998 USD | -14.3249983 | ▉ | 7038 |
| 2019-05-06T14:51:54+00:00 | USD | match | 0.0046533 | -14324.998 USD | -14324.9983 | ▉ | 7036 |
| 2019-05-06T14:51:54+00:00 | BCH | match | 0 | 5.94E-06 BCH | 0.00169084 | ▉ | 7047 |
| 2019-05-06T14:51:54+00:00 | USD | fee | 0.0046533 | 1.70E-06 USD | 1.70E-06 | ▉ | 7050 |
| 2019-05-06T14:51:54+00:00 | USD | match | 0.0046533 | -0.0017018 USD | -0.00170181 | ▉ | 7046 |
| 2019-05-06T14:52:26+00:00 | BCH | match | 0 | 36.34 BCH | 10344.29616 | ▉ | 7642 |
| 2019-05-06T14:52:26+00:00 | USD | fee | 0.0046533 | -10.39324 USD | -10.39324 | ▉ | 7644 |
| 2019-05-06T14:52:26+00:00 | USD | match | 0.0046533 | -10393.24 USD | -10393.24 | ▉ | 7641 |
| 2019-05-06T14:53:09+00:00 | BCH | match | 0 | 0.45726828 BCH | 130.162865 | ▉ | 8352 |
| 2019-05-06T14:53:09+00:00 | USD | fee | 0.0046533 | -0.1307787 USD | -0.130778728 | ▉ | 8354 |
| 2019-05-06T14:53:09+00:00 | USD | match | 0.0046533 | -130.77873 USD | -130.7787281 | ▉ | 8351 |
| 2019-05-06T14:53:15+00:00 | BCH | match | 0 | 0.0311139 BCH | 8.856670235 | ▉ | 8469 |
| 2019-05-06T14:53:15+00:00 | USD | fee | 0.0046533 | -0.0088986 USD | -0.008898575 | ▉ | 8471 |
| 2019-05-06T14:53:15+00:00 | USD | match | 0.0046533 | -8.8985754 USD | -8.8985754 | ▉ | 8467 |
| 2019-05-06T14:53:32+00:00 | BCH | match | 0 | 24.72 BCH | 7036.626338 | ▉ | 8717 |
| 2019-05-06T14:53:32+00:00 | USD | fee | 0.0046533 | -7.06992 USD | -7.06992 | ▉ | 8719 |
| 2019-05-06T14:53:32+00:00 | USD | match | 0.0046533 | -7069.92 USD | -7069.92 | ▉ | 8715 |
| 2019-05-06T14:53:33+00:00 | BCH | match | 0 | 38.4516178 BCH | 10945.37487 | ▉ | 8760 |
| 2019-05-06T14:53:33+00:00 | USD | fee | 0.0046533 | -10.997163 USD | -10.9971627 | ▉ | 8762 |
| 2019-05-06T14:53:33+00:00 | USD | match | 0.0046533 | -10997.163 USD | -10997.1627 | ▉ | 8759 |
| 2019-05-06T23:50:52+00:00 | BCH | match | 0 | 9.1610969 BCH | 2607.735264 | ▉ | 4586 |
| 2019-05-06T23:50:52+00:00 | USD | fee | 0.0046533 | -2.6109126 USD | -2.610912617 | ▉ | 4587 |
| 2019-05-06T23:50:52+00:00 | USD | match | 0.0046533 | -2610.9126 USD | -2610.912617 | ▉ | 4585 |
| 2019-05-06T23:50:52+00:00 | BCH | match | 0 | 40 BCH | 11386.12676 | ▉ | 4590 |
| 2019-05-06T23:50:52+00:00 | USD | fee | 0.0046533 | -11.4 USD | -11.4 | ▉ | 4592 |
| 2019-05-06T23:50:52+00:00 | USD | match | 0.0046533 | -11400 USD | -11400 | ▉ | 4589 |
| 2019-05-06T23:50:52+00:00 | BCH | match | 0 | 11.5 BCH | 3273.511444 | ▉ | 4598 |
| 2019-05-06T23:50:52+00:00 | USD | fee | 0.0046533 | -3.2775 USD | -3.2775 | ▉ | 4599 |
| 2019-05-06T23:50:52+00:00 | USD | match | 0.0046533 | -3277.5 USD | -3277.5 | ▉ | 4597 |
| 2019-05-06T23:50:52+00:00 | BCH | match | 0 | 11.5 BCH | 3273.511444 | ▉ | 4606 |
| 2019-05-06T23:50:52+00:00 | USD | fee | 0.0046533 | -3.2775 USD | -3.2775 | ▉ | 4607 |
| 2019-05-06T23:50:52+00:00 | USD | match | 0.0046533 | -3277.5 USD | -3277.5 | ▉ | 4605 |
| 2019-05-06T23:50:53+00:00 | BCH | match | 0 | 11.5 BCH | 3273.511444 | ▉ | 4620 |
| 2019-05-06T23:50:53+00:00 | USD | fee | 0.0046533 | -3.2775 USD | -3.2775 | ▉ | 4621 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-05-06T23:50:53+00:00 | USD | match | 0.0046533 | -3277.5 USD | | -3277.5 | 4619 |
| 2019-05-06T23:50:53+00:00 | BCH | match | 0 | 5.86 BCH | | 1668.06757 | 4629 |
| 2019-05-06T23:50:53+00:00 | USD | fee | 0.0046533 | -1.6701 USD | | -1.6701 | 4631 |
| 2019-05-06T23:50:53+00:00 | USD | match | 0.0046533 | -1670.1 USD | | -1670.1 | 4627 |
| 2019-05-06T23:51:29+00:00 | BCH | match | 0 | 0.01483639 BCH | | 4.22322543 | 5536 |
| 2019-05-06T23:51:29+00:00 | USD | fee | 0.0046533 | -0.0042284 USD | | -0.004228371 | 5539 |
| 2019-05-06T23:51:29+00:00 | USD | match | 0.0046533 | -4.2283712 USD | | -4.22837115 | 5535 |
| 2019-05-06T23:52:23+00:00 | BCH | match | 0 | 10.4640667 BCH | | 2978.62975 | 6495 |
| 2019-05-06T23:52:23+00:00 | USD | fee | 0.0046533 | -2.982259 USD | | -2.982259012 | 6496 |
| 2019-05-06T23:52:23+00:00 | USD | match | 0.0046533 | -2982.259 USD | | -2982.259012 | 6494 |
| 2019-05-07T14:12:59+00:00 | BCH | match | 0 | 100 BCH | | 28933.57394 | 2810 |
| 2019-05-07T14:12:59+00:00 | USD | fee | 0.0046533 | -28.45 USD | | -28.45 | 2814 |
| 2019-05-07T14:12:59+00:00 | USD | match | 0.0046533 | -28450 USD | | -28450 | 2807 |
| 2019-05-07T14:13:06+00:00 | BCH | match | 0 | 100 BCH | | 28933.57394 | 5874 |
| 2019-05-07T14:13:06+00:00 | USD | fee | 0.0046533 | -28.35 USD | | -28.35 | 5883 |
| 2019-05-07T14:13:06+00:00 | USD | match | 0.0046533 | -28350 USD | | -28350 | 5872 |
| 2019-05-09T02:39:01+00:00 | BTC | match | 2.05E-10 | 2 BTC | | 12094.09514 | 6173 |
| 2019-05-09T02:39:01+00:00 | USD | fee | 0.0046533 | -12.108 USD | | -12.108 | 6176 |
| 2019-05-09T02:39:01+00:00 | USD | match | 0.0046533 | -12108 USD | | -12108 | 6170 |
| 2019-05-09T02:46:00+00:00 | BTC | match | 2.05E-10 | 10 BTC | | 60470.4757 | 3907 |
| 2019-05-09T02:46:00+00:00 | USD | fee | 0.0046533 | -60.45 USD | | -60.45 | 3908 |
| 2019-05-09T02:46:00+00:00 | USD | match | 0.0046533 | -60450 USD | | -60450 | 3906 |
| 2019-05-11T05:18:58+00:00 | BCH | match | 0 | -50 BCH | | -15776.58979 | 0849 |
| 2019-05-11T05:18:58+00:00 | USD | fee | 0.0046533 | -14.95 USD | | -14.95 | 0873 |
| 2019-05-11T05:18:58+00:00 | USD | match | 0.0046533 | 14950 USD | | 14950 | 0852 |
| 2019-05-11T05:21:08+00:00 | BCH | match | 0 | -0.6002227 BCH | | -189.3893369 | 4689 |
| 2019-05-11T05:21:08+00:00 | USD | fee | 0.0046533 | -0.180667 USD | | -0.180667024 | 4785 |
| 2019-05-11T05:21:08+00:00 | USD | match | 0.0046533 | 180.667024 USD | | 180.6670237 | 4691 |
| 2019-05-11T05:21:08+00:00 | BCH | match | 0 | -0.7625249 BCH | | -240.6008542 | 4825 |
| 2019-05-11T05:21:08+00:00 | USD | fee | 0.0046533 | -0.22952 USD | | -0.229519998 | 4829 |
| 2019-05-11T05:21:08+00:00 | USD | match | 0.0046533 | 229.519998 USD | | 229.5199979 | 4827 |
| 2019-05-11T05:21:10+00:00 | BCH | match | 0 | -7.2443512 BCH | | -2285.823143 | 5369 |
| 2019-05-11T05:21:10+00:00 | USD | fee | 0.0046533 | -2.1805497 USD | | -2.180549711 | 5373 |
| 2019-05-11T05:21:10+00:00 | USD | match | 0.0046533 | 2180.54971 USD | | 2180.549711 | 5370 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-05-11T05:21:14+00:00 BCH | match | 0 | -66.392901 BCH | -20949.07135 | 5781 |
| 2019-05-11T05:21:14+00:00 USD | fee | 0.0046533 | -19.984263 USD | -19.98426327 | 5783 |
| 2019-05-11T05:21:14+00:00 USD | match | 0.0046533 | 19984.2633 USD | 19984.26327 | 5782 |
| 2019-05-11T09:04:37+00:00 BCH | match | 0 | -51.233705 BCH | -16165.86289 | 9525 |
| 2019-05-11T09:04:37+00:00 USD | fee | 0.0046533 | -16.087383 USD | -16.08738332 | 9531 |
| 2019-05-11T09:04:37+00:00 USD | match | 0.0046533 | 16087.3833 USD | 16087.38332 | 9526 |
| 2019-05-11T09:04:50+00:00 ETH | match | 0 | -1.9699399 ETH | -367.7909663 | 9932 |
| 2019-05-11T09:04:50+00:00 USD | fee | 0.0046533 | -0.3624492 USD | -0.362449239 | 9936 |
| 2019-05-11T09:04:50+00:00 USD | match | 0.0046533 | 362.449239 USD | 362.4492385 | 9935 |
| 2019-05-11T09:04:54+00:00 ETH | match | 0 | -30.691646 ETH | -5730.180009 | 0040 |
| 2019-05-11T09:04:54+00:00 USD | fee | 0.0046533 | -5.6469559 USD | -5.646955937 | 0045 |
| 2019-05-11T09:04:54+00:00 USD | match | 0.0046533 | 5646.95594 USD | 5646.955937 | 0042 |
| 2019-05-11T09:04:56+00:00 ETH | match | 0 | -0.0998694 ETH | -18.64577501 | 0180 |
| 2019-05-11T09:04:56+00:00 USD | fee | 0.0046533 | -0.018375 USD | -0.018374967 | 0182 |
| 2019-05-11T09:04:56+00:00 USD | match | 0.0046533 | 18.3749672 USD | 18.37496723 | 0181 |
| 2019-05-11T09:04:57+00:00 ETH | match | 0 | -0.2755174 ETH | -51.43953737 | 0215 |
| 2019-05-11T09:04:57+00:00 USD | fee | 0.0046533 | -0.0506924 USD | -0.050692439 | 0217 |
| 2019-05-11T09:04:57+00:00 USD | match | 0.0046533 | 50.6924391 USD | 50.69243907 | 0216 |
| 2019-05-11T09:05:00+00:00 ETH | match | 0 | -48.306512 ETH | -9018.904101 | 0299 |
| 2019-05-11T09:05:00+00:00 USD | fee | 0.0046533 | -8.8879152 USD | -8.887915209 | 0303 |
| 2019-05-11T09:05:00+00:00 USD | match | 0.0046533 | 8887.91521 USD | 8887.915209 | 0302 |
| 2019-05-11T09:05:00+00:00 ETH | match | 0 | -19.515208 ETH | -3643.920922 | 0319 |
| 2019-05-11T09:05:00+00:00 USD | fee | 0.0046533 | -3.5906031 USD | -3.5906031 | 0324 |
| 2019-05-11T09:05:00+00:00 USD | match | 0.0046533 | 3590.6031 USD | 3590.6031 | 0320 |
| 2019-05-11T09:05:06+00:00 BCH | match | 0 | -10 BCH | -3155.317958 | 0492 |
| 2019-05-11T09:05:06+00:00 USD | fee | 0.0046533 | -3.14 USD | -3.14 | 0494 |
| 2019-05-11T09:05:06+00:00 USD | match | 0.0046533 | 3140 USD | 3140 | 0493 |
| 2019-05-11T09:05:06+00:00 BCH | match | 0 | -10.95608 BCH | -3456.991597 | 0500 |
| 2019-05-11T09:05:06+00:00 USD | fee | 0.0046533 | -3.4402091 USD | -3.44020912 | 0502 |
| 2019-05-11T09:05:06+00:00 USD | match | 0.0046533 | 3440.20912 USD | 3440.20912 | 0501 |
| 2019-05-11T09:05:06+00:00 BCH | match | 0 | -27.81021 BCH | -8775.005502 | 0509 |
| 2019-05-11T09:05:06+00:00 USD | fee | 0.0046533 | -8.7324059 USD | -8.73240594 | 0514 |
| 2019-05-11T09:05:06+00:00 USD | match | 0.0046533 | 8732.40594 USD | 8732.40594 | 0511 |
| 2019-05-11T09:05:19+00:00 BCH | match | 0 | 5.16E-06 BCH | -0.001628144 | 0978 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-05-11T09:05:19+00:00 | USD | fee | 0.0046533 | 1.62E-06 USD | 1.62E-06 | | 0982 |
| 2019-05-11T09:05:19+00:00 | USD | match | 0.0046533 | 0.00162024 USD | 0.00162024 | | 0980 |
| 2019-05-11T09:06:55+00:00 | ETC | match | 0 | -2500 ETC | -14787.07746 | | 4997 |
| 2019-05-11T09:06:55+00:00 | USD | fee | 0.0046533 | -14.55 USD | -14.55 | | 5003 |
| 2019-05-11T09:06:55+00:00 | USD | match | 0.0046533 | 14550 USD | 14550 | | 5002 |
| 2019-05-11T09:07:37+00:00 | BCH | match | 0 | -52.972851 BCH | -16714.61892 | | 6842 |
| 2019-05-11T09:07:37+00:00 | USD | fee | 0.0046533 | -16.686448 USD | -16.68644818 | | 6844 |
| 2019-05-11T09:07:37+00:00 | USD | match | 0.0046533 | 16686.4482 USD | 16686.44818 | | 6843 |
| 2019-05-11T09:10:40+00:00 | ETC | match | 0 | -25.577083 ETC | -151.2841226 | | 3507 |
| 2019-05-11T09:10:40+00:00 | USD | fee | 0.0046533 | -0.1496259 USD | -0.149625935 | | 3509 |
| 2019-05-11T09:10:40+00:00 | USD | match | 0.0046533 | 149.625935 USD | 149.6259351 | | 3508 |
| 2019-05-11T09:14:41+00:00 | ETC | match | 0 | -17.059897 ETC | -100.9064091 | | 4296 |
| 2019-05-11T09:14:41+00:00 | USD | fee | 0.0046533 | -0.0998004 USD | -0.099800399 | | 4298 |
| 2019-05-11T09:14:41+00:00 | USD | match | 0.0046533 | 99.8003992 USD | 99.80039915 | | 4297 |
| 2019-05-11T09:14:50+00:00 | ETC | match | 0 | -7.5822417 ETC | -44.84767839 | | 4765 |
| 2019-05-11T09:14:50+00:00 | USD | fee | 0.0046533 | -0.0443561 USD | -0.044356114 | | 4770 |
| 2019-05-11T09:14:50+00:00 | USD | match | 0.0046533 | 44.3561142 USD | 44.35611418 | | 4767 |
| 2019-05-11T09:15:50+00:00 | ETC | match | 0 | -175.36378 ETC | -1037.24712 | | 8710 |
| 2019-05-11T09:15:50+00:00 | USD | fee | 0.0046533 | -1.0258781 USD | -1.025878113 | | 8712 |
| 2019-05-11T09:15:50+00:00 | USD | match | 0.0046533 | 1025.87811 USD | 1025.878113 | | 8711 |
| 2019-05-11T09:15:50+00:00 | ETC | match | 0 | -1230 ETC | -7275.242113 | | 8718 |
| 2019-05-11T09:15:50+00:00 | USD | fee | 0.0046533 | -7.1955 USD | -7.1955 | | 8720 |
| 2019-05-11T09:15:50+00:00 | USD | match | 0.0046533 | 7195.5 USD | 7195.5 | | 8719 |
| 2019-05-11T09:15:50+00:00 | ETC | match | 0 | -1044.417 ETC | -6177.550022 | | 8730 |
| 2019-05-11T09:15:50+00:00 | USD | fee | 0.0046533 | -6.1098394 USD | -6.109839439 | | 8733 |
| 2019-05-11T09:15:50+00:00 | USD | match | 0.0046533 | 6109.83944 USD | 6109.839439 | | 8732 |
| 2019-05-11T09:16:00+00:00 | EOS | match | 0 | -222.7 EOS | -1165.661986 | | 9832 |
| 2019-05-11T09:16:00+00:00 | USD | fee | 0.0046533 | -1.153586 USD | -1.153586 | | 9834 |
| 2019-05-11T09:16:00+00:00 | USD | match | 0.0046533 | 1153.586 USD | 1153.586 | | 9833 |
| 2019-05-11T09:16:04+00:00 | BCH | match | 0 | -26.019487 BCH | -8209.975408 | | 0264 |
| 2019-05-11T09:16:04+00:00 | USD | fee | 0.0046533 | -8.1961384 USD | -8.196138355 | | 0267 |
| 2019-05-11T09:16:04+00:00 | USD | match | 0.0046533 | 8196.13836 USD | 8196.138355 | | 0265 |
| 2019-05-11T09:17:10+00:00 | EOS | match | 0 | -9.6 EOS | -50.24856338 | | 3762 |
| 2019-05-11T09:17:10+00:00 | USD | fee | 0.0046533 | -0.049728 USD | -0.049728 | | 3765 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-05-11T09:17:10+00:00 | USD | match | 0.0046533 | 49.728 USD | 49.728 | ▮ | 3763 |
| 2019-05-11T09:17:15+00:00 | EOS | match | 0 | -9.6 EOS | -50.24856338 | ▮ | 4065 |
| 2019-05-11T09:17:15+00:00 | USD | fee | 0.0046533 | -0.049728 USD | -0.049728 | ▮ | 4069 |
| 2019-05-11T09:17:15+00:00 | USD | match | 0.0046533 | 49.728 USD | 49.728 | ▮ | 4068 |
| 2019-05-11T09:18:02+00:00 | EOS | match | 0 | -261.5 EOS | -1368.74993 | ▮ | 6032 |
| 2019-05-11T09:18:02+00:00 | USD | fee | 0.0046533 | -1.35457 USD | -1.35457 | ▮ | 6038 |
| 2019-05-11T09:18:02+00:00 | USD | match | 0.0046533 | 1354.57 USD | 1354.57 | ▮ | 6033 |
| 2019-05-11T09:19:33+00:00 | EOS | match | 0 | -0.5 EOS | -2.617112676 | ▮ | 9664 |
| 2019-05-11T09:19:33+00:00 | USD | fee | 0.0046533 | -0.00259 USD | -0.00259 | ▮ | 9668 |
| 2019-05-11T09:19:33+00:00 | USD | match | 0.0046533 | 2.59 USD | 2.59 | ▮ | 9666 |
| 2019-05-11T09:19:36+00:00 | EOS | match | 0 | -380 EOS | -1989.005634 | ▮ | 9747 |
| 2019-05-11T09:19:36+00:00 | USD | fee | 0.0046533 | -1.9684 USD | -1.9684 | ▮ | 9752 |
| 2019-05-11T09:19:36+00:00 | USD | match | 0.0046533 | 1968.4 USD | 1968.4 | ▮ | 9749 |
| 2019-05-11T09:19:45+00:00 | EOS | match | 0 | -32.2 EOS | -168.5420563 | ▮ | 9992 |
| 2019-05-11T09:19:45+00:00 | USD | fee | 0.0046533 | -0.166796 USD | -0.166796 | ▮ | 9996 |
| 2019-05-11T09:19:45+00:00 | USD | match | 0.0046533 | 166.796 USD | 166.796 | ▮ | 9993 |
| 2019-05-11T09:19:45+00:00 | EOS | match | 0 | -13.9 EOS | -72.75573239 | ▮ | 9998 |
| 2019-05-11T09:19:45+00:00 | USD | fee | 0.0046533 | -0.072002 USD | -0.072002 | ▮ | 0000 |
| 2019-05-11T09:19:45+00:00 | USD | match | 0.0046533 | 72.002 USD | 72.002 | ▮ | 9999 |
| 2019-05-11T09:19:45+00:00 | EOS | match | 0 | -152 EOS | -795.6022535 | ▮ | 0006 |
| 2019-05-11T09:19:45+00:00 | USD | fee | 0.0046533 | -0.78736 USD | -0.78736 | ▮ | 0010 |
| 2019-05-11T09:19:45+00:00 | USD | match | 0.0046533 | 787.36 USD | 787.36 | ▮ | 0008 |
| 2019-05-11T09:19:45+00:00 | EOS | match | 0 | -1063.7 EOS | -5567.645507 | ▮ | 0014 |
| 2019-05-11T09:19:45+00:00 | USD | fee | 0.0046533 | -5.509966 USD | -5.509966 | ▮ | 0018 |
| 2019-05-11T09:19:45+00:00 | USD | match | 0.0046533 | 5509.966 USD | 5509.966 | ▮ | 0016 |
| 2019-05-11T09:19:45+00:00 | EOS | match | 0 | -161.6 EOS | -845.8508169 | ▮ | 0035 |
| 2019-05-11T09:19:45+00:00 | USD | fee | 0.0046533 | -0.837088 USD | -0.837088 | ▮ | 0038 |
| 2019-05-11T09:19:45+00:00 | USD | match | 0.0046533 | 837.088 USD | 837.088 | ▮ | 0037 |
| 2019-05-11T09:19:45+00:00 | EOS | match | 0 | -70 EOS | -366.3957746 | ▮ | 0042 |
| 2019-05-11T09:19:45+00:00 | USD | fee | 0.0046533 | -0.3626 USD | -0.3626 | ▮ | 0044 |
| 2019-05-11T09:19:45+00:00 | USD | match | 0.0046533 | 362.6 USD | 362.6 | ▮ | 0043 |
| 2019-05-11T09:19:45+00:00 | EOS | match | 0 | -142.2 EOS | -744.3068451 | ▮ | 0060 |
| 2019-05-11T09:19:45+00:00 | USD | fee | 0.0046533 | -0.736596 USD | -0.736596 | ▮ | 0062 |
| 2019-05-11T09:19:45+00:00 | USD | match | 0.0046533 | 736.596 USD | 736.596 | ▮ | 0061 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-11T09:19:45+00:00 | EOS | match | 0 | -2480.5 EOS | -12983.49599 | 0068 |
| 2019-05-11T09:19:45+00:00 | USD | fee | 0.0046533 | -12.84899 USD | -12.84899 | 0070 |
| 2019-05-11T09:19:45+00:00 | USD | match | 0.0046533 | 12848.99 USD | 12848.99 | 0069 |
| 2019-05-11T09:45:22+00:00 | EOS | match | 0 | -11.1 EOS | -58.09990141 | 4546 |
| 2019-05-11T09:45:22+00:00 | USD | fee | 0.0046533 | -0.057942 USD | -0.057942 | 4549 |
| 2019-05-11T09:45:22+00:00 | USD | match | 0.0046533 | 57.942 USD | 57.942 | 4548 |
| 2019-05-11T09:45:23+00:00 | EOS | match | 0 | -26.1 EOS | -136.6132817 | 4573 |
| 2019-05-11T09:45:23+00:00 | USD | fee | 0.0046533 | -0.136242 USD | -0.136242 | 4576 |
| 2019-05-11T09:45:23+00:00 | USD | match | 0.0046533 | 136.242 USD | 136.242 | 4574 |
| 2019-05-11T09:45:23+00:00 | EOS | match | 0 | -33.8 EOS | -176.9168169 | 4581 |
| 2019-05-11T09:45:23+00:00 | USD | fee | 0.0046533 | -0.176436 USD | -0.176436 | 4583 |
| 2019-05-11T09:45:23+00:00 | USD | match | 0.0046533 | 176.436 USD | 176.436 | 4582 |
| 2019-05-11T09:45:23+00:00 | EOS | match | 0 | -20.1 EOS | -105.2079296 | 4637 |
| 2019-05-11T09:45:23+00:00 | USD | fee | 0.0046533 | -0.104922 USD | -0.104922 | 4641 |
| 2019-05-11T09:45:23+00:00 | USD | match | 0.0046533 | 104.922 USD | 104.922 | 4639 |
| 2019-05-11T09:48:52+00:00 | EOS | match | 0 | -26 EOS | -136.0898592 | 0776 |
| 2019-05-11T09:48:52+00:00 | USD | fee | 0.0046533 | -0.13572 USD | -0.13572 | 0780 |
| 2019-05-11T09:48:52+00:00 | USD | match | 0.0046533 | 135.72 USD | 135.72 | 0778 |
| 2019-05-11T09:49:00+00:00 | EOS | match | 0 | -11.9 EOS | -62.28728169 | 0910 |
| 2019-05-11T09:49:00+00:00 | USD | fee | 0.0046533 | -0.062118 USD | -0.062118 | 0912 |
| 2019-05-11T09:49:00+00:00 | USD | match | 0.0046533 | 62.118 USD | 62.118 | 0911 |
| 2019-05-11T09:49:40+00:00 | EOS | match | 0 | -4871 EOS | -25495.91169 | 2233 |
| 2019-05-11T09:49:40+00:00 | USD | fee | 0.0046533 | -25.42662 USD | -25.42662 | 2236 |
| 2019-05-11T09:49:40+00:00 | USD | match | 0.0046533 | 25426.62 USD | 25426.62 | 2234 |
| 2019-05-11T09:52:48+00:00 | EOS | match | 0 | -1.7 EOS | -8.898183099 | 9652 |
| 2019-05-11T09:52:48+00:00 | USD | fee | 0.0046533 | -0.008976 USD | -0.008976 | 9656 |
| 2019-05-11T09:52:48+00:00 | USD | match | 0.0046533 | 8.976 USD | 8.976 | 9654 |
| 2019-05-11T09:52:57+00:00 | EOS | match | 0 | -3.1 EOS | -16.22609859 | 9836 |
| 2019-05-11T09:52:57+00:00 | USD | fee | 0.0046533 | -0.016368 USD | -0.016368 | 9842 |
| 2019-05-11T09:52:57+00:00 | USD | match | 0.0046533 | 16.368 USD | 16.368 | 9838 |
| 2019-05-11T09:53:09+00:00 | EOS | match | 0 | -46.2 EOS | -241.8212113 | 0312 |
| 2019-05-11T09:53:09+00:00 | USD | fee | 0.0316 | -0.243936 USD | -0.243936 | 0316 |
| 2019-05-11T09:53:09+00:00 | USD | match | 0.0046533 | 243.936 USD | 243.936 | 0314 |
| 2019-05-11T10:00:44+00:00 | EOS | match | 0 | -33.3 EOS | -174.2997042 | 4270 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-11T10:00:44+00:00 | USD | fee | 0.0046533 | -0.175824 USD | -0.175824 | 4275 |
| 2019-05-11T10:00:44+00:00 | USD | match | 0.0046533 | 175.824 USD | 175.824 | 4271 |
| 2019-05-11T10:00:46+00:00 | EOS | match | 0 | -106.8 EOS | -559.0152676 | 4641 |
| 2019-05-11T10:00:46+00:00 | USD | fee | 0.0046533 | -0.563904 USD | -0.563904 | 4643 |
| 2019-05-11T10:00:46+00:00 | USD | match | 0.0046533 | 563.904 USD | 563.904 | 4642 |
| 2019-05-11T10:00:46+00:00 | EOS | match | 0 | -106.8 EOS | -559.0152676 | 4651 |
| 2019-05-11T10:00:46+00:00 | USD | fee | 0.0046533 | -0.563904 USD | -0.563904 | 4655 |
| 2019-05-11T10:00:46+00:00 | USD | match | 0.0046533 | 563.904 USD | 563.904 | 4652 |
| 2019-05-11T10:00:47+00:00 | EOS | match | 0 | -630 EOS | -3297.561972 | 4665 |
| 2019-05-11T10:00:47+00:00 | USD | fee | 0.0046533 | -3.3264 USD | -3.3264 | 4669 |
| 2019-05-11T10:00:47+00:00 | USD | match | 0.0046533 | 3326.4 USD | 3326.4 | 4666 |
| 2019-05-11T10:00:47+00:00 | EOS | match | 0 | -140.9 EOS | -737.5023521 | 4747 |
| 2019-05-11T10:00:47+00:00 | USD | fee | 0.0046533 | -0.743952 USD | -0.743952 | 4749 |
| 2019-05-11T10:00:47+00:00 | USD | match | 0.0046533 | 743.952 USD | 743.952 | 4748 |
| 2019-05-11T10:00:47+00:00 | EOS | match | 0 | -140.9 EOS | -737.5023521 | 4771 |
| 2019-05-11T10:00:47+00:00 | USD | fee | 0.0046533 | -0.743952 USD | -0.743952 | 4775 |
| 2019-05-11T10:00:47+00:00 | USD | match | 0.0046533 | 743.952 USD | 743.952 | 4772 |
| 2019-05-11T10:00:47+00:00 | EOS | match | 0 | -630 EOS | -3297.561972 | 4781 |
| 2019-05-11T10:00:47+00:00 | USD | fee | 0.0046533 | -3.3264 USD | -3.3264 | 4783 |
| 2019-05-11T10:00:47+00:00 | USD | match | 0.0046533 | 3326.4 USD | 3326.4 | 4782 |
| 2019-05-11T10:00:47+00:00 | EOS | match | 0 | -140.9 EOS | -737.5023521 | 4786 |
| 2019-05-11T10:00:47+00:00 | USD | fee | 0.0046533 | -0.743952 USD | -0.743952 | 4789 |
| 2019-05-11T10:00:47+00:00 | USD | match | 0.0046533 | 743.952 USD | 743.952 | 4788 |
| 2019-05-11T10:00:47+00:00 | EOS | match | 0 | -109.8 EOS | -574.7179437 | 4793 |
| 2019-05-11T10:00:47+00:00 | USD | fee | 0.0046533 | -0.579744 USD | -0.579744 | 4795 |
| 2019-05-11T10:00:47+00:00 | USD | match | 0.0046533 | 579.744 USD | 579.744 | 4794 |
| 2019-05-11T10:00:47+00:00 | EOS | match | 0 | -109.8 EOS | -574.7179437 | 4815 |
| 2019-05-11T10:00:47+00:00 | USD | fee | 0.0046533 | -0.579744 USD | -0.579744 | 4819 |
| 2019-05-11T10:00:47+00:00 | USD | match | 0.0046533 | 579.744 USD | 579.744 | 4817 |
| 2019-05-11T10:00:47+00:00 | EOS | match | 0 | -630 EOS | -3297.561972 | 4821 |
| 2019-05-11T10:00:47+00:00 | USD | fee | 0.0046533 | -3.3264 USD | -3.3264 | 4825 |
| 2019-05-11T10:00:47+00:00 | USD | match | 0.0046533 | 3326.4 USD | 3326.4 | 4823 |
| 2019-05-11T10:00:51+00:00 | EOS | match | 0 | -186.7 EOS | -977.2298732 | 5037 |
| 2019-05-11T10:00:51+00:00 | USD | fee | 0.0046533 | -0.985776 USD | -0.985776 | 5039 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-11T10:00:51+00:00 | USD | match | 0.0046533 | 985.776 USD | 985.776 | 5038 |
| 2019-05-11T10:00:51+00:00 | EOS | match | 0 | -186.7 EOS | -977.2298732 | 5046 |
| 2019-05-11T10:00:51+00:00 | USD | fee | 0.0046533 | -0.985776 USD | -0.985776 | 5051 |
| 2019-05-11T10:00:51+00:00 | USD | match | 0.0046533 | 985.776 USD | 985.776 | 5048 |
| 2019-05-11T10:00:51+00:00 | EOS | match | 0 | -186.7 EOS | -977.2298732 | 5057 |
| 2019-05-11T10:00:51+00:00 | USD | fee | 0.0046533 | -0.985776 USD | -0.985776 | 5059 |
| 2019-05-11T10:00:51+00:00 | USD | match | 0.0046533 | 985.776 USD | 985.776 | 5058 |
| 2019-05-11T10:00:51+00:00 | EOS | match | 0 | -47.6 EOS | -249.1491268 | 5065 |
| 2019-05-11T10:00:51+00:00 | USD | fee | 0.0046533 | -0.251328 USD | -0.251328 | 5068 |
| 2019-05-11T10:00:51+00:00 | USD | match | 0.0046533 | 251.328 USD | 251.328 | 5066 |
| 2019-05-11T10:00:51+00:00 | EOS | match | 0 | -47.6 EOS | -249.1491268 | 5073 |
| 2019-05-11T10:00:51+00:00 | USD | fee | 0.0046533 | -0.251328 USD | -0.251328 | 5075 |
| 2019-05-11T10:00:51+00:00 | USD | match | 0.0046533 | 251.328 USD | 251.328 | 5074 |
| 2019-05-11T10:00:51+00:00 | EOS | match | 0 | -400 EOS | -2093.690141 | 5116 |
| 2019-05-11T10:00:51+00:00 | USD | fee | 0.0046533 | -2.112 USD | -2.112 | 5122 |
| 2019-05-11T10:00:51+00:00 | USD | match | 0.0046533 | 2112 USD | 2112 | 5119 |
| 2019-05-11T10:00:51+00:00 | EOS | match | 0 | -47.6 EOS | -249.1491268 | 5174 |
| 2019-05-11T10:00:51+00:00 | USD | fee | 0.0046533 | -0.251328 USD | -0.251328 | 5181 |
| 2019-05-11T10:00:51+00:00 | USD | match | 0.0046533 | 251.328 USD | 251.328 | 5176 |
| 2019-05-11T10:00:51+00:00 | EOS | match | 0 | -47.6 EOS | -249.1491268 | 5219 |
| 2019-05-11T10:00:51+00:00 | USD | fee | 0.0046533 | -0.251328 USD | -0.251328 | 5223 |
| 2019-05-11T10:00:51+00:00 | USD | match | 0.0046533 | 251.328 USD | 251.328 | 5221 |
| 2019-05-11T10:00:51+00:00 | EOS | match | 0 | -83.3 EOS | -436.0109718 | 5243 |
| 2019-05-11T10:00:51+00:00 | USD | fee | 0.0046533 | -0.439824 USD | -0.439824 | 5245 |
| 2019-05-11T10:00:51+00:00 | USD | match | 0.0046533 | 439.824 USD | 439.824 | 5244 |
| 2019-05-11T10:00:53+00:00 | EOS | match | 0 | -400 EOS | -2093.690141 | 5825 |
| 2019-05-11T10:00:53+00:00 | USD | fee | 0.0046533 | -2.112 USD | -2.112 | 5829 |
| 2019-05-11T10:00:53+00:00 | USD | match | 0.0046533 | 2112 USD | 2112 | 5827 |
| 2019-05-11T10:00:54+00:00 | EOS | match | 0 | -14.7 EOS | -76.94311268 | 5873 |
| 2019-05-11T10:00:54+00:00 | USD | fee | 0.0046533 | -0.077616 USD | -0.077616 | 5877 |
| 2019-05-11T10:00:54+00:00 | USD | match | 0.0046533 | 77.616 USD | 77.616 | 5874 |
| 2019-05-11T10:00:54+00:00 | EOS | match | 0 | -521.3 EOS | -2728.601676 | 5882 |
| 2019-05-11T10:00:54+00:00 | USD | fee | 0.0046533 | -2.752464 USD | -2.752464 | 5887 |
| 2019-05-11T10:00:54+00:00 | USD | match | 0.0046533 | 2752.464 USD | 2752.464 | 5884 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-11T10:01:39+00:00 | BCH | match | 0 | -21.007662 BCH | -6628.585253 | 1051 |
| 2019-05-11T10:01:39+00:00 | USD | fee | 0.0046533 | -6.6174135 USD | -6.617413467 | 1071 |
| 2019-05-11T10:01:39+00:00 | USD | match | 0.0046533 | 6617.41347 USD | 6617.413467 | 1052 |
| 2019-05-11T10:03:26+00:00 | EOS | match | 0 | -26.1 EOS | -136.6132817 | 1596 |
| 2019-05-11T10:03:26+00:00 | USD | fee | 0.0046533 | -0.139113 USD | -0.139113 | 1601 |
| 2019-05-11T10:03:26+00:00 | USD | match | 0.0046533 | 139.113 USD | 139.113 | 1598 |
| 2019-05-11T10:03:27+00:00 | EOS | match | 0 | -21.7 EOS | -113.5826901 | 2393 |
| 2019-05-11T10:03:27+00:00 | USD | fee | 0.0046533 | -0.115661 USD | -0.115661 | 2405 |
| 2019-05-11T10:03:27+00:00 | USD | match | 0.0046533 | 115.661 USD | 115.661 | 2394 |
| 2019-05-11T10:03:29+00:00 | EOS | match | 0 | -142.1 EOS | -743.7834225 | 3006 |
| 2019-05-11T10:03:29+00:00 | USD | fee | 0.0046533 | -0.757393 USD | -0.757393 | 3010 |
| 2019-05-11T10:03:29+00:00 | USD | match | 0.0046533 | 757.393 USD | 757.393 | 3008 |
| 2019-05-11T10:03:29+00:00 | EOS | match | 0 | -142.1 EOS | -743.7834225 | 3038 |
| 2019-05-11T10:03:29+00:00 | USD | fee | 0.0046533 | -0.757393 USD | -0.757393 | 3044 |
| 2019-05-11T10:03:29+00:00 | USD | match | 0.0046533 | 757.393 USD | 757.393 | 3040 |
| 2019-05-11T10:03:29+00:00 | EOS | match | 0 | -40.9 EOS | -214.0798169 | 3084 |
| 2019-05-11T10:03:29+00:00 | USD | fee | 0.0046533 | -0.217997 USD | -0.217997 | 3090 |
| 2019-05-11T10:03:29+00:00 | USD | match | 0.0046533 | 217.997 USD | 217.997 | 3086 |
| 2019-05-11T10:03:31+00:00 | EOS | match | 0 | -99 EOS | -518.1883099 | 3583 |
| 2019-05-11T10:03:31+00:00 | USD | fee | 0.0046533 | -0.52767 USD | -0.52767 | 3588 |
| 2019-05-11T10:03:31+00:00 | USD | match | 0.0046533 | 527.67 USD | 527.67 | 3585 |
| 2019-05-11T10:03:32+00:00 | EOS | match | 0 | -630 EOS | -3297.561972 | 3808 |
| 2019-05-11T10:03:32+00:00 | USD | fee | 0.0046533 | -3.3579 USD | -3.3579 | 3811 |
| 2019-05-11T10:03:32+00:00 | USD | match | 0.0046533 | 3357.9 USD | 3357.9 | 3809 |
| 2019-05-11T10:03:32+00:00 | EOS | match | 0 | -214.6 EOS | -1123.264761 | 3922 |
| 2019-05-11T10:03:32+00:00 | USD | fee | 0.0046533 | -1.143818 USD | -1.143818 | 3926 |
| 2019-05-11T10:03:32+00:00 | USD | match | 0.0046533 | 1143.818 USD | 1143.818 | 3923 |
| 2019-05-11T10:03:37+00:00 | EOS | match | 0 | -62.6 EOS | -327.662507 | 5370 |
| 2019-05-11T10:03:37+00:00 | USD | fee | 0.0046533 | -0.333658 USD | -0.333658 | 5374 |
| 2019-05-11T10:03:37+00:00 | USD | match | 0.0046533 | 333.658 USD | 333.658 | 5372 |
| 2019-05-11T10:03:37+00:00 | EOS | match | 0 | -11.6 EOS | -60.71701408 | 5394 |
| 2019-05-11T10:03:37+00:00 | USD | fee | 0.0046533 | -0.061828 USD | -0.061828 | 5398 |
| 2019-05-11T10:03:37+00:00 | USD | match | 0.0046533 | 61.828 USD | 61.828 | 5396 |
| 2019-05-11T10:03:37+00:00 | EOS | match | 0 | -2.2 EOS | -11.51529577 | 5533 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-05-11T10:03:37+00:00 | USD | fee | 0.0046533 | -0.011726 USD | -0.011726 | | 5538 |
| 2019-05-11T10:03:37+00:00 | USD | match | 0.0046533 | 11.726 USD | 11.726 | | 5535 |
| 2019-05-11T10:03:37+00:00 | EOS | match | 0 | -1.8 EOS | -9.421605634 | | 5588 |
| 2019-05-11T10:03:37+00:00 | USD | fee | 0.0046533 | -0.009594 USD | -0.009594 | | 5591 |
| 2019-05-11T10:03:37+00:00 | USD | match | 0.0046533 | 9.594 USD | 9.594 | | 5589 |
| 2019-05-11T10:03:40+00:00 | EOS | match | 0 | -355.8 EOS | -1862.33738 | | 6152 |
| 2019-05-11T10:03:40+00:00 | USD | fee | 0.0046533 | -1.896414 USD | -1.896414 | | 6154 |
| 2019-05-11T10:03:40+00:00 | USD | match | 0.0046533 | 1896.414 USD | 1896.414 | | 6153 |
| 2019-05-11T10:03:40+00:00 | EOS | match | 0 | -355.9 EOS | -1862.860803 | | 6179 |
| 2019-05-11T10:03:40+00:00 | USD | fee | 0.0046533 | -1.896947 USD | -1.896947 | | 6184 |
| 2019-05-11T10:03:40+00:00 | USD | match | 0.0046533 | 1896.947 USD | 1896.947 | | 6181 |
| 2019-05-11T10:03:44+00:00 | EOS | match | 0 | -133.9 EOS | -700.8627746 | | 6704 |
| 2019-05-11T10:03:44+00:00 | USD | fee | 0.0046533 | -0.713687 USD | -0.713687 | | 6708 |
| 2019-05-11T10:03:44+00:00 | USD | match | 0.0046533 | 713.687 USD | 713.687 | | 6706 |
| 2019-05-11T10:03:45+00:00 | EOS | match | 0 | -510.8 EOS | -2673.64231 | | 6811 |
| 2019-05-11T10:03:45+00:00 | USD | fee | 0.0046533 | -2.722564 USD | -2.722564 | | 6814 |
| 2019-05-11T10:03:45+00:00 | USD | match | 0.0046533 | 2722.564 USD | 2722.564 | | 6813 |
| 2019-05-11T10:03:45+00:00 | EOS | match | 0 | -510.8 EOS | -2673.64231 | | 6818 |
| 2019-05-11T10:03:45+00:00 | USD | fee | 0.0046533 | -2.722564 USD | -2.722564 | | 6822 |
| 2019-05-11T10:03:45+00:00 | USD | match | 0.0046533 | 2722.564 USD | 2722.564 | | 6819 |
| 2019-05-11T10:04:35+00:00 | EOS | match | 0 | -15.5 EOS | -81.13049296 | | 1351 |
| 2019-05-11T10:04:35+00:00 | USD | fee | 0.0046533 | -0.082615 USD | -0.082615 | | 1353 |
| 2019-05-11T10:04:35+00:00 | USD | match | 0.0046533 | 82.615 USD | 82.615 | | 1352 |
| 2019-05-11T10:04:36+00:00 | EOS | match | 0 | -9 EOS | -47.10802817 | | 1374 |
| 2019-05-11T10:04:36+00:00 | USD | fee | 0.0046533 | -0.04797 USD | -0.04797 | | 1378 |
| 2019-05-11T10:04:36+00:00 | USD | match | 0.0046533 | 47.97 USD | 47.97 | | 1376 |
| 2019-05-11T10:04:36+00:00 | EOS | match | 0 | -1.5 EOS | -7.851338028 | | 1414 |
| 2019-05-11T10:04:36+00:00 | USD | fee | 0.0046533 | -0.007995 USD | -0.007995 | | 1416 |
| 2019-05-11T10:04:36+00:00 | USD | match | 0.0046533 | 7.995 USD | 7.995 | | 1415 |
| 2019-05-11T10:04:43+00:00 | EOS | match | 0 | -102.9 EOS | -538.6017887 | | 2182 |
| 2019-05-11T10:04:43+00:00 | USD | fee | 0.0046533 | -0.548457 USD | -0.548457 | | 2184 |
| 2019-05-11T10:04:43+00:00 | USD | match | 0.0046533 | 548.457 USD | 548.457 | | 2183 |
| 2019-05-11T10:05:02+00:00 | EOS | match | 0 | -630 EOS | -3297.561972 | | 3643 |
| 2019-05-11T10:05:02+00:00 | USD | fee | 0.0046533 | -3.3579 USD | -3.3579 | | 3652 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-05-11T10:05:02+00:00 | USD | match | 0.0046533 | 3357.9 USD | 3357.9 | | 3645 |
| 2019-05-11T10:05:11+00:00 | ETC | match | 0 | -2.319949 ETC | -13.72210594 | | 4412 |
| 2019-05-11T10:05:11+00:00 | USD | fee | 0.0046533 | -0.0136877 USD | -0.013687699 | | 4414 |
| 2019-05-11T10:05:11+00:00 | USD | match | 0.0046533 | 13.6876988 USD | 13.68769881 | | 4413 |
| 2019-05-11T10:05:12+00:00 | ETC | match | 0 | -55.351 ETC | -327.3918099 | | 4478 |
| 2019-05-11T10:05:12+00:00 | USD | fee | 0.0046533 | -0.3265709 USD | -0.3265709 | | 4482 |
| 2019-05-11T10:05:12+00:00 | USD | match | 0.0046533 | 326.5709 USD | 326.5709 | | 4479 |
| 2019-05-11T10:05:13+00:00 | ETC | match | 0 | -77.563 ETC | -458.7720358 | | 4635 |
| 2019-05-11T10:05:13+00:00 | USD | fee | 0.0046533 | -0.4576217 USD | -0.4576217 | | 4639 |
| 2019-05-11T10:05:13+00:00 | USD | match | 0.0046533 | 457.6217 USD | 457.6217 | | 4637 |
| 2019-05-11T10:05:14+00:00 | ETC | match | 0 | -119.955 ETC | -709.5135509 | | 4744 |
| 2019-05-11T10:05:14+00:00 | USD | fee | 0.0046533 | -0.7077345 USD | -0.7077345 | | 4751 |
| 2019-05-11T10:05:14+00:00 | USD | match | 0.0046533 | 707.7345 USD | 707.7345 | | 4746 |
| 2019-05-11T10:05:15+00:00 | ETC | match | 0 | -40.001 ETC | -236.5991543 | | 4825 |
| 2019-05-11T10:05:15+00:00 | USD | fee | 0.0046533 | -0.2360059 USD | -0.2360059 | | 4831 |
| 2019-05-11T10:05:15+00:00 | USD | match | 0.0046533 | 236.0059 USD | 236.0059 | | 4826 |
| 2019-05-11T10:05:16+00:00 | ETC | match | 0 | -120 ETC | -709.7797183 | | 5017 |
| 2019-05-11T10:05:16+00:00 | USD | fee | 0.0046533 | -0.708 USD | -0.708 | | 5027 |
| 2019-05-11T10:05:16+00:00 | USD | match | 0.0046533 | 708 USD | 708 | | 5018 |
| 2019-05-11T10:05:16+00:00 | ETC | match | 0 | -120 ETC | -709.7797183 | | 5082 |
| 2019-05-11T10:05:16+00:00 | USD | fee | 0.0046533 | -0.708 USD | -0.708 | | 5085 |
| 2019-05-11T10:05:16+00:00 | USD | match | 0.0046533 | 708 USD | 708 | | 5084 |
| 2019-05-11T10:05:17+00:00 | ETC | match | 0 | -106.228 ETC | -628.320666 | | 5153 |
| 2019-05-11T10:05:17+00:00 | USD | fee | 0.0046533 | -0.6267452 USD | -0.6267452 | | 5159 |
| 2019-05-11T10:05:17+00:00 | USD | match | 0.0046533 | 626.7452 USD | 626.7452 | | 5154 |
| 2019-05-11T10:05:18+00:00 | ETC | match | 0 | -77.47 ETC | -458.2219565 | | 5238 |
| 2019-05-11T10:05:18+00:00 | USD | fee | 0.0046533 | -0.457073 USD | -0.457073 | | 5240 |
| 2019-05-11T10:05:18+00:00 | USD | match | 0.0046533 | 457.073 USD | 457.073 | | 5239 |
| 2019-05-11T10:05:31+00:00 | ETC | match | 0 | -500 ETC | -2957.415493 | | 6290 |
| 2019-05-11T10:05:31+00:00 | USD | fee | 0.0046533 | -2.95 USD | -2.95 | | 6294 |
| 2019-05-11T10:05:31+00:00 | USD | match | 0.0046533 | 2950 USD | 2950 | | 6292 |
| 2019-05-11T10:05:45+00:00 | ETC | match | 0 | -500 ETC | -2957.415493 | | 6925 |
| 2019-05-11T10:05:45+00:00 | USD | fee | 0.0046533 | -2.95 USD | -2.95 | | 6929 |
| 2019-05-11T10:05:45+00:00 | USD | match | 0.0046533 | 2950 USD | 2950 | | 6926 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-11T10:05:51+00:00 | ETC | match | 0 | -500 ETC | -2957.415493 | 7218 |
| 2019-05-11T10:05:51+00:00 | USD | fee | 0.0046533 | -2.95 USD | -2.95 | 7222 |
| 2019-05-11T10:05:51+00:00 | USD | match | 0.0046533 | 2950 USD | 2950 | 7219 |
| 2019-05-11T10:05:55+00:00 | ETC | match | 0 | -29.05749 ETC | -171.8701396 | 7415 |
| 2019-05-11T10:05:55+00:00 | USD | fee | 0.0046533 | -0.1714392 USD | -0.171439188 | 7419 |
| 2019-05-11T10:05:55+00:00 | USD | match | 0.0046533 | 171.439188 USD | 171.4391884 | 7417 |
| 2019-05-11T10:05:55+00:00 | ETC | match | 0 | -252.05456 ETC | -1490.86013 | 7425 |
| 2019-05-11T10:05:55+00:00 | USD | fee | 0.0046533 | -1.4871219 USD | -1.487121913 | 7428 |
| 2019-05-11T10:05:55+00:00 | USD | match | 0.0046533 | 1487.12191 USD | 1487.121913 | 7427 |
| 2019-05-11T10:06:30+00:00 | BCH | match | 0 | -9.5499926 BCH | -3013.326305 | 9602 |
| 2019-05-11T10:06:30+00:00 | USD | fee | 0.0046533 | -3.0321226 USD | -3.032122641 | 9606 |
| 2019-05-11T10:06:30+00:00 | USD | match | 0.0046533 | 3032.12264 USD | 3032.122641 | 9603 |
| 2019-05-11T10:06:33+00:00 | EOS | match | 0 | -46.9 EOS | -245.485169 | 9747 |
| 2019-05-11T10:06:33+00:00 | USD | fee | 0.0046533 | -0.249977 USD | -0.249977 | 9749 |
| 2019-05-11T10:06:33+00:00 | USD | match | 0.0046533 | 249.977 USD | 249.977 | 9748 |
| 2019-05-11T10:06:33+00:00 | EOS | match | 0 | -30 EOS | -157.0267606 | 9755 |
| 2019-05-11T10:06:33+00:00 | USD | fee | 0.0046533 | -0.1599 USD | -0.1599 | 9757 |
| 2019-05-11T10:06:33+00:00 | USD | match | 0.0046533 | 159.9 USD | 159.9 | 9756 |
| 2019-05-11T10:06:33+00:00 | EOS | match | 0 | -59.9 EOS | -313.5300986 | 9767 |
| 2019-05-11T10:06:33+00:00 | USD | fee | 0.0046533 | -0.319267 USD | -0.319267 | 9770 |
| 2019-05-11T10:06:33+00:00 | USD | match | 0.0046533 | 319.267 USD | 319.267 | 9768 |
| 2019-05-11T10:06:43+00:00 | EOS | match | 0 | -60.2 EOS | -315.1003662 | 0363 |
| 2019-05-11T10:06:43+00:00 | USD | fee | 0.0046533 | -0.320866 USD | -0.320866 | 0367 |
| 2019-05-11T10:06:43+00:00 | USD | match | 0.0046533 | 320.866 USD | 320.866 | 0364 |
| 2019-05-11T10:06:43+00:00 | EOS | match | 0 | -139.7 EOS | -731.2212817 | 0375 |
| 2019-05-11T10:06:43+00:00 | USD | fee | 0.0046533 | -0.744601 USD | -0.744601 | 0379 |
| 2019-05-11T10:06:43+00:00 | USD | match | 0.0046533 | 744.601 USD | 744.601 | 0376 |
| 2019-05-11T10:07:29+00:00 | BCH | match | 0 | -35.384665 BCH | -11164.98693 | 2429 |
| 2019-05-11T10:07:29+00:00 | USD | fee | 0.0046533 | -11.234631 USD | -11.23463117 | 2433 |
| 2019-05-11T10:07:29+00:00 | USD | match | 0.0046533 | 11234.6312 USD | 11234.63117 | 2430 |
| 2019-05-11T10:07:37+00:00 | BCH | match | 0 | -55.065342 BCH | -17374.86635 | 2936 |
| 2019-05-11T10:07:37+00:00 | USD | fee | 0.0046533 | -17.483246 USD | -17.48324619 | 2938 |
| 2019-05-11T10:07:37+00:00 | USD | match | 0.0046533 | 17483.2462 USD | 17483.24619 | 2937 |
| 2019-05-11T10:07:53+00:00 | EOS | match | 0 | -164.1 EOS | -858.9363803 | 3672 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-05-11T10:07:53+00:00 | USD | fee | 0.0046533 | -0.874653 USD | -0.874653 | | 3678 |
| 2019-05-11T10:07:53+00:00 | USD | match | 0.0046533 | 874.653 USD | 874.653 | | 3673 |
| 2019-05-11T10:07:53+00:00 | EOS | match | 0 | -26.9 EOS | -140.800662 | | 3684 |
| 2019-05-11T10:07:53+00:00 | USD | fee | 0.0046533 | -0.143377 USD | -0.143377 | | 3688 |
| 2019-05-11T10:07:53+00:00 | USD | match | 0.0046533 | 143.377 USD | 143.377 | | 3685 |
| 2019-05-11T10:07:56+00:00 | EOS | match | 0 | -30.8 EOS | -161.2141408 | | 3848 |
| 2019-05-11T10:07:56+00:00 | USD | fee | 0.0046533 | -0.164164 USD | -0.164164 | | 3850 |
| 2019-05-11T10:07:56+00:00 | USD | match | 0.0046533 | 164.164 USD | 164.164 | | 3849 |
| 2019-05-11T10:07:59+00:00 | EOS | match | 0 | -17.3 EOS | -90.55209859 | | 3994 |
| 2019-05-11T10:07:59+00:00 | USD | fee | 0.0046533 | -0.092209 USD | -0.092209 | | 3998 |
| 2019-05-11T10:07:59+00:00 | USD | match | 0.0046533 | 92.209 USD | 92.209 | | 3995 |
| 2019-05-11T10:08:02+00:00 | EOS | match | 0 | -23.7 EOS | -124.0511408 | | 4173 |
| 2019-05-11T10:08:02+00:00 | USD | fee | 0.0046533 | -0.126321 USD | -0.126321 | | 4176 |
| 2019-05-11T10:08:02+00:00 | USD | match | 0.0046533 | 126.321 USD | 126.321 | | 4175 |
| 2019-05-11T10:08:16+00:00 | EOS | match | 0 | -379.7 EOS | -1987.435366 | | 6007 |
| 2019-05-11T10:08:16+00:00 | USD | fee | 0.0046533 | -2.023801 USD | -2.023801 | | 6011 |
| 2019-05-11T10:08:16+00:00 | USD | match | 0.0046533 | 2023.801 USD | 2023.801 | | 6009 |
| 2019-05-11T10:09:23+00:00 | BCH | match | 0 | -1.5089168 BCH | -476.1112276 | | 9677 |
| 2019-05-11T10:09:23+00:00 | USD | fee | 0.0046533 | -0.4828534 USD | -0.482853376 | | 9679 |
| 2019-05-11T10:09:23+00:00 | USD | match | 0.0046533 | 482.853376 USD | 482.853376 | | 9678 |
| 2019-05-11T10:09:23+00:00 | BCH | match | 0 | -14.2462 BCH | -4495.12911 | | 9689 |
| 2019-05-11T10:09:23+00:00 | USD | fee | 0.0046533 | -4.558784 USD | -4.558784042 | | 9697 |
| 2019-05-11T10:09:23+00:00 | USD | match | 0.0046533 | 4558.78404 USD | 4558.784042 | | 9690 |
| 2019-05-11T10:09:23+00:00 | BCH | match | 0 | -1 BCH | -315.5317958 | | 9701 |
| 2019-05-11T10:09:23+00:00 | USD | fee | 0.0046533 | -0.32 USD | -0.32 | | 9703 |
| 2019-05-11T10:09:23+00:00 | USD | match | 0.0046533 | 320 USD | 320 | | 9702 |
| 2019-05-11T10:09:23+00:00 | BCH | match | 0 | -6.234414 BCH | -1967.155832 | | 9738 |
| 2019-05-11T10:09:23+00:00 | USD | fee | 0.0046533 | -1.9950125 USD | -1.995012467 | | 9740 |
| 2019-05-11T10:09:23+00:00 | USD | match | 0.0046533 | 1995.01247 USD | 1995.012467 | | 9739 |
| 2019-05-11T10:09:23+00:00 | BCH | match | 0 | -1.5593812 BCH | -492.0343598 | | 9758 |
| 2019-05-11T10:09:23+00:00 | USD | fee | 0.0046533 | -0.499002 USD | -0.499001994 | | 9762 |
| 2019-05-11T10:09:23+00:00 | USD | match | 0.0046533 | 499.001994 USD | 499.0019936 | | 9759 |
| 2019-05-11T10:09:23+00:00 | BCH | match | 0 | -3.0164319 BCH | -951.7801837 | | 9766 |
| 2019-05-11T10:09:23+00:00 | USD | fee | 0.0046533 | -0.9652582 USD | -0.965258218 | | 9770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-11T10:09:23+00:00 | USD | match | 0.0046533 | 965.258218 USD | 965.2582176 | 9767 |
| 2019-05-11T10:09:25+00:00 | BCH | match | 0 | -9.6769016 BCH | -3053.370143 | 9820 |
| 2019-05-11T10:09:25+00:00 | USD | fee | 0.0046533 | -3.0966085 USD | -3.096608515 | 9822 |
| 2019-05-11T10:09:25+00:00 | USD | match | 0.0046533 | 3096.60852 USD | 3096.608515 | 9821 |
| 2019-05-11T10:09:25+00:00 | BCH | match | 0 | -1.276 BCH | -402.6185714 | 9836 |
| 2019-05-11T10:09:25+00:00 | USD | fee | 0.0046533 | -0.40832 USD | -0.40832 | 9842 |
| 2019-05-11T10:09:25+00:00 | USD | match | 0.0046533 | 408.32 USD | 408.32 | 9838 |
| 2019-05-11T10:09:25+00:00 | BCH | match | 0 | -5.2692083 BCH | -1662.602764 | 9929 |
| 2019-05-11T10:09:25+00:00 | USD | fee | 0.0046533 | -1.6861467 USD | -1.686146662 | 9931 |
| 2019-05-11T10:09:25+00:00 | USD | match | 0.0046533 | 1686.14666 USD | 1686.146662 | 9930 |
| 2019-05-11T10:09:26+00:00 | BCH | match | 0 | -4.14 BCH | -1306.301635 | 9949 |
| 2019-05-11T10:09:26+00:00 | USD | fee | 0.0046533 | -1.3248 USD | -1.3248 | 9951 |
| 2019-05-11T10:09:26+00:00 | USD | match | 0.0046533 | 1324.8 USD | 1324.8 | 9950 |
| 2019-05-11T10:09:26+00:00 | BCH | match | 0 | -1.276 BCH | -402.6185714 | 9983 |
| 2019-05-11T10:09:26+00:00 | USD | fee | 0.0046533 | -0.40832 USD | -0.40832 | 9987 |
| 2019-05-11T10:09:26+00:00 | USD | match | 0.0046533 | 408.32 USD | 408.32 | 9985 |
| 2019-05-11T10:09:27+00:00 | BCH | match | 0 | -0.0623441 BCH | -19.67155529 | 0032 |
| 2019-05-11T10:09:27+00:00 | USD | fee | 0.0046533 | -0.0199501 USD | -0.019950122 | 0035 |
| 2019-05-11T10:09:27+00:00 | USD | match | 0.0046533 | 19.9501216 USD | 19.9501216 | 0033 |
| 2019-05-11T10:09:27+00:00 | BCH | match | 0 | -0.4545122 BCH | -143.4130444 | 0067 |
| 2019-05-11T10:09:27+00:00 | USD | fee | 0.0046533 | -0.1454439 USD | -0.145443898 | 0069 |
| 2019-05-11T10:09:27+00:00 | USD | match | 0.0046533 | 145.443898 USD | 145.4438976 | 0068 |
| 2019-05-11T10:09:27+00:00 | BCH | match | 0 | -9.3516209 BCH | -2950.733749 | 0185 |
| 2019-05-11T10:09:27+00:00 | USD | fee | 0.0046533 | -2.9925187 USD | -2.992518701 | 0189 |
| 2019-05-11T10:09:27+00:00 | USD | match | 0.0046533 | 2992.5187 USD | 2992.518701 | 0187 |
| 2019-05-11T10:09:28+00:00 | BCH | match | 0 | -5.352 BCH | -1688.726171 | 0308 |
| 2019-05-11T10:09:28+00:00 | USD | fee | 0.0046533 | -1.71264 USD | -1.71264 | 0311 |
| 2019-05-11T10:09:28+00:00 | USD | match | 0.0046533 | 1712.64 USD | 1712.64 | 0309 |
| 2019-05-11T10:09:28+00:00 | BCH | match | 0 | -0.3902034 BCH | -123.1215732 | 0321 |
| 2019-05-11T10:09:28+00:00 | USD | fee | 0.0046533 | -0.1248651 USD | -0.124865082 | 0324 |
| 2019-05-11T10:09:28+00:00 | USD | match | 0.0046533 | 124.865082 USD | 124.8650816 | 0322 |
| 2019-05-11T10:09:29+00:00 | BCH | match | 0 | -24.788417 BCH | -7821.533844 | 0383 |
| 2019-05-11T10:09:29+00:00 | USD | fee | 0.0046533 | -7.9322936 USD | -7.932293555 | 0385 |
| 2019-05-11T10:09:29+00:00 | USD | match | 0.0046533 | 7932.29356 USD | 7932.293555 | 0384 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-11T10:09:29+00:00 | BCH | match | 0 | -5.1431774 BCH | -1622.835992 | 0399 |
| 2019-05-11T10:09:29+00:00 | USD | fee | 0.0046533 | -1.6458168 USD | -1.645816758 | 0401 |
| 2019-05-11T10:09:29+00:00 | USD | match | 0.0046533 | 1645.81676 USD | 1645.816758 | 0400 |
| 2019-05-11T10:09:30+00:00 | BCH | match | 0 | -1.5593812 BCH | -492.0343598 | 0525 |
| 2019-05-11T10:09:30+00:00 | USD | fee | 0.0046533 | -0.499002 USD | -0.499001994 | 0528 |
| 2019-05-11T10:09:30+00:00 | USD | match | 0.0046533 | 499.001994 USD | 499.0019936 | 0526 |
| 2019-05-11T10:09:33+00:00 | BCH | match | 0 | -3.6948894 BCH | -1165.855097 | 1062 |
| 2019-05-11T10:09:33+00:00 | USD | fee | 0.0046533 | -1.1823646 USD | -1.182364618 | 1064 |
| 2019-05-11T10:09:33+00:00 | USD | match | 0.0046533 | 1182.36462 USD | 1182.364618 | 1063 |
| 2019-05-11T10:45:46+00:00 | ETC | match | 0 | -2500 ETC | -14787.07746 | 0480 |
| 2019-05-11T10:45:46+00:00 | USD | fee | 0.0046533 | -14.95 USD | -14.95 | 0486 |
| 2019-05-11T10:45:46+00:00 | USD | match | 0.0046533 | 14950 USD | 14950 | 0481 |
| 2019-05-11T10:46:37+00:00 | BCH | match | 0 | -0.7188035 BCH | -226.8053686 | 4102 |
| 2019-05-11T10:46:37+00:00 | USD | fee | 0.0046533 | -0.2328923 USD | -0.232892344 | 4104 |
| 2019-05-11T10:46:37+00:00 | USD | match | 0.0046533 | 232.892344 USD | 232.8923437 | 4103 |
| 2019-05-11T10:46:40+00:00 | BCH | match | 0 | -10.504 BCH | -3314.345983 | 4492 |
| 2019-05-11T10:46:40+00:00 | USD | fee | 0.0046533 | -3.403296 USD | -3.403296 | 4496 |
| 2019-05-11T10:46:40+00:00 | USD | match | 0.0046533 | 3403.296 USD | 3403.296 | 4494 |
| 2019-05-11T10:46:40+00:00 | BCH | match | 0 | -0.337 BCH | -106.3342152 | 4550 |
| 2019-05-11T10:46:40+00:00 | USD | fee | 0.0046533 | -0.109188 USD | -0.109188 | 4554 |
| 2019-05-11T10:46:40+00:00 | USD | match | 0.0046533 | 109.188 USD | 109.188 | 4551 |
| 2019-05-11T10:46:41+00:00 | BCH | match | 0 | -13.671 BCH | -4313.63518 | 4627 |
| 2019-05-11T10:46:41+00:00 | USD | fee | 0.0046533 | -4.429404 USD | -4.429404 | 4634 |
| 2019-05-11T10:46:41+00:00 | USD | match | 0.0046533 | 4429.404 USD | 4429.404 | 4629 |
| 2019-05-11T10:46:41+00:00 | BCH | match | 0 | -0.305 BCH | -96.23719771 | 4668 |
| 2019-05-11T10:46:41+00:00 | USD | fee | 0.0046533 | -0.09882 USD | -0.09882 | 4672 |
| 2019-05-11T10:46:41+00:00 | USD | match | 0.0046533 | 98.82 USD | 98.82 | 4670 |
| 2019-05-11T10:46:41+00:00 | BCH | match | 0 | -3.9176749 BCH | -1236.151009 | 4682 |
| 2019-05-11T10:46:41+00:00 | USD | fee | 0.0046533 | -1.2693267 USD | -1.269326681 | 4686 |
| 2019-05-11T10:46:41+00:00 | USD | match | 0.0046533 | 1269.32668 USD | 1269.326681 | 4683 |
| 2019-05-11T10:46:42+00:00 | BCH | match | 0 | -14.151 BCH | -4465.090442 | 4697 |
| 2019-05-11T10:46:42+00:00 | USD | fee | 0.0046533 | -4.584924 USD | -4.584924 | 4704 |
| 2019-05-11T10:46:42+00:00 | USD | match | 0.0046533 | 4584.924 USD | 4584.924 | 4701 |
| 2019-05-11T10:46:43+00:00 | BCH | match | 0 | -2.431 BCH | -767.0577955 | 4781 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-05-11T10:46:43+00:00 | USD | fee | 0.0046533 | -0.787644 USD | | -0.787644 | 4783 |
| 2019-05-11T10:46:43+00:00 | USD | match | 0.0046533 | 787.644 USD | | 787.644 | 4782 |
| 2019-05-11T10:46:44+00:00 | BCH | match | 0 | -2.312 BCH | | -729.5095118 | 4827 |
| 2019-05-11T10:46:44+00:00 | USD | fee | 0.0046533 | -0.749088 USD | | -0.749088 | 4831 |
| 2019-05-11T10:46:44+00:00 | USD | match | 0.0046533 | 749.088 USD | | 749.088 | 4829 |
| 2019-05-11T10:46:46+00:00 | ETC | match | 0 | -39.96 ETC | | -236.3566462 | 4969 |
| 2019-05-11T10:46:46+00:00 | USD | fee | 0.0046533 | -0.2393604 USD | | -0.2393604 | 4971 |
| 2019-05-11T10:46:46+00:00 | USD | match | 0.0046533 | 239.3604 USD | | 239.3604 | 4970 |
| 2019-05-11T10:47:01+00:00 | BCH | match | 0 | -1.215 BCH | | -383.3711319 | 5542 |
| 2019-05-11T10:47:01+00:00 | USD | fee | 0.0046533 | -0.39366 USD | | -0.39366 | 5544 |
| 2019-05-11T10:47:01+00:00 | USD | match | 0.0046533 | 393.66 USD | | 393.66 | 5543 |
| 2019-05-11T10:47:12+00:00 | BCH | match | 0 | -0.0564949 BCH | | -17.82594356 | 5899 |
| 2019-05-11T10:47:12+00:00 | USD | fee | 0.0046533 | -0.0183044 USD | | -0.018304354 | 5902 |
| 2019-05-11T10:47:12+00:00 | USD | match | 0.0046533 | 18.3043541 USD | | 18.30435408 | 5900 |
| 2019-05-11T10:47:14+00:00 | BCH | match | 0 | -25.38 BCH | | -8008.196977 | 6093 |
| 2019-05-11T10:47:14+00:00 | USD | fee | 0.0046533 | -8.22312 USD | | -8.22312 | 6095 |
| 2019-05-11T10:47:14+00:00 | USD | match | 0.0046533 | 8223.12 USD | | 8223.12 | 6094 |
| 2019-05-11T10:47:16+00:00 | ETC | match | 0 | -20.5 ETC | | -121.2540352 | 6184 |
| 2019-05-11T10:47:16+00:00 | USD | fee | 0.0046533 | -0.122795 USD | | -0.122795 | 6188 |
| 2019-05-11T10:47:16+00:00 | USD | match | 0.0046533 | 122.795 USD | | 122.795 | 6186 |
| 2019-05-11T10:47:24+00:00 | BCH | match | 0 | -0.0010266 BCH | | -0.323928097 | 6484 |
| 2019-05-11T10:47:24+00:00 | USD | fee | 0.0046533 | -0.0003326 USD | | -0.000332622 | 6488 |
| 2019-05-11T10:47:24+00:00 | USD | match | 0.0046533 | 0.33262164 USD | | 0.33262164 | 6485 |
| 2019-05-11T10:48:51+00:00 | ETC | match | 0 | -500 ETC | | -2957.415493 | 0216 |
| 2019-05-11T10:48:51+00:00 | USD | fee | 0.0046533 | -2.995 USD | | -2.995 | 0219 |
| 2019-05-11T10:48:51+00:00 | USD | match | 0.0046533 | 2995 USD | | 2995 | 0217 |
| 2019-05-11T10:49:15+00:00 | ETC | match | 0 | -3.0564073 ETC | | -18.07813266 | 1252 |
| 2019-05-11T10:49:15+00:00 | USD | fee | 0.0046533 | -0.0183079 USD | | -0.01830788 | 1256 |
| 2019-05-11T10:49:15+00:00 | USD | match | 0.0046533 | 18.3078798 USD | | 18.30787979 | 1254 |
| 2019-05-11T10:50:48+00:00 | ETC | match | 0 | -7.9314535 ETC | | -46.91320675 | 4409 |
| 2019-05-11T10:50:48+00:00 | USD | fee | 0.0046533 | -0.0475094 USD | | -0.047509406 | 4413 |
| 2019-05-11T10:50:48+00:00 | USD | match | 0.0046533 | 47.5094063 USD | | 47.50940629 | 4410 |
| 2019-05-11T10:53:46+00:00 | BCH | match | 0 | -75 BCH | | -23664.88468 | 2378 |
| 2019-05-11T10:53:46+00:00 | USD | fee | 0.0046533 | -24.4875 USD | | -24.4875 | 2380 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-11T10:53:46+00:00 | USD | match | 0.0046533 | 24487.5 USD | 24487.5 | 2379 |
| 2019-05-11T10:54:41+00:00 | ETC | match | 0 | -10 ETC | -59.14830986 | 4789 |
| 2019-05-11T10:54:41+00:00 | USD | fee | 0.0046533 | -0.0599 USD | -0.0599 | 4791 |
| 2019-05-11T10:54:41+00:00 | USD | match | 0.0046533 | 59.9 USD | 59.9 | 4790 |
| 2019-05-11T10:57:41+00:00 | ETC | match | 0 | -6.0890339 ETC | -36.01560615 | 2091 |
| 2019-05-11T10:57:41+00:00 | USD | fee | 0.0046533 | -0.0364733 USD | -0.036473313 | 2095 |
| 2019-05-11T10:57:41+00:00 | USD | match | 0.0046533 | 36.4733128 USD | 36.47331282 | 2093 |
| 2019-05-11T10:58:22+00:00 | ETC | match | 0 | -6.1332478 ETC | -36.27712437 | 3417 |
| 2019-05-11T10:58:22+00:00 | USD | fee | 0.0046533 | -0.0367382 USD | -0.036738155 | 3421 |
| 2019-05-11T10:58:22+00:00 | USD | match | 0.0046533 | 36.7381546 USD | 36.73815456 | 3419 |
| 2019-05-11T10:58:34+00:00 | ETC | match | 0 | -16.03711 ETC | -94.85679326 | 3776 |
| 2019-05-11T10:58:34+00:00 | USD | fee | 0.0046533 | -0.0960623 USD | -0.096062287 | 3782 |
| 2019-05-11T10:58:34+00:00 | USD | match | 0.0046533 | 96.062287 USD | 96.06228698 | 3778 |
| 2019-05-11T11:00:39+00:00 | ETC | match | 0 | -7.5 ETC | -44.36123239 | 8323 |
| 2019-05-11T11:00:39+00:00 | USD | fee | 0.0046533 | -0.044925 USD | -0.044925 | 8325 |
| 2019-05-11T11:00:39+00:00 | USD | match | 0.0046533 | 44.925 USD | 44.925 | 8324 |
| 2019-05-11T11:01:04+00:00 | ETC | match | 0 | -1.4387677 ETC | -8.510067714 | 9382 |
| 2019-05-11T11:01:04+00:00 | USD | fee | 0.0046533 | -0.0086182 USD | -0.008618218 | 9384 |
| 2019-05-11T11:01:04+00:00 | USD | match | 0.0046533 | 8.61821846 USD | 8.618218463 | 9383 |
| 2019-05-11T11:02:17+00:00 | ETC | match | 0 | -25.106402 ETC | -148.5001223 | 2069 |
| 2019-05-11T11:02:17+00:00 | USD | fee | 0.0046533 | -0.1503873 USD | -0.150387346 | 2071 |
| 2019-05-11T11:02:17+00:00 | USD | match | 0.0046533 | 150.387346 USD | 150.3873458 | 2070 |
| 2019-05-11T11:02:35+00:00 | ETC | match | 0 | -15.043611 ETC | -88.98041358 | 2734 |
| 2019-05-11T11:02:35+00:00 | USD | fee | 0.0046533 | -0.0901112 USD | -0.090111227 | 2736 |
| 2019-05-11T11:02:35+00:00 | USD | match | 0.0046533 | 90.111227 USD | 90.11122695 | 2735 |
| 2019-05-11T11:03:38+00:00 | ETC | match | 0 | -548.53947 ETC | -3244.51826 | 6105 |
| 2019-05-11T11:03:38+00:00 | USD | fee | 0.0046533 | -3.2857514 USD | -3.285751431 | 6113 |
| 2019-05-11T11:03:38+00:00 | USD | match | 0.0046533 | 3285.75143 USD | 3285.751431 | 6106 |
| 2019-05-11T14:54:26+00:00 | ETC | match | 0 | -246.93887 ETC | -1460.6017 | 4147 |
| 2019-05-11T14:54:26+00:00 | USD | fee | 0.0046533 | -1.4791639 USD | -1.479163852 | 4149 |
| 2019-05-11T14:54:26+00:00 | USD | match | 0.0046533 | 1479.16385 USD | 1479.163852 | 4148 |
| 2019-05-11T14:54:34+00:00 | ETC | match | 0 | -172.19796 ETC | -1018.521801 | 4571 |
| 2019-05-11T14:54:34+00:00 | USD | fee | 0.0046533 | -1.0314658 USD | -1.031465752 | 4573 |
| 2019-05-11T14:54:34+00:00 | USD | match | 0.0046533 | 1031.46575 USD | 1031.465752 | 4572 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-11T14:54:39+00:00 | ETC | match | 0 | -15.136764 ETC | -89.53140067 | 4791 |
| 2019-05-11T14:54:39+00:00 | USD | fee | 0.0046533 | -0.0906692 USD | -0.090669216 | 4794 |
| 2019-05-11T14:54:39+00:00 | USD | match | 0.0046533 | 90.6692163 USD | 90.6692163 | 4792 |
| 2019-05-11T14:54:40+00:00 | ETC | match | 0 | -15.136764 ETC | -89.53140067 | 4841 |
| 2019-05-11T14:54:40+00:00 | USD | fee | 0.0046533 | -0.0906692 USD | -0.090669216 | 4843 |
| 2019-05-11T14:54:40+00:00 | USD | match | 0.0046533 | 90.6692163 USD | 90.6692163 | 4842 |
| 2019-05-11T14:54:40+00:00 | ETC | match | 0 | -15.136764 ETC | -89.53140067 | 4871 |
| 2019-05-11T14:54:40+00:00 | USD | fee | 0.0046533 | -0.0906692 USD | -0.090669216 | 4873 |
| 2019-05-11T14:54:40+00:00 | USD | match | 0.0046533 | 90.6692163 USD | 90.6692163 | 4872 |
| 2019-05-11T14:54:40+00:00 | ETC | match | 0 | -15.136764 ETC | -89.53140067 | 4875 |
| 2019-05-11T14:54:40+00:00 | USD | fee | 0.0046533 | -0.0906692 USD | -0.090669216 | 4881 |
| 2019-05-11T14:54:40+00:00 | USD | match | 0.0046533 | 90.6692163 USD | 90.6692163 | 4878 |
| 2019-05-11T14:54:41+00:00 | ETC | match | 0 | -15.136764 ETC | -89.53140067 | 4913 |
| 2019-05-11T14:54:41+00:00 | USD | fee | 0.0046533 | -0.0906692 USD | -0.090669216 | 4917 |
| 2019-05-11T14:54:41+00:00 | USD | match | 0.0046533 | 90.6692163 USD | 90.6692163 | 4915 |
| 2019-05-11T14:54:44+00:00 | ETC | match | 0 | -1.1972502 ETC | -7.081532285 | 5021 |
| 2019-05-11T14:54:44+00:00 | USD | fee | 0.0046533 | -0.0071715 USD | -0.007171528 | 5024 |
| 2019-05-11T14:54:44+00:00 | USD | match | 0.0046533 | 7.1715284 USD | 7.171528399 | 5022 |
| 2019-05-11T14:55:05+00:00 | ETC | match | 0 | -796.6466 ETC | -4712.029984 | 5775 |
| 2019-05-11T14:55:05+00:00 | USD | fee | 0.0046533 | -4.7719131 USD | -4.771913124 | 5777 |
| 2019-05-11T14:55:05+00:00 | USD | match | 0.0046533 | 4771.91312 USD | 4771.913124 | 5776 |
| 2019-05-11T15:01:17+00:00 | ETC | match | 0 | -250.53674 ETC | -1481.882454 | 9852 |
| 2019-05-11T15:01:17+00:00 | USD | fee | 0.0046533 | -1.5057258 USD | -1.505725788 | 9855 |
| 2019-05-11T15:01:17+00:00 | USD | match | 0.0046533 | 1505.72579 USD | 1505.725788 | 9853 |
| 2019-05-11T15:01:40+00:00 | ETC | match | 0 | -17.140565 ETC | -101.3835426 | 1029 |
| 2019-05-11T15:01:40+00:00 | USD | fee | 0.0046533 | -0.1030148 USD | -0.103014793 | 1033 |
| 2019-05-11T15:01:40+00:00 | USD | match | 0.0046533 | 103.014793 USD | 103.0147932 | 1030 |
| 2019-05-11T15:15:38+00:00 | ETC | match | 0 | -1320.3898 ETC | -7809.882352 | 4776 |
| 2019-05-11T15:15:38+00:00 | USD | fee | 0.0046533 | -7.9355425 USD | -7.935542545 | 4780 |
| 2019-05-11T15:15:38+00:00 | USD | match | 0.0046533 | 7935.54255 USD | 7935.542545 | 4777 |
| 2019-05-11T15:16:31+00:00 | ETC | match | 0 | -0.3868945 ETC | -2.288415281 | 8769 |
| 2019-05-11T15:16:31+00:00 | USD | fee | 0.0046533 | -0.0023252 USD | -0.002325236 | 8771 |
| 2019-05-11T15:16:31+00:00 | USD | match | 0.0046533 | 2.32523565 USD | 2.325235645 | 8770 |
| 2019-05-11T15:16:48+00:00 | ETC | match | 0 | -4.1514309 ETC | -24.55501218 | 9370 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-11T15:16:48+00:00 | USD | fee | 0.0046533 | -0.0249501 USD | -0.0249501 | 9374 |
| 2019-05-11T15:16:48+00:00 | USD | match | 0.0046533 | 24.9500998 USD | 24.95009977 | 9371 |
| 2019-05-11T15:17:31+00:00 | ETC | match | 0 | -12.5 ETC | -73.93538732 | 1487 |
| 2019-05-11T15:17:31+00:00 | USD | fee | 0.0046533 | -0.075125 USD | -0.075125 | 1489 |
| 2019-05-11T15:17:31+00:00 | USD | match | 0.0046533 | 75.125 USD | 75.125 | 1488 |
| 2019-05-11T15:17:52+00:00 | ETC | match | 0 | -20 ETC | -118.2966197 | 2241 |
| 2019-05-11T15:17:52+00:00 | USD | fee | 0.0046533 | -0.1202 USD | -0.1202 | 2245 |
| 2019-05-11T15:17:52+00:00 | USD | match | 0.0046533 | 120.2 USD | 120.2 | 2244 |
| 2019-05-11T15:18:25+00:00 | ETC | match | 0 | -15.920398 ETC | -94.16646346 | 3571 |
| 2019-05-11T15:18:25+00:00 | USD | fee | 0.0046533 | -0.0956816 USD | -0.095681592 | 3574 |
| 2019-05-11T15:18:25+00:00 | USD | match | 0.0046533 | 95.681592 USD | 95.68159204 | 3572 |
| 2019-05-11T15:18:57+00:00 | ETC | match | 0 | -97.879215 ETC | -578.9390112 | 4834 |
| 2019-05-11T15:18:57+00:00 | USD | fee | 0.0046533 | -0.5882541 USD | -0.58825408 | 4838 |
| 2019-05-11T15:18:57+00:00 | USD | match | 0.0046533 | 588.25408 USD | 588.2540795 | 4835 |
| 2019-05-11T15:18:58+00:00 | ETC | match | 0 | -24.340088 ETC | -143.9675081 | 4869 |
| 2019-05-11T15:18:58+00:00 | USD | fee | 0.0046533 | -0.1462839 USD | -0.14628393 | 4875 |
| 2019-05-11T15:18:58+00:00 | USD | match | 0.0046870 | 146.28393 USD | 146.2839303 | 4870 |
| 2019-05-11T15:19:35+00:00 | ETC | match | 0 | -10.56 ETC | -62.46061521 | 6717 |
| 2019-05-11T15:19:35+00:00 | USD | fee | 0.0046533 | -0.0634656 USD | -0.0634656 | 6720 |
| 2019-05-11T15:19:35+00:00 | USD | match | 0.0046533 | 63.4656 USD | 63.4656 | 6718 |
| 2019-05-11T15:19:36+00:00 | ETC | match | 0 | -12.45 ETC | -73.63964577 | 6754 |
| 2019-05-11T15:19:36+00:00 | USD | fee | 0.0046533 | -0.0748245 USD | -0.0748245 | 6756 |
| 2019-05-11T15:19:36+00:00 | USD | match | 0.0046533 | 74.8245 USD | 74.8245 | 6755 |
| 2019-05-11T15:19:37+00:00 | ETC | match | 0 | -49.301 ETC | -291.6070824 | 6902 |
| 2019-05-11T15:19:37+00:00 | USD | fee | 0.0046533 | -0.296299 USD | -0.29629901 | 6906 |
| 2019-05-11T15:19:37+00:00 | USD | match | 0.0046533 | 296.29901 USD | 296.29901 | 6903 |
| 2019-05-11T15:19:40+00:00 | ETC | match | 0 | -9.31 ETC | -55.06707648 | 7082 |
| 2019-05-11T15:19:40+00:00 | USD | fee | 0.0046533 | -0.0559531 USD | -0.0559531 | 7084 |
| 2019-05-11T15:19:40+00:00 | USD | match | 0.0046533 | 55.9531 USD | 55.9531 | 7083 |
| 2019-05-11T15:19:42+00:00 | ETC | match | 0 | -26.23 ETC | -155.1460168 | 7150 |
| 2019-05-11T15:19:42+00:00 | USD | fee | 0.0046533 | -0.1576423 USD | -0.1576423 | 7153 |
| 2019-05-11T15:19:42+00:00 | USD | match | 0.0046533 | 157.6423 USD | 157.6423 | 7151 |
| 2019-05-11T15:19:52+00:00 | ETC | match | 0 | -123.97911 ETC | -733.3154585 | 7837 |
| 2019-05-11T15:19:52+00:00 | USD | fee | 0.0046533 | -0.7451144 USD | -0.745114428 | 7841 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-11T15:19:52+00:00 | USD | match | 0.0046533 | 745.114428 USD | 745.1144278 | 7838 |
| 2019-05-11T15:19:52+00:00 | ETC | match | 0 | -8.2370966 ETC | -48.72103432 | 7856 |
| 2019-05-11T15:19:52+00:00 | USD | fee | 0.0046533 | -0.049505 USD | -0.049504951 | 7860 |
| 2019-05-11T15:19:52+00:00 | USD | match | 0.0046533 | 49.5049507 USD | 49.50495069 | 7857 |
| 2019-05-11T15:19:53+00:00 | ETC | match | 0 | -3.8923519 ETC | -23.02260351 | 7894 |
| 2019-05-11T15:19:53+00:00 | USD | fee | 0.0046533 | -0.023393 USD | -0.023393035 | 7898 |
| 2019-05-11T15:19:53+00:00 | USD | match | 0.0046533 | 23.3930348 USD | 23.3930348 | 7896 |
| 2019-05-11T15:20:02+00:00 | ETC | match | 0 | -8.82 ETC | -52.1688093 | 8258 |
| 2019-05-11T15:20:02+00:00 | USD | fee | 0.0046533 | -0.0530082 USD | -0.0530082 | 8260 |
| 2019-05-11T15:20:02+00:00 | USD | match | 0.0046533 | 53.0082 USD | 53.0082 | 8259 |
| 2019-05-11T15:20:09+00:00 | ETC | match | 0 | -35.68 ETC | -211.0411696 | 8584 |
| 2019-05-11T15:20:09+00:00 | USD | fee | 0.0046533 | -0.2144368 USD | -0.2144368 | 8587 |
| 2019-05-11T15:20:09+00:00 | USD | match | 0.0046533 | 214.4368 USD | 214.4368 | 8585 |
| 2019-05-11T15:20:11+00:00 | ETC | match | 0 | -10 ETC | -59.14830986 | 8701 |
| 2019-05-11T15:20:11+00:00 | USD | fee | 0.0046533 | -0.0601 USD | -0.0601 | 8704 |
| 2019-05-11T15:20:11+00:00 | USD | match | 0.0046533 | 60.1 USD | 60.1 | 8702 |
| 2019-05-11T15:20:11+00:00 | ETC | match | 0 | -151.89 ETC | -898.4036785 | 8725 |
| 2019-05-11T15:20:11+00:00 | USD | fee | 0.0046533 | -0.9128589 USD | -0.9128589 | 8729 |
| 2019-05-11T15:20:11+00:00 | USD | match | 0.0046533 | 912.8589 USD | 912.8589 | 8726 |
| 2019-05-11T15:20:15+00:00 | ETC | match | 0 | -71.86 ETC | -425.0397546 | 9231 |
| 2019-05-11T15:20:15+00:00 | USD | fee | 0.0046533 | -0.4318786 USD | -0.4318786 | 9233 |
| 2019-05-11T15:20:15+00:00 | USD | match | 0.0046533 | 431.8786 USD | 431.8786 | 9232 |
| 2019-05-11T15:20:15+00:00 | ETC | match | 0 | -27.59 ETC | -163.1901869 | 9241 |
| 2019-05-11T15:20:15+00:00 | USD | fee | 0.0046533 | -0.1658159 USD | -0.1658159 | 9243 |
| 2019-05-11T15:20:15+00:00 | USD | match | 0.0046533 | 165.8159 USD | 165.8159 | 9242 |
| 2019-05-11T15:20:16+00:00 | ETC | match | 0 | -34.74 ETC | -205.4812285 | 9249 |
| 2019-05-11T15:20:16+00:00 | USD | fee | 0.0046533 | -0.2087874 USD | -0.2087874 | 9253 |
| 2019-05-11T15:20:16+00:00 | USD | match | 0.0046533 | 208.7874 USD | 208.7874 | 9251 |
| 2019-05-11T15:20:16+00:00 | ETC | match | 0 | -10 ETC | -59.14830986 | 9297 |
| 2019-05-11T15:20:16+00:00 | USD | fee | 0.0046533 | -0.0601 USD | -0.0601 | 9299 |
| 2019-05-11T15:20:16+00:00 | USD | match | 0.0046533 | 60.1 USD | 60.1 | 9298 |
| 2019-05-11T15:20:16+00:00 | ETC | match | 0 | -74.48164 ETC | -440.5463122 | 9305 |
| 2019-05-11T15:20:16+00:00 | USD | fee | 0.0046533 | -0.4476347 USD | -0.447634656 | 9307 |
| 2019-05-11T15:20:16+00:00 | USD | match | 0.0046533 | 447.634656 USD | 447.6346564 | 9306 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-11T15:20:16+00:00 | ETC | match | 0 | -37.7337 ETC | -223.188458 | 9313 |
| 2019-05-11T15:20:16+00:00 | USD | fee | 0.0046533 | -0.2267795 USD | -0.226779537 | 9315 |
| 2019-05-11T15:20:16+00:00 | USD | match | 0.0046533 | 226.779537 USD | 226.779537 | 9314 |
| 2019-05-11T15:20:16+00:00 | ETC | match | 0 | -30 ETC | -177.4449296 | 9317 |
| 2019-05-11T15:20:16+00:00 | USD | fee | 0.0046533 | -0.1803 USD | -0.1803 | 9319 |
| 2019-05-11T15:20:16+00:00 | USD | match | 0.0046533 | 180.3 USD | 180.3 | 9318 |
| 2019-05-11T15:20:20+00:00 | ETC | match | 0 | 3.32E-06 ETC | 1.96E-05 | 9430 |
| 2019-05-11T15:20:20+00:00 | USD | fee | 0.0046533 | 2.00E-08 USD | 2.00E-08 | 9434 |
| 2019-05-11T15:20:20+00:00 | USD | match | 0.0046533 | 2.00E-05 USD | 2.00E-05 | 9432 |
| 2019-05-11T15:21:07+00:00 | BCH | match | 0 | -61.659104 BCH | -19455.40782 | 2625 |
| 2019-05-11T15:21:07+00:00 | USD | fee | 0.0046533 | -15.883385 USD | -15.8833852 | 2627 |
| 2019-05-11T15:21:07+00:00 | USD | match | 0.0046533 | 19854.2315 USD | 19854.23149 | 2626 |
| 2019-05-11T15:21:08+00:00 | BCH | match | 0 | -2.623 BCH | -827.6399003 | 2683 |
| 2019-05-11T15:21:08+00:00 | USD | fee | 0.0046533 | -0.6756848 USD | -0.6756848 | 2691 |
| 2019-05-11T15:21:08+00:00 | USD | match | 0.0046533 | 844.606 USD | 844.606 | 2685 |
| 2019-05-11T15:21:09+00:00 | BCH | match | 0 | -10.717896 BCH | -3381.836965 | 2807 |
| 2019-05-11T15:21:09+00:00 | USD | fee | 0.0046533 | -2.76093 USD | -2.760930004 | 2809 |
| 2019-05-11T15:21:09+00:00 | USD | match | 0.0046533 | 3451.16251 USD | 3451.162506 | 2808 |
| 2019-05-11T15:21:49+00:00 | ETC | match | 0 | -977.58666 ETC | -5782.259851 | 5806 |
| 2019-05-11T15:21:49+00:00 | USD | fee | 0.0046533 | -5.9046234 USD | -5.904623409 | 5810 |
| 2019-05-11T15:21:49+00:00 | USD | match | 0.0046533 | 5904.62341 USD | 5904.623409 | 5807 |
| 2019-05-11T15:24:19+00:00 | ETC | match | 0 | -159.94452 ETC | -946.0448258 | 7409 |
| 2019-05-11T15:24:19+00:00 | USD | fee | 0.0046533 | -0.9660649 USD | -0.966064924 | 7411 |
| 2019-05-11T15:24:19+00:00 | USD | match | 0.0046533 | 966.064924 USD | 966.0649242 | 7410 |
| 2019-05-11T15:24:33+00:00 | ETC | match | 0 | -43.682 ETC | -258.3716471 | 9064 |
| 2019-05-11T15:24:33+00:00 | USD | fee | 0.0046533 | -0.2638393 USD | -0.26383928 | 9072 |
| 2019-05-11T15:24:33+00:00 | USD | match | 0.0046533 | 263.83928 USD | 263.83928 | 9065 |
| 2019-05-11T15:24:35+00:00 | ETC | match | 0 | -28.896012 ETC | -170.9150286 | 9425 |
| 2019-05-11T15:24:35+00:00 | USD | fee | 0.0046533 | -0.1745319 USD | -0.174531914 | 9430 |
| 2019-05-11T15:24:35+00:00 | USD | match | 0.0046533 | 174.531914 USD | 174.5319139 | 9427 |
| 2019-05-11T15:24:36+00:00 | ETC | match | 0 | -35.823313 ETC | -211.8888399 | 0063 |
| 2019-05-11T15:24:36+00:00 | USD | fee | 0.0046533 | -0.2163728 USD | -0.216372809 | 0070 |
| 2019-05-11T15:24:36+00:00 | USD | match | 0.0046533 | 216.372809 USD | 216.3728086 | 0065 |
| 2019-05-11T15:24:36+00:00 | ETC | match | 0 | -13.9 ETC | -82.2161507 | 0097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-11T15:24:36+00:00 | USD | fee | 0.0046533 | -0.083956 USD | -0.083956 | 0102 |
| 2019-05-11T15:24:36+00:00 | USD | match | 0.0046533 | 83.956 USD | 83.956 | 0099 |
| 2019-05-11T15:24:36+00:00 | ETC | match | 0 | -4.95 ETC | -29.27841338 | 0108 |
| 2019-05-11T15:24:36+00:00 | USD | fee | 0.0046533 | -0.029898 USD | -0.029898 | 0110 |
| 2019-05-11T15:24:36+00:00 | USD | match | 0.0046533 | 29.898 USD | 29.898 | 0109 |
| 2019-05-11T15:24:36+00:00 | ETC | match | 0 | -120 ETC | -709.7797183 | 0129 |
| 2019-05-11T15:24:36+00:00 | USD | fee | 0.0046533 | -0.7248 USD | -0.7248 | 0136 |
| 2019-05-11T15:24:36+00:00 | USD | match | 0.0046533 | 724.8 USD | 724.8 | 0131 |
| 2019-05-11T15:24:40+00:00 | ETC | match | 0 | -18.36 ETC | -108.5962969 | 1015 |
| 2019-05-11T15:24:40+00:00 | USD | fee | 0.0046533 | -0.1108944 USD | -0.1108944 | 1017 |
| 2019-05-11T15:24:40+00:00 | USD | match | 0.0046533 | 110.8944 USD | 110.8944 | 1016 |
| 2019-05-11T15:24:40+00:00 | ETC | match | 0 | -12.63 ETC | -74.70431535 | 1023 |
| 2019-05-11T15:24:40+00:00 | USD | fee | 0.0046533 | -0.0762852 USD | -0.0762852 | 1025 |
| 2019-05-11T15:24:40+00:00 | USD | match | 0.0046533 | 76.2852 USD | 76.2852 | 1024 |
| 2019-05-11T15:24:41+00:00 | ETC | match | 0 | -35.04 ETC | -207.2556777 | 1431 |
| 2019-05-11T15:24:41+00:00 | USD | fee | 0.0046533 | -0.2116416 USD | -0.2116416 | 1435 |
| 2019-05-11T15:24:41+00:00 | USD | match | 0.0046533 | 211.6416 USD | 211.6416 | 1433 |
| 2019-05-11T15:24:43+00:00 | ETC | match | 0 | -14.35 ETC | -84.87782465 | 1734 |
| 2019-05-11T15:24:43+00:00 | USD | fee | 0.0046533 | -0.086674 USD | -0.086674 | 1736 |
| 2019-05-11T15:24:43+00:00 | USD | match | 0.0046533 | 86.674 USD | 86.674 | 1735 |
| 2019-05-11T15:24:48+00:00 | ETC | match | 0 | -22.93 ETC | -135.6270745 | 2944 |
| 2019-05-11T15:24:48+00:00 | USD | fee | 0.0046533 | -0.1384972 USD | -0.1384972 | 2947 |
| 2019-05-11T15:24:48+00:00 | USD | match | 0.0046533 | 138.4972 USD | 138.4972 | 2946 |
| 2019-05-11T15:24:50+00:00 | ETC | match | 0 | -31.72 ETC | -187.6184389 | 3511 |
| 2019-05-11T15:24:50+00:00 | USD | fee | 0.0046533 | -0.1915888 USD | -0.1915888 | 3515 |
| 2019-05-11T15:24:50+00:00 | USD | match | 0.0046533 | 191.5888 USD | 191.5888 | 3514 |
| 2019-05-11T15:24:50+00:00 | ETC | match | 0 | -11.1 ETC | -65.65462394 | 3517 |
| 2019-05-11T15:24:50+00:00 | USD | fee | 0.0046533 | -0.067044 USD | -0.067044 | 3519 |
| 2019-05-11T15:24:50+00:00 | USD | match | 0.0046533 | 67.044 USD | 67.044 | 3518 |
| 2019-05-11T15:24:51+00:00 | ETC | match | 0 | -14.8 ETC | -87.53949859 | 3600 |
| 2019-05-11T15:24:51+00:00 | USD | fee | 0.0046533 | -0.089392 USD | -0.089392 | 3603 |
| 2019-05-11T15:24:51+00:00 | USD | match | 0.0046533 | 89.392 USD | 89.392 | 3601 |
| 2019-05-11T15:25:18+00:00 | ETC | match | 0 | -954.28749 ETC | -5644.449239 | 6518 |
| 2019-05-11T15:25:18+00:00 | USD | fee | 0.0046533 | -5.7638965 USD | -5.763896464 | 6520 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-11T15:25:18+00:00 | USD | match | 0.0046533 | 5763.89646 USD | 5763.896464 | 6519 |
| 2019-05-11T15:26:16+00:00 | ETC | match | 0 | -59.677055 ETC | -352.9796947 | 9308 |
| 2019-05-11T15:26:16+00:00 | USD | fee | 0.0046533 | -0.3610462 USD | -0.361046183 | 9312 |
| 2019-05-11T15:26:16+00:00 | USD | match | 0.0046533 | 361.046183 USD | 361.0461834 | 9309 |
| 2019-05-11T15:26:24+00:00 | ETC | match | 0 | -280.93459 ETC | -1661.680621 | 9725 |
| 2019-05-11T15:26:24+00:00 | USD | fee | 0.0046533 | -1.6996543 USD | -1.699654272 | 9727 |
| 2019-05-11T15:26:24+00:00 | USD | match | 0.0046533 | 1699.65427 USD | 1699.654272 | 9726 |
| 2019-05-11T15:27:17+00:00 | ETC | match | 0 | -1027.4749 ETC | -6077.340446 | 2237 |
| 2019-05-11T15:27:17+00:00 | USD | fee | 0.0046533 | -6.2162232 USD | -6.216223217 | 2241 |
| 2019-05-11T15:27:17+00:00 | USD | match | 0.0046533 | 6216.22322 USD | 6216.223217 | 2239 |
| 2019-05-11T15:27:37+00:00 | ETC | match | 0 | -32.61728 ETC | -192.9256964 | 3225 |
| 2019-05-11T15:27:37+00:00 | USD | fee | 0.0046533 | -0.1973345 USD | -0.197334542 | 3229 |
| 2019-05-11T15:27:37+00:00 | USD | match | 0.0046533 | 197.334542 USD | 197.3345419 | 3227 |
| 2019-05-11T15:27:41+00:00 | ETC | match | 0 | -994.8981 ETC | -5884.654081 | 3384 |
| 2019-05-11T15:27:41+00:00 | USD | fee | 0.0046533 | -6.0191335 USD | -6.019133475 | 3386 |
| 2019-05-11T15:27:41+00:00 | USD | match | 0.0046533 | 6019.13348 USD | 6019.133475 | 3385 |
| 2019-05-11T15:28:01+00:00 | ETC | match | 0 | -12.02 ETC | -71.09626845 | 5682 |
| 2019-05-11T15:28:01+00:00 | USD | fee | 0.0046533 | -0.072721 USD | -0.072721 | 5687 |
| 2019-05-11T15:28:01+00:00 | USD | match | 0.0046533 | 72.721 USD | 72.721 | 5684 |
| 2019-05-11T15:28:01+00:00 | ETC | match | 0 | -11.25 ETC | -66.54184859 | 5693 |
| 2019-05-11T15:28:01+00:00 | USD | fee | 0.0046533 | -0.0680625 USD | -0.0680625 | 5695 |
| 2019-05-11T15:28:01+00:00 | USD | match | 0.0046533 | 68.0625 USD | 68.0625 | 5694 |
| 2019-05-11T15:28:02+00:00 | ETC | match | 0 | -14.89 ETC | -88.07183338 | 5717 |
| 2019-05-11T15:28:02+00:00 | USD | fee | 0.0046533 | -0.0900845 USD | -0.0900845 | 5719 |
| 2019-05-11T15:28:02+00:00 | USD | match | 0.0046533 | 90.0845 USD | 90.0845 | 5718 |
| 2019-05-11T15:28:03+00:00 | ETC | match | 0 | -60.366 ETC | -357.0546873 | 5847 |
| 2019-05-11T15:28:03+00:00 | USD | fee | 0.0046533 | -0.3652143 USD | -0.3652143 | 5873 |
| 2019-05-11T15:28:03+00:00 | USD | match | 0.0046533 | 365.2143 USD | 365.2143 | 5850 |
| 2019-05-11T15:28:13+00:00 | ETC | match | 0 | -2.2367365 ETC | -13.22991806 | 7038 |
| 2019-05-11T15:28:13+00:00 | USD | fee | 0.0046533 | -0.0135323 USD | -0.013532256 | 7040 |
| 2019-05-11T15:28:13+00:00 | USD | match | 0.0046533 | 13.5322555 USD | 13.53225552 | 7039 |
| 2019-05-11T15:28:20+00:00 | ETC | match | 0 | -3.6353314 ETC | -21.50237099 | 7584 |
| 2019-05-11T15:28:20+00:00 | USD | fee | 0.0046533 | -0.0219938 USD | -0.021993755 | 7586 |
| 2019-05-11T15:28:20+00:00 | USD | match | 0.0046533 | 21.9937552 USD | 21.99375515 | 7585 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-11T15:52:41+00:00 | BTC | match | 2.05E-10 | -0.0158653 BTC | -107.9148773 | 7396 |
| 2019-05-11T15:52:41+00:00 | USD | fee | 0.0046533 | -0.0875638 USD | -0.087563764 | 7398 |
| 2019-05-11T15:52:41+00:00 | USD | match | 0.0046533 | 109.454705 USD | 109.4547047 | 7397 |
| 2019-05-11T15:52:41+00:00 | BTC | match | 2.05E-10 | -1.3731797 BTC | -9340.290733 | 7408 |
| 2019-05-11T15:52:41+00:00 | USD | fee | 0.0046533 | -7.5788532 USD | -7.578853179 | 7410 |
| 2019-05-11T15:52:41+00:00 | USD | match | 0.0046533 | 9473.56647 USD | 9473.566474 | 7409 |
| 2019-05-11T15:52:42+00:00 | BTC | match | 2.05E-10 | -0.0714903 BTC | -486.2729955 | 7458 |
| 2019-05-11T15:52:42+00:00 | USD | fee | 0.0046533 | -0.3945693 USD | -0.394569264 | 7460 |
| 2019-05-11T15:52:42+00:00 | USD | match | 0.0046533 | 493.21158 USD | 493.2115797 | 7459 |
| 2019-05-11T15:52:43+00:00 | BTC | match | 2.05E-10 | -0.06 BTC | -408.1166218 | 7488 |
| 2019-05-11T15:52:43+00:00 | USD | fee | 0.0046533 | -0.331152 USD | -0.331152 | 7492 |
| 2019-05-11T15:52:43+00:00 | USD | match | 0.0046533 | 413.94 USD | 413.94 | 7490 |
| 2019-05-11T15:52:43+00:00 | BTC | match | 2.05E-10 | -0.0062388 BTC | -42.43596634 | 7510 |
| 2019-05-11T15:52:43+00:00 | USD | fee | 0.0046533 | -0.0344332 USD | -0.034433185 | 7514 |
| 2019-05-11T15:52:43+00:00 | USD | match | 0.0046533 | 43.0414812 USD | 43.0414812 | 7511 |
| 2019-05-11T15:52:45+00:00 | BTC | match | 2.05E-10 | -0.4732259 BTC | -3218.8562 | 7566 |
| 2019-05-11T15:52:45+00:00 | USD | fee | 0.0046533 | -2.6118286 USD | -2.611828608 | 7570 |
| 2019-05-11T15:52:45+00:00 | USD | match | 0.0046533 | 3264.78576 USD | 3264.78576 | 7567 |
| 2019-05-11T15:53:40+00:00 | BTC | match | 2.05E-10 | -0.3249675 BTC | -2210.410298 | 2547 |
| 2019-05-11T15:53:40+00:00 | USD | fee | 0.0046533 | -1.8003197 USD | -1.800319673 | 2568 |
| 2019-05-11T15:53:40+00:00 | USD | match | 0.0046533 | 2250.39959 USD | 2250.399591 | 2549 |
| 2019-05-11T15:53:42+00:00 | BTC | match | 2.05E-10 | -0.9481 BTC | -6448.922819 | 3034 |
| 2019-05-11T15:53:42+00:00 | USD | fee | 0.0046533 | -5.252474 USD | -5.252474 | 3038 |
| 2019-05-11T15:53:42+00:00 | USD | match | 0.0046533 | 6565.5925 USD | 6565.5925 | 3035 |
| 2019-05-11T15:53:43+00:00 | BTC | match | 2.05E-10 | -0.7269326 BTC | -4944.554277 | 3288 |
| 2019-05-11T15:53:43+00:00 | USD | fee | 0.0046533 | -4.0272063 USD | -4.027206327 | 3290 |
| 2019-05-11T15:53:43+00:00 | USD | match | 0.0046533 | 5034.00791 USD | 5034.007909 | 3289 |
| 2019-05-11T15:59:57+00:00 | BTC | match | 2.05E-10 | -1.3097064 BTC | -8908.548853 | 4500 |
| 2019-05-11T15:59:57+00:00 | USD | fee | 0.0046533 | -7.2819673 USD | -7.281967306 | 4502 |
| 2019-05-11T15:59:57+00:00 | USD | match | 0.0046533 | 9102.45913 USD | 9102.459133 | 4501 |
| 2019-05-11T15:59:58+00:00 | BTC | match | 2.05E-10 | -0.15 BTC | -1020.291555 | 4744 |
| 2019-05-11T15:59:58+00:00 | USD | fee | 0.0046533 | -0.834 USD | -0.834 | 4748 |
| 2019-05-11T15:59:58+00:00 | USD | match | 0.0046533 | 1042.5 USD | 1042.5 | 4745 |
| 2019-05-11T16:00:00+00:00 | BTC | match | 2.05E-10 | -0.002 BTC | -13.60388739 | 4950 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-11T16:00:00+00:00 | USD | fee | 0.0046533 | -0.01112 USD | -0.01112 | 4955 |
| 2019-05-11T16:00:00+00:00 | USD | match | 0.0046533 | 13.9 USD | 13.9 | 4953 |
| 2019-05-11T16:00:00+00:00 | BTC | match | 2.05E-10 | -0.5382937 BTC | -3661.4431 | 4996 |
| 2019-05-11T16:00:00+00:00 | USD | fee | 0.0046533 | -2.9929127 USD | -2.992912694 | 4998 |
| 2019-05-11T16:00:00+00:00 | USD | match | 0.0046533 | 3741.14087 USD | 3741.140868 | 4997 |
| 2019-05-11T16:18:56+00:00 | BTC | match | 2.05E-10 | -2 BTC | -13603.88739 | 1125 |
| 2019-05-11T16:18:56+00:00 | USD | fee | 0.0046533 | -11.1984 USD | -11.1984 | 1131 |
| 2019-05-11T16:18:56+00:00 | USD | match | 0.0046533 | 13998 USD | 13998 | 1126 |
| 2019-05-11T16:30:07+00:00 | BCH | match | 0 | 0.61593744 BCH | 194.3478465 | 8849 |
| 2019-05-11T16:30:07+00:00 | USD | fee | 0.0046533 | -0.1582959 USD | -0.158295922 | 8852 |
| 2019-05-11T16:30:07+00:00 | USD | match | 0.0046533 | -197.8699 USD | -197.8699026 | 8848 |
| 2019-05-11T16:30:09+00:00 | BCH | match | 0 | 49.3840626 BCH | 15582.24194 | 8963 |
| 2019-05-11T16:30:09+00:00 | USD | fee | 0.0046533 | -12.691704 USD | -12.69170408 | 8964 |
| 2019-05-11T16:30:09+00:00 | USD | match | 0.0046533 | -15864.63 USD | -15864.6301 | 8962 |
| 2019-05-11T16:46:05+00:00 | ETC | match | 0 | -4489.075 ETC | -26552.12002 | 5020 |
| 2019-05-11T16:46:05+00:00 | USD | fee | 0.0046533 | -27.383358 USD | -27.38335761 | 5026 |
| 2019-05-11T16:46:05+00:00 | USD | match | 0.0046533 | 27383.3576 USD | 27383.35761 | 5022 |
| 2019-05-11T16:46:08+00:00 | ETC | match | 0 | -10 ETC | -59.14830986 | 5162 |
| 2019-05-11T16:46:08+00:00 | USD | fee | 0.0046533 | -0.061 USD | -0.061 | 5165 |
| 2019-05-11T16:46:08+00:00 | USD | match | 0.0046533 | 61 USD | 61 | 5163 |
| 2019-05-11T16:46:17+00:00 | ETC | match | 0 | -500.92498 ETC | -2962.886602 | 5467 |
| 2019-05-11T16:46:17+00:00 | USD | fee | 0.0046533 | -3.0556424 USD | -3.055642387 | 5469 |
| 2019-05-11T16:46:17+00:00 | USD | match | 0.0046533 | 3055.64239 USD | 3055.642387 | 5468 |
| 2019-05-11T17:04:49+00:00 | BCH | match | 0 | 15.96 BCH | 5035.887461 | 6754 |
| 2019-05-11T17:04:49+00:00 | USD | fee | 0.0046533 | -4.08576 USD | -4.08576 | 6769 |
| 2019-05-11T17:04:49+00:00 | USD | match | 0.0046533 | -5107.2 USD | -5107.2 | 6753 |
| 2019-05-11T17:04:49+00:00 | BCH | match | 0 | 3.55625945 BCH | 1122.11293 | 6780 |
| 2019-05-11T17:04:49+00:00 | USD | fee | 0.0046533 | -0.9104024 USD | -0.910402419 | 6793 |
| 2019-05-11T17:04:49+00:00 | USD | match | 0.0046533 | -1138.003 USD | -1138.003024 | 6779 |
| 2019-05-11T17:04:49+00:00 | BCH | match | 0 | 6.39089769 BCH | 2016.531425 | 6800 |
| 2019-05-11T17:04:49+00:00 | USD | fee | 0.0046533 | -1.6360698 USD | -1.636069809 | 6801 |
| 2019-05-11T17:04:49+00:00 | USD | match | 0.0046533 | -2045.0873 USD | -2045.087261 | 6799 |
| 2019-05-11T17:04:49+00:00 | BCH | match | 0 | 74.0928429 BCH | 23378.64776 | 6816 |
| 2019-05-11T17:04:49+00:00 | USD | fee | 0.0046533 | -18.967768 USD | -18.96776777 | 6817 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-11T17:04:49+00:00 | USD | match | 0.0046533 | -23709.71 USD | -23709.70972 | 6815 |
| 2019-05-11T17:27:42+00:00 | BCH | match | 0 | 1.38544271 BCH | 437.1512262 | 3978 |
| 2019-05-11T17:27:42+00:00 | USD | fee | 0.0046533 | -0.3607693 USD | -0.360769282 | 3984 |
| 2019-05-11T17:27:42+00:00 | USD | match | 0.0046533 | -450.9616 USD | -450.9616021 | 3976 |
| 2019-05-11T17:27:47+00:00 | BCH | match | 0 | 1.15998083 BCH | 366.0108344 | 4171 |
| 2019-05-11T17:27:47+00:00 | USD | fee | 0.0046533 | -0.302059 USD | -0.302059008 | 4174 |
| 2019-05-11T17:27:47+00:00 | USD | match | 0.0046533 | -377.57376 USD | -377.5737602 | 4170 |
| 2019-05-11T17:29:41+00:00 | BCH | match | 0 | 1.46886452 BCH | 463.4734597 | 2556 |
| 2019-05-11T17:29:41+00:00 | USD | fee | 0.0046533 | -0.3824923 USD | -0.382492321 | 2559 |
| 2019-05-11T17:29:41+00:00 | USD | match | 0.0046533 | -478.1154 USD | -478.1154013 | 2555 |
| 2019-05-11T17:36:12+00:00 | BCH | match | 0 | 0.30387668 BCH | 95.88275453 | 7453 |
| 2019-05-11T17:36:12+00:00 | USD | fee | 0.0046533 | -0.0794941 USD | -0.079494139 | 7458 |
| 2019-05-11T17:36:12+00:00 | USD | match | 0.0046533 | -99.367674 USD | -99.36767436 | 7450 |
| 2019-05-11T17:36:29+00:00 | BCH | match | 0 | 6.05892942 BCH | 1911.78488 | 8581 |
| 2019-05-11T17:36:29+00:00 | USD | fee | 0.0046533 | -1.5850159 USD | -1.585015936 | 8582 |
| 2019-05-11T17:36:29+00:00 | USD | match | 0.0046533 | -1981.2699 USD | -1981.26992 | 8579 |
| 2019-05-11T17:36:35+00:00 | BCH | match | 0 | 0.92784449 BCH | 292.7644381 | 9083 |
| 2019-05-11T17:36:35+00:00 | USD | fee | 0.0046533 | -0.2427241 USD | -0.242724119 | 9084 |
| 2019-05-11T17:36:35+00:00 | USD | match | 0.0046533 | -303.40515 USD | -303.4051482 | 9082 |
| 2019-05-11T17:36:39+00:00 | BCH | match | 0 | 42.7093494 BCH | 13476.15772 | 9534 |
| 2019-05-11T17:36:39+00:00 | USD | fee | 0.0046533 | -11.172766 USD | -11.17276581 | 9537 |
| 2019-05-11T17:36:39+00:00 | USD | match | 0.0046533 | -13965.957 USD | -13965.95726 | 9533 |
| 2019-05-11T17:37:56+00:00 | BCH | match | 0 | 49.9999941 BCH | 15776.58794 | 4636 |
| 2019-05-11T17:37:56+00:00 | USD | fee | 0.0046533 | -13.049998 USD | -13.04999847 | 4637 |
| 2019-05-11T17:37:56+00:00 | USD | match | 0.0046533 | -16312.498 USD | -16312.49808 | 4635 |
| 2019-05-11T17:38:00+00:00 | BCH | match | 0 | 5.87E-06 BCH | 0.001852172 | 5183 |
| 2019-05-11T17:38:00+00:00 | USD | fee | 0.0046533 | 1.53E-06 USD | 1.53E-06 | 5185 |
| 2019-05-11T17:38:00+00:00 | USD | match | 0.0046533 | -0.0019151 USD | -0.001915088 | 5181 |
| 2019-05-11T17:38:01+00:00 | BCH | match | 0 | 0.38087 BCH | 120.1765951 | 5238 |
| 2019-05-11T17:38:01+00:00 | USD | fee | 0.0046533 | -0.0993309 USD | -0.099330896 | 5239 |
| 2019-05-11T17:38:01+00:00 | USD | match | 0.0046533 | -124.16362 USD | -124.16362 | 5237 |
| 2019-05-11T17:38:01+00:00 | BCH | match | 0 | 34 BCH | 10728.08106 | 5251 |
| 2019-05-11T17:38:01+00:00 | USD | fee | 0.0046533 | -8.8672 USD | -8.8672 | 5252 |
| 2019-05-11T17:38:01+00:00 | USD | match | 0.0046533 | -11084 USD | -11084 | 5250 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-11T17:38:01+00:00 | BCH | match | 0 | 14 BCH | 4417.445141 | 5258 |
| 2019-05-11T17:38:01+00:00 | USD | fee | 0.0046533 | -3.6512 USD | -3.6512 | 5259 |
| 2019-05-11T17:38:01+00:00 | USD | match | 0.0046533 | -4564 USD | -4564 | 5257 |
| 2019-05-11T17:38:01+00:00 | BCH | match | 0 | 17.61913 BCH | 5559.395729 | 5273 |
| 2019-05-11T17:38:01+00:00 | USD | fee | 0.0046533 | -4.5950691 USD | -4.595069104 | 5277 |
| 2019-05-11T17:38:01+00:00 | USD | match | 0.0046533 | -5743.8364 USD | -5743.83638 | 5271 |
| 2019-05-11T17:38:01+00:00 | BCH | match | 0 | 6.38087 BCH | 2013.36737 | 5310 |
| 2019-05-11T17:38:01+00:00 | USD | fee | 0.0046533 | -1.6641309 USD | -1.664130896 | 5311 |
| 2019-05-11T17:38:01+00:00 | USD | match | 0.0046533 | -2080.1636 USD | -2080.16362 | 5309 |
| 2019-05-11T17:38:01+00:00 | BCH | match | 0 | 27.61913 BCH | 8714.713687 | 5320 |
| 2019-05-11T17:38:01+00:00 | USD | fee | 0.0046533 | -7.2030691 USD | -7.203069104 | 5323 |
| 2019-05-11T17:38:01+00:00 | USD | match | 0.0046533 | -9003.8364 USD | -9003.83638 | 5318 |
| 2019-05-11T17:46:00+00:00 | EOS | match | 0 | -329.7 EOS | -1725.724099 | 1584 |
| 2019-05-11T17:46:00+00:00 | USD | fee | 0.0046533 | -1.849617 USD | -1.849617 | 1586 |
| 2019-05-11T17:46:00+00:00 | USD | match | 0.0046533 | 1849.617 USD | 1849.617 | 1585 |
| 2019-05-11T17:46:27+00:00 | EOS | match | 0 | -11 EOS | -57.57647887 | 8590 |
| 2019-05-11T17:46:27+00:00 | USD | fee | 0.0046533 | -0.06171 USD | -0.06171 | 8592 |
| 2019-05-11T17:46:27+00:00 | USD | match | 0.0046533 | 61.71 USD | 61.71 | 8591 |
| 2019-05-11T17:46:30+00:00 | EOS | match | 0 | -630 EOS | -3297.561972 | 9001 |
| 2019-05-11T17:46:30+00:00 | USD | fee | 0.0046533 | -3.5343 USD | -3.5343 | 9003 |
| 2019-05-11T17:46:30+00:00 | USD | match | 0.0046533 | 3534.3 USD | 3534.3 | 9002 |
| 2019-05-11T17:46:31+00:00 | EOS | match | 0 | -630 EOS | -3297.561972 | 9035 |
| 2019-05-11T17:46:31+00:00 | USD | fee | 0.0046533 | -3.5343 USD | -3.5343 | 9041 |
| 2019-05-11T17:46:31+00:00 | USD | match | 0.0046533 | 3534.3 USD | 3534.3 | 9036 |
| 2019-05-11T17:46:31+00:00 | EOS | match | 0 | -630 EOS | -3297.561972 | 9049 |
| 2019-05-11T17:46:31+00:00 | USD | fee | 0.0046533 | -3.5343 USD | -3.5343 | 9051 |
| 2019-05-11T17:46:31+00:00 | USD | match | 0.0046533 | 3534.3 USD | 3534.3 | 9050 |
| 2019-05-11T17:46:31+00:00 | EOS | match | 0 | -96 EOS | -502.4856338 | 9131 |
| 2019-05-11T17:46:31+00:00 | USD | fee | 0.0046533 | -0.53856 USD | -0.53856 | 9135 |
| 2019-05-11T17:46:31+00:00 | USD | match | 0.0046533 | 538.56 USD | 538.56 | 9132 |
| 2019-05-11T17:46:32+00:00 | EOS | match | 0 | -199.6 EOS | -1044.75138 | 9259 |
| 2019-05-11T17:46:32+00:00 | USD | fee | 0.0046533 | -1.119756 USD | -1.119756 | 9263 |
| 2019-05-11T17:46:32+00:00 | USD | match | 0.0046533 | 1119.756 USD | 1119.756 | 9260 |
| 2019-05-11T17:46:34+00:00 | EOS | match | 0 | -2472.7 EOS | -12942.66903 | 9393 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-05-11T17:46:34+00:00 | USD | fee | 0.0046533 | -13.871847 USD | -13.871847 | | 9396 |
| 2019-05-11T17:46:34+00:00 | USD | match | 0.0046533 | 13871.847 USD | 13871.847 | | 9394 |
| 2019-05-11T17:47:53+00:00 | BCH | match | 0 | 22.9999912 BCH | 7257.228514 | | 7373 |
| 2019-05-11T17:47:53+00:00 | USD | fee | 0.0046533 | -6.1639976 USD | -6.163997631 | | 7388 |
| 2019-05-11T17:47:53+00:00 | USD | match | 0.0046533 | -7704.997 USD | -7704.997039 | | 7372 |
| 2019-05-11T17:47:53+00:00 | BCH | match | 0 | 77.0000088 BCH | 24295.95106 | | 7393 |
| 2019-05-11T17:47:53+00:00 | USD | fee | 0.0046533 | -20.636002 USD | -20.63600237 | | 7396 |
| 2019-05-11T17:47:53+00:00 | USD | match | 0.0046533 | -25795.003 USD | -25795.00296 | | 7392 |
| 2019-05-11T17:49:39+00:00 | REP | match | 0 | 100 REP | 2040.56338 | | 6472 |
| 2019-05-11T17:49:39+00:00 | USD | fee | 0.0046533 | -1.656 USD | -1.656 | | 6473 |
| 2019-05-11T17:49:39+00:00 | USD | match | 0.0046533 | -2070 USD | -2070 | | 6471 |
| 2019-05-11T17:54:25+00:00 | BCH | match | 0 | 100 BCH | 31553.17958 | | 5833 |
| 2019-05-11T17:54:25+00:00 | USD | fee | 0.0046533 | -26.78 USD | -26.78 | | 5840 |
| 2019-05-11T17:54:25+00:00 | USD | match | 0.0046533 | -33475 USD | -33475 | | 5830 |
| 2019-05-11T18:05:06+00:00 | BCH | match | 0 | 0.68622499 BCH | 216.5258034 | | 8089 |
| 2019-05-11T18:05:06+00:00 | USD | fee | 0.0046533 | -0.1858297 USD | -0.185829727 | | 8090 |
| 2019-05-11T18:05:06+00:00 | USD | match | 0.0046533 | -232.28716 USD | -232.2871591 | | 8088 |
| 2019-05-11T18:05:46+00:00 | BCH | match | 0 | 9.22872255 BCH | 2911.955399 | | 3210 |
| 2019-05-11T18:05:46+00:00 | USD | fee | 0.0046533 | -2.4991381 USD | -2.499138067 | | 3211 |
| 2019-05-11T18:05:46+00:00 | USD | match | 0.0046533 | -3123.9226 USD | -3123.922583 | | 3209 |
| 2019-05-11T18:06:48+00:00 | BCH | match | 0 | 2.79264716 BCH | 881.1689734 | | 8288 |
| 2019-05-11T18:06:48+00:00 | USD | fee | 0.0046533 | -0.7562489 USD | -0.756248851 | | 8293 |
| 2019-05-11T18:06:48+00:00 | USD | match | 0.0046533 | -945.31106 USD | -945.3110637 | | 8287 |
| 2019-05-11T18:06:49+00:00 | BCH | match | 0 | 0.0592603 BCH | 18.69850888 | | 8314 |
| 2019-05-11T18:06:49+00:00 | USD | fee | 0.0046533 | -0.0160477 USD | -0.016047689 | | 8315 |
| 2019-05-11T18:06:49+00:00 | USD | match | 0.0046533 | -20.059612 USD | -20.05961155 | | 8313 |
| 2019-05-11T18:06:50+00:00 | BCH | match | 0 | 87.231 BCH | 27524.15408 | | 8589 |
| 2019-05-11T18:06:50+00:00 | USD | fee | 0.0046533 | -23.622155 USD | -23.6221548 | | 8590 |
| 2019-05-11T18:06:50+00:00 | USD | match | 0.0046533 | -29527.694 USD | -29527.6935 | | 8588 |
| 2019-05-11T18:06:51+00:00 | BCH | match | 0 | 0.002145 BCH | 0.676815702 | | 8675 |
| 2019-05-11T18:06:51+00:00 | USD | fee | 0.0046533 | -0.0005809 USD | -0.000580866 | | 8680 |
| 2019-05-11T18:06:51+00:00 | USD | match | 0.0046533 | -0.7260825 USD | -0.7260825 | | 8674 |
| 2019-05-11T18:07:23+00:00 | BCH | match | 0 | 100 BCH | 31553.17958 | | 1222 |
| 2019-05-11T18:07:23+00:00 | USD | fee | 0.0046533 | -27.04 USD | -27.04 | | 1223 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-05-11T18:07:23+00:00 | USD | match | 0.0046533 | -33800 USD | -33800 | | 1221 |
| 2019-05-11T18:29:06+00:00 | BCH | match | 0 | 7.35579874 BCH | 2320.988386 | | 7202 |
| 2019-05-11T18:29:06+00:00 | USD | fee | 0.0046533 | -1.9595848 USD | -1.959584784 | | 7205 |
| 2019-05-11T18:29:06+00:00 | USD | match | 0.0046533 | -2449.481 USD | -2449.48098 | | 7201 |
| 2019-05-11T19:17:10+00:00 | BCH | match | 0 | 75 BCH | 23664.88468 | | 9457 |
| 2019-05-11T19:17:10+00:00 | USD | fee | 0.0046533 | -20.16 USD | -20.16 | | 9476 |
| 2019-05-11T19:17:10+00:00 | USD | match | 0.0046533 | -25200 USD | -25200 | | 9456 |
| 2019-05-11T19:28:36+00:00 | BCH | match | 0 | 0.52744453 BCH | 166.4255197 | | 6609 |
| 2019-05-11T19:28:36+00:00 | USD | fee | 0.0046533 | -0.1405112 USD | -0.140511223 | | 6611 |
| 2019-05-11T19:28:36+00:00 | USD | match | 0.0046533 | -175.63903 USD | -175.6390285 | | 6606 |
| 2019-05-11T19:28:46+00:00 | BCH | match | 0 | 10 BCH | 3155.317958 | | 6942 |
| 2019-05-11T19:28:46+00:00 | USD | fee | 0.0046533 | -2.664 USD | -2.664 | | 6943 |
| 2019-05-11T19:28:46+00:00 | USD | match | 0.0046533 | -3330 USD | -3330 | | 6941 |
| 2019-05-11T19:28:49+00:00 | BCH | match | 0 | 82.1167567 BCH | 25910.44771 | | 7193 |
| 2019-05-11T19:28:49+00:00 | USD | fee | 0.0046533 | -21.875904 USD | -21.87590399 | | 7194 |
| 2019-05-11T19:28:49+00:00 | USD | match | 0.0046533 | -27344.88 USD | -27344.87999 | | 7192 |
| 2019-05-11T20:17:33+00:00 | REP | match | 0 | 2 REP | 40.81126761 | | 3051 |
| 2019-05-11T20:17:33+00:00 | USD | fee | 0.0046533 | -0.034032 USD | -0.034032 | | 3053 |
| 2019-05-11T20:17:33+00:00 | USD | match | 0.0046533 | -42.54 USD | -42.54 | | 3050 |
| 2019-05-11T20:17:47+00:00 | REP | match | 0 | 0.470477 REP | 9.600381375 | | 3574 |
| 2019-05-11T20:17:47+00:00 | USD | fee | 0.0046533 | -0.0080056 USD | -0.008005637 | | 3576 |
| 2019-05-11T20:17:47+00:00 | USD | match | 0.0046533 | -10.007046 USD | -10.00704579 | | 3572 |
| 2019-05-11T20:17:56+00:00 | REP | match | 0 | 0.4705 REP | 9.600850704 | | 3910 |
| 2019-05-11T20:17:56+00:00 | USD | fee | 0.0046533 | -0.008006 USD | -0.008006028 | | 3912 |
| 2019-05-11T20:17:56+00:00 | USD | match | 0.0046533 | -10.007535 USD | -10.007535 | | 3908 |
| 2019-05-11T20:17:58+00:00 | REP | match | 0 | 0.5434 REP | 11.08842141 | | 4194 |
| 2019-05-11T20:17:58+00:00 | USD | fee | 0.0046533 | -0.0092465 USD | -0.009246494 | | 4197 |
| 2019-05-11T20:17:58+00:00 | USD | match | 0.0046533 | -11.558118 USD | -11.558118 | | 4193 |
| 2019-05-11T20:18:11+00:00 | REP | match | 0 | 32.879 REP | 670.9168338 | | 5354 |
| 2019-05-11T20:18:11+00:00 | USD | fee | 0.0046533 | -0.5594691 USD | -0.559469064 | | 5357 |
| 2019-05-11T20:18:11+00:00 | USD | match | 0.0046533 | -699.33633 USD | -699.33633 | | 5353 |
| 2019-05-11T20:20:58+00:00 | REP | match | 0 | 20 REP | 408.1126761 | | 2737 |
| 2019-05-11T20:20:58+00:00 | USD | fee | 0.0046533 | -0.34176 USD | -0.34176 | | 2740 |
| 2019-05-11T20:20:58+00:00 | USD | match | 0.0046533 | -427.2 USD | -427.2 | | 2736 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-11T20:21:44+00:00 | REP | match | 0 | 11.82366 REP | 241.2692762 | 4800 |
| 2019-05-11T20:21:44+00:00 | USD | fee | 0.0046533 | -0.2020427 USD | -0.202042702 | 4801 |
| 2019-05-11T20:21:44+00:00 | USD | match | 0.0046533 | -252.55338 USD | -252.5533776 | 4799 |
| 2019-05-11T20:22:40+00:00 | REP | match | 0 | 1.319008 REP | 26.91519423 | 6728 |
| 2019-05-11T20:22:40+00:00 | USD | fee | 0.0046533 | -0.0225392 USD | -0.022539209 | 6730 |
| 2019-05-11T20:22:40+00:00 | USD | match | 0.0046533 | -28.174011 USD | -28.17401088 | 6726 |
| 2019-05-11T20:30:28+00:00 | REP | match | 0 | 1.021507 REP | 20.84449777 | 6298 |
| 2019-05-11T20:30:28+00:00 | USD | fee | 0.0046533 | -0.0174065 USD | -0.017406479 | 6299 |
| 2019-05-11T20:30:28+00:00 | USD | match | 0.0046533 | -21.758099 USD | -21.7580991 | 6297 |
| 2019-05-11T20:30:40+00:00 | REP | match | 0 | 3.534 REP | 72.11350986 | 6961 |
| 2019-05-11T20:30:40+00:00 | USD | fee | 0.0046533 | -0.0602194 USD | -0.06021936 | 6962 |
| 2019-05-11T20:30:40+00:00 | USD | match | 0.0046533 | -75.2742 USD | -75.2742 | 6959 |
| 2019-05-11T20:30:47+00:00 | REP | match | 0 | 6.775 REP | 138.248169 | 7559 |
| 2019-05-11T20:30:47+00:00 | USD | fee | 0.0046533 | -0.115446 USD | -0.115446 | 7560 |
| 2019-05-11T20:30:47+00:00 | USD | match | 0.0046533 | -144.3075 USD | -144.3075 | 7558 |
| 2019-05-11T20:30:51+00:00 | REP | match | 0 | 10 REP | 204.056338 | 7801 |
| 2019-05-11T20:30:51+00:00 | USD | fee | 0.0046533 | -0.1704 USD | -0.1704 | 7804 |
| 2019-05-11T20:30:51+00:00 | USD | match | 0.0046533 | -213 USD | -213 | 7799 |
| 2019-05-11T20:31:08+00:00 | REP | match | 0 | 3.452 REP | 70.44024789 | 8504 |
| 2019-05-11T20:31:08+00:00 | USD | fee | 0.0046533 | -0.0588221 USD | -0.05882208 | 8506 |
| 2019-05-11T20:31:08+00:00 | USD | match | 0.0046533 | -73.5276 USD | -73.5276 | 8502 |
| 2019-05-11T20:31:37+00:00 | REP | match | 0 | 3.616 REP | 73.78677183 | 9901 |
| 2019-05-11T20:31:37+00:00 | USD | fee | 0.0046533 | -0.0616166 USD | -0.06161664 | 9902 |
| 2019-05-11T20:31:37+00:00 | USD | match | 0.0046533 | -77.0208 USD | -77.0208 | 9900 |
| 2019-05-11T20:32:06+00:00 | REP | match | 0 | 2.5 REP | 51.01408451 | 1050 |
| 2019-05-11T20:32:06+00:00 | USD | fee | 0.0046533 | -0.0426 USD | -0.0426 | 1052 |
| 2019-05-11T20:32:06+00:00 | USD | match | 0.0046533 | -53.25 USD | -53.25 | 1048 |
| 2019-05-11T20:32:36+00:00 | REP | match | 0 | 17.595414 REP | 359.0455747 | 2425 |
| 2019-05-11T20:32:36+00:00 | USD | fee | 0.0046533 | -0.2998259 USD | -0.299825855 | 2428 |
| 2019-05-11T20:32:36+00:00 | USD | match | 0.0046533 | -374.78232 USD | -374.7823182 | 2424 |
| 2019-05-11T20:33:24+00:00 | REP | match | 0 | 3.291064 REP | 67.15624681 | 4692 |
| 2019-05-11T20:33:24+00:00 | USD | fee | 0.0046533 | -0.0560797 USD | -0.056079731 | 4693 |
| 2019-05-11T20:33:24+00:00 | USD | match | 0.0046533 | -70.099663 USD | -70.0996632 | 4691 |
| 2019-05-11T20:59:14+00:00 | BTC | transfer | 2.05E-10 | 59.9996 BTC | 408113.9011 | 8175 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-05-11T21:13:18+00:00 | REP | match | 0 | 203.54402 REP | 4153.444735 | 1214 |
| 2019-05-11T21:13:18+00:00 | USD | fee | 0.0046533 | -3.4683901 USD | -3.468390101 | 1217 |
| 2019-05-11T21:13:18+00:00 | USD | match | 0.0046533 | -4335.4876 USD | -4335.487626 | 1211 |
| 2019-05-11T21:15:28+00:00 | REP | match | 0 | 140.66605 REP | 2870.379905 | 5868 |
| 2019-05-11T21:15:28+00:00 | USD | fee | 0.0046533 | -2.3969495 USD | -2.396949492 | 5869 |
| 2019-05-11T21:15:28+00:00 | USD | match | 0.0046533 | -2996.1869 USD | -2996.186865 | 5867 |
| 2019-05-11T21:17:09+00:00 | REP | match | 0 | 4.698465 REP | 95.87515623 | 9816 |
| 2019-05-11T21:17:09+00:00 | USD | fee | 0.0046533 | -0.0800618 USD | -0.080061844 | 9817 |
| 2019-05-11T21:17:09+00:00 | USD | match | 0.0046533 | -100.0773 USD | -100.0773045 | 9815 |
| 2019-05-11T21:17:59+00:00 | REP | match | 0 | 7.783999 REP | 158.8374331 | 1667 |
| 2019-05-11T21:17:59+00:00 | USD | fee | 0.0046533 | -0.1326393 USD | -0.132639343 | 1668 |
| 2019-05-11T21:17:59+00:00 | USD | match | 0.0046533 | -165.79918 USD | -165.7991787 | 1666 |
| 2019-05-11T21:18:19+00:00 | REP | match | 0 | 91.522481 REP | 1867.574232 | 2492 |
| 2019-05-11T21:18:19+00:00 | USD | fee | 0.0046533 | -1.5595431 USD | -1.559543076 | 2493 |
| 2019-05-11T21:18:19+00:00 | USD | match | 0.0046533 | -1949.4288 USD | -1949.428845 | 2491 |
| 2019-05-11T22:03:18+00:00 | BTC | match | 2.05E-10 | -2 BTC | -13603.88739 | 4840 |
| 2019-05-11T22:03:18+00:00 | USD | fee | 0.0046533 | -11.4 USD | -11.4 | 4843 |
| 2019-05-11T22:03:18+00:00 | USD | match | 0.0046533 | 14250 USD | 14250 | 4842 |
| 2019-05-11T22:05:32+00:00 | BTC | match | 2.05E-10 | -0.4118703 BTC | -2801.518523 | 3172 |
| 2019-05-11T22:05:32+00:00 | USD | fee | 0.0046533 | -2.3806103 USD | -2.380610276 | 3174 |
| 2019-05-11T22:05:32+00:00 | USD | match | 0.0046533 | 2975.76285 USD | 2975.762845 | 3173 |
| 2019-05-11T22:05:32+00:00 | BTC | match | 2.05E-10 | -0.4221456 BTC | -2871.410331 | 3274 |
| 2019-05-11T22:05:32+00:00 | USD | fee | 0.0046533 | -2.4400013 USD | -2.440001337 | 3288 |
| 2019-05-11T22:05:32+00:00 | USD | match | 0.0046533 | 3050.00167 USD | 3050.001671 | 3275 |
| 2019-05-11T22:05:32+00:00 | BTC | match | 2.05E-10 | -0.4371742 BTC | -2973.634226 | 3342 |
| 2019-05-11T22:05:32+00:00 | USD | fee | 0.0046533 | -2.5268668 USD | -2.526866818 | 3352 |
| 2019-05-11T22:05:32+00:00 | USD | match | 0.0046533 | 3158.58352 USD | 3158.583523 | 3343 |
| 2019-05-11T22:05:32+00:00 | BTC | match | 2.05E-10 | -0.0928474 BTC | -631.5427192 | 3506 |
| 2019-05-11T22:05:32+00:00 | USD | fee | 0.0046533 | -0.5366579 USD | -0.536657914 | 3510 |
| 2019-05-11T22:05:32+00:00 | USD | match | 0.0046533 | 670.822393 USD | 670.8223928 | 3508 |
| 2019-05-11T22:05:32+00:00 | BTC | match | 2.05E-10 | -0.6359626 BTC | -4325.781595 | 3560 |
| 2019-05-11T22:05:32+00:00 | USD | fee | 0.0046533 | -3.6758637 USD | -3.675863655 | 3562 |
| 2019-05-11T22:05:32+00:00 | USD | match | 0.0046533 | 4594.82957 USD | 4594.829568 | 3561 |
| 2019-05-11T23:11:07+00:00 | ETC | match | 0 | -48.516007 ETC | -286.9639792 | 5497 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-05-11T23:11:07+00:00 | USD | fee | 0.0046533 | -0.3105024 USD | -0.310502442 | | 5500 |
| 2019-05-11T23:11:07+00:00 | USD | match | 0.0046533 | 310.502442 USD | 310.5024422 | | 5498 |
| 2019-05-11T23:11:35+00:00 | ETC | match | 0 | -69.674252 ETC | -412.1114239 | | 3651 |
| 2019-05-11T23:11:35+00:00 | USD | fee | 0.0046533 | -0.4459152 USD | -0.445915212 | | 3656 |
| 2019-05-11T23:11:35+00:00 | USD | match | 0.0046533 | 445.915212 USD | 445.915212 | | 3653 |
| 2019-05-11T23:11:37+00:00 | ETC | match | 0 | -9.46 ETC | -55.95430113 | | 4007 |
| 2019-05-11T23:11:37+00:00 | USD | fee | 0.0046533 | -0.060544 USD | -0.060544 | | 4012 |
| 2019-05-11T23:11:37+00:00 | USD | match | 0.0046533 | 60.544 USD | 60.544 | | 4009 |
| 2019-05-11T23:11:37+00:00 | ETC | match | 0 | -13.75 ETC | -81.32892606 | | 4024 |
| 2019-05-11T23:11:37+00:00 | USD | fee | 0.0046533 | -0.088 USD | -0.088 | | 4028 |
| 2019-05-11T23:11:37+00:00 | USD | match | 0.0046533 | 88 USD | 88 | | 4025 |
| 2019-05-11T23:11:37+00:00 | ETC | match | 0 | -101.3 ETC | -599.1723789 | | 4216 |
| 2019-05-11T23:11:37+00:00 | USD | fee | 0.0046533 | -0.64832 USD | -0.64832 | | 4224 |
| 2019-05-11T23:11:37+00:00 | USD | match | 0.0046533 | 648.32 USD | 648.32 | | 4218 |
| 2019-05-11T23:11:43+00:00 | ETC | match | 0 | -300 ETC | -1774.449296 | | 6091 |
| 2019-05-11T23:11:43+00:00 | USD | fee | 0.0046533 | -1.92 USD | -1.92 | | 6094 |
| 2019-05-11T23:11:43+00:00 | USD | match | 0.0046533 | 1920 USD | 1920 | | 6092 |
| 2019-05-11T23:11:45+00:00 | ETC | match | 0 | -12.06 ETC | -71.33286169 | | 6695 |
| 2019-05-11T23:11:45+00:00 | USD | fee | 0.0046533 | -0.077184 USD | -0.077184 | | 6701 |
| 2019-05-11T23:11:45+00:00 | USD | match | 0.0046533 | 77.184 USD | 77.184 | | 6696 |
| 2019-05-11T23:11:45+00:00 | ETC | match | 0 | -35.11 ETC | -207.6697159 | | 6710 |
| 2019-05-11T23:11:45+00:00 | USD | fee | 0.0046533 | -0.224704 USD | -0.224704 | | 6719 |
| 2019-05-11T23:11:45+00:00 | USD | match | 0.0046533 | 224.704 USD | 224.704 | | 6716 |
| 2019-05-11T23:11:45+00:00 | ETC | match | 0 | -19.08 ETC | -112.8549752 | | 6731 |
| 2019-05-11T23:11:45+00:00 | USD | fee | 0.0046533 | -0.122112 USD | -0.122112 | | 6737 |
| 2019-05-11T23:11:45+00:00 | USD | match | 0.0046533 | 122.112 USD | 122.112 | | 6732 |
| 2019-05-11T23:11:45+00:00 | ETC | match | 0 | -15.42 ETC | -91.2066938 | | 6747 |
| 2019-05-11T23:11:45+00:00 | USD | fee | 0.0046533 | -0.098688 USD | -0.098688 | | 6749 |
| 2019-05-11T23:11:45+00:00 | USD | match | 0.0046533 | 98.688 USD | 98.688 | | 6748 |
| 2019-05-11T23:11:45+00:00 | ETC | match | 0 | -4220.1975 ETC | -24961.75479 | | 6773 |
| 2019-05-11T23:11:45+00:00 | USD | fee | 0.0046533 | -27.009264 USD | -27.00926384 | | 6775 |
| 2019-05-11T23:11:45+00:00 | USD | match | 0.0046533 | 27009.2638 USD | 27009.26384 | | 6774 |
| 2019-05-11T23:11:45+00:00 | ETC | match | 0 | -15.69 ETC | -92.80369817 | | 6778 |
| 2019-05-11T23:11:45+00:00 | USD | fee | 0.0046533 | -0.100416 USD | -0.100416 | | 6785 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-05-11T23:11:45+00:00 | USD | match | 0.0046533 | 100.416 USD | 100.416 | | 6780 |
| 2019-05-11T23:11:50+00:00 | ETC | match | 0 | -2 ETC | -11.82966197 | | 8449 |
| 2019-05-11T23:11:50+00:00 | USD | fee | 0.0046533 | -0.0128 USD | -0.0128 | | 8451 |
| 2019-05-11T23:11:50+00:00 | USD | match | 0.0046533 | 12.8 USD | 12.8 | | 8450 |
| 2019-05-11T23:11:50+00:00 | ETC | match | 0 | -46.017768 ETC | -272.1873205 | | 8535 |
| 2019-05-11T23:11:50+00:00 | USD | fee | 0.0046533 | -0.2945137 USD | -0.294513716 | | 8539 |
| 2019-05-11T23:11:50+00:00 | USD | match | 0.0046533 | 294.513716 USD | 294.513716 | | 8536 |
| 2019-05-11T23:11:51+00:00 | ETC | match | 0 | -7.5467843 ETC | -44.63795333 | | 8719 |
| 2019-05-11T23:11:51+00:00 | USD | fee | 0.0046533 | -0.0482994 USD | -0.048299419 | | 8727 |
| 2019-05-11T23:11:51+00:00 | USD | match | 0.0046533 | 48.2994192 USD | 48.2994192 | | 8721 |
| 2019-05-11T23:11:52+00:00 | ETC | match | 0 | -84.177714 ETC | -497.896952 | | 8823 |
| 2019-05-11T23:11:52+00:00 | USD | fee | 0.0046533 | -0.5387374 USD | -0.538737371 | | 8825 |
| 2019-05-11T23:11:52+00:00 | USD | match | 0.0046533 | 538.737371 USD | 538.7373706 | | 8824 |
| 2019-05-12T04:14:19+00:00 | ETH | match | 0 | 50 ETH | 9581.364437 | | 1016 |
| 2019-05-12T04:14:19+00:00 | USD | fee | 0.0046533 | -7.78 USD | -7.78 | | 1022 |
| 2019-05-12T04:14:19+00:00 | USD | match | 0.0046533 | -9725 USD | -9725 | | 1015 |
| 2019-05-12T04:47:18+00:00 | ETH | match | 0 | 49.9990318 ETH | 9581.178895 | | 3614 |
| 2019-05-12T04:47:18+00:00 | USD | fee | 0.0046533 | -7.7598497 USD | -7.759849729 | | 3615 |
| 2019-05-12T04:47:18+00:00 | USD | match | 0.0046533 | -9699.8122 USD | -9699.812161 | | 3613 |
| 2019-05-12T04:47:18+00:00 | ETH | match | 0 | 0.00096824 ETH | 0.185541206 | | 3700 |
| 2019-05-12T04:47:18+00:00 | USD | fee | 0.0046533 | -0.0001503 USD | -0.000150271 | | 3701 |
| 2019-05-12T04:47:18+00:00 | USD | match | 0.0046533 | -0.1878386 USD | -0.18783856 | | 3699 |
| 2019-05-12T07:22:53+00:00 | BTC | match | 2.05E-10 | -3.0596151 BTC | -21906.36284 | | 9937 |
| 2019-05-12T07:22:53+00:00 | USD | fee | 0.0046533 | -18.428674 USD | -18.42867355 | | 9941 |
| 2019-05-12T07:22:53+00:00 | USD | match | 0.0046533 | 23035.8419 USD | 23035.84194 | | 9938 |
| 2019-05-12T07:22:53+00:00 | BTC | match | 2.05E-10 | -1.9403849 BTC | -13892.85089 | | 9945 |
| 2019-05-12T07:22:53+00:00 | USD | fee | 0.0046533 | -11.687326 USD | -11.68732645 | | 9947 |
| 2019-05-12T07:22:53+00:00 | USD | match | 0.0046533 | 14609.1581 USD | 14609.15806 | | 9946 |
| 2019-05-12T07:23:09+00:00 | BTC | match | 2.05E-10 | -5 BTC | -35799.21373 | | 1273 |
| 2019-05-12T07:23:09+00:00 | USD | fee | 0.0046533 | -30.196 USD | -30.196 | | 1287 |
| 2019-05-12T07:23:09+00:00 | USD | match | 0.0046533 | 37745 USD | 37745 | | 1274 |
| 2019-05-12T07:31:55+00:00 | REP | match | 0 | 2.4 REP | 49.44033803 | | 7760 |
| 2019-05-12T07:31:55+00:00 | USD | fee | 0.0046533 | -0.0402048 USD | -0.0402048 | | 7763 |
| 2019-05-12T07:31:55+00:00 | USD | match | 0.0046533 | -50.256 USD | -50.256 | | 7758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-12T07:32:20+00:00 | REP | match | 0 | 1.904761 REP | 39.23834488 | 9320 |
| 2019-05-12T07:32:20+00:00 | USD | fee | 0.0046533 | -0.0319086 USD | -0.031908556 | 9322 |
| 2019-05-12T07:32:20+00:00 | USD | match | 0.0046533 | -39.885695 USD | -39.88569534 | 9318 |
| 2019-05-12T07:32:24+00:00 | REP | match | 0 | 14.5092 REP | 298.8915635 | 9584 |
| 2019-05-12T07:32:24+00:00 | USD | fee | 0.0046533 | -0.2430581 USD | -0.243058118 | 9586 |
| 2019-05-12T07:32:24+00:00 | USD | match | 0.0046533 | -303.82265 USD | -303.822648 | 9583 |
| 2019-05-12T07:39:23+00:00 | BTC | match | 2.05E-10 | -5 BTC | -35799.21373 | 4412 |
| 2019-05-12T07:39:23+00:00 | USD | fee | 0.0046533 | -30.196 USD | -30.196 | 4415 |
| 2019-05-12T07:39:23+00:00 | USD | match | 0.0046533 | 37745 USD | 37745 | 4414 |
| 2019-05-12T07:44:54+00:00 | ETH | match | 0 | 200 ETH | 38325.45775 | 2456 |
| 2019-05-12T07:44:54+00:00 | USD | fee | 0.0046533 | -32.32 USD | -32.32 | 2461 |
| 2019-05-12T07:44:54+00:00 | USD | match | 0.0046533 | -40400 USD | -40400 | 2455 |
| 2019-05-12T08:12:01+00:00 | REP | match | 0 | 25.711 REP | 529.6502213 | 7019 |
| 2019-05-12T08:12:01+00:00 | USD | fee | 0.0046533 | -0.4307107 USD | -0.430710672 | 7020 |
| 2019-05-12T08:12:01+00:00 | USD | match | 0.0046533 | -538.38834 USD | -538.38834 | 7018 |
| 2019-05-12T08:12:03+00:00 | REP | match | 0 | 104.248 REP | 2147.523483 | 7752 |
| 2019-05-12T08:12:03+00:00 | USD | fee | 0.0046533 | -1.7463625 USD | -1.746362496 | 7759 |
| 2019-05-12T08:12:03+00:00 | USD | match | 0.0046533 | -2182.9531 USD | -2182.95312 | 7750 |
| 2019-05-12T08:12:03+00:00 | REP | match | 0 | 12.158 REP | 250.4565124 | 7932 |
| 2019-05-12T08:12:03+00:00 | USD | fee | 0.0046533 | -0.2036708 USD | -0.203670816 | 7941 |
| 2019-05-12T08:12:03+00:00 | USD | match | 0.0046533 | -254.58852 USD | -254.58852 | 7931 |
| 2019-05-12T08:12:04+00:00 | REP | match | 0 | 33.704 REP | 694.307147 | 8349 |
| 2019-05-12T08:12:04+00:00 | USD | fee | 0.0046533 | -0.5646094 USD | -0.564609408 | 8354 |
| 2019-05-12T08:12:04+00:00 | USD | match | 0.0046533 | -705.76176 USD | -705.76176 | 8347 |
| 2019-05-12T08:12:04+00:00 | REP | match | 0 | 3.198 REP | 65.87925042 | 8425 |
| 2019-05-12T08:12:04+00:00 | USD | fee | 0.0046533 | -0.0535729 USD | -0.053572896 | 8426 |
| 2019-05-12T08:12:04+00:00 | USD | match | 0.0046533 | -66.96612 USD | -66.96612 | 8424 |
| 2019-05-12T08:12:06+00:00 | REP | match | 0 | 12.001 REP | 247.2222903 | 9091 |
| 2019-05-12T08:12:06+00:00 | USD | fee | 0.0046533 | -0.2010408 USD | -0.201040752 | 9092 |
| 2019-05-12T08:12:06+00:00 | USD | match | 0.0046533 | -251.30094 USD | -251.30094 | 9090 |
| 2019-05-12T08:12:06+00:00 | REP | match | 0 | 3.198 REP | 65.87925042 | 9103 |
| 2019-05-12T08:12:06+00:00 | USD | fee | 0.0046533 | -0.0535729 USD | -0.053572896 | 9105 |
| 2019-05-12T08:12:06+00:00 | USD | match | 0.0046533 | -66.96612 USD | -66.96612 | 9102 |
| 2019-05-12T08:12:06+00:00 | REP | match | 0 | 7.486 REP | 154.2126544 | 9111 |

| Date | Currency | Type | Rate | Amount | Value | ID |
|---|---|---|---|---|---|---|
| 2019-05-12T08:12:06+00:00 | USD | fee | 0.0046533 | -0.1254055 USD | -0.125405472 | 9112 |
| 2019-05-12T08:12:06+00:00 | USD | match | 0.0046533 | -156.75684 USD | -156.75684 | 9110 |
| 2019-05-12T08:12:06+00:00 | REP | match | 0 | 21.715 REP | 447.3320585 | 9115 |
| 2019-05-12T08:12:06+00:00 | USD | fee | 0.0046533 | -0.3637697 USD | -0.36376968 | 9116 |
| 2019-05-12T08:12:06+00:00 | USD | match | 0.0046533 | -454.7121 USD | -454.7121 | 9114 |
| 2019-05-12T08:12:06+00:00 | REP | match | 0 | 7.767039 REP | 160.0020973 | 9129 |
| 2019-05-12T08:12:06+00:00 | USD | fee | 0.0046533 | -0.1301134 USD | -0.130113437 | 9130 |
| 2019-05-12T08:12:06+00:00 | USD | match | 0.0046533 | -162.6418 USD | -162.6417967 | 9128 |
| 2019-05-12T08:22:34+00:00 | ETH | match | 0 | 11.4088915 ETH | 2186.254936 | 6412 |
| 2019-05-12T08:22:34+00:00 | USD | fee | 0.0046533 | -1.7660964 USD | -1.766096396 | 6416 |
| 2019-05-12T08:22:34+00:00 | USD | match | 0.0046533 | -2207.6205 USD | -2207.620496 | 6411 |
| 2019-05-12T08:22:34+00:00 | ETH | match | 0 | 5 ETH | 958.1364437 | 6428 |
| 2019-05-12T08:22:34+00:00 | USD | fee | 0.0046533 | -0.774 USD | -0.774 | 6431 |
| 2019-05-12T08:22:34+00:00 | USD | match | 0.0046533 | -967.5 USD | -967.5 | 6427 |
| 2019-05-12T08:22:35+00:00 | ETH | match | 0 | 27.276 ETH | 5226.825927 | 6652 |
| 2019-05-12T08:22:35+00:00 | USD | fee | 0.0046533 | -4.2223248 USD | -4.2223248 | 6654 |
| 2019-05-12T08:22:35+00:00 | USD | match | 0.0046533 | -5277.906 USD | -5277.906 | 6651 |
| 2019-05-12T08:22:35+00:00 | ETH | match | 0 | 156.315109 ETH | 29954.24044 | 6660 |
| 2019-05-12T08:22:35+00:00 | USD | fee | 0.0046533 | -24.197579 USD | -24.1975788 | 6661 |
| 2019-05-12T08:22:35+00:00 | USD | match | 0.0046533 | -30246.974 USD | -30246.9735 | 6659 |
| 2019-05-12T08:22:38+00:00 | ETH | match | 0 | 50 ETH | 9581.364437 | 7375 |
| 2019-05-12T08:22:38+00:00 | USD | fee | 0.0046533 | -7.72 USD | -7.72 | 7378 |
| 2019-05-12T08:22:38+00:00 | USD | match | 0.0046533 | -9650 USD | -9650 | 7374 |
| 2019-05-12T08:22:44+00:00 | ETH | match | 0 | 34.0966534 ETH | 6533.84924 | 9759 |
| 2019-05-12T08:22:44+00:00 | USD | fee | 0.0046533 | -5.237246 USD | -5.237245958 | 9776 |
| 2019-05-12T08:22:44+00:00 | USD | match | 0.0046533 | -6546.5574 USD | -6546.557447 | 9758 |
| 2019-05-12T08:22:44+00:00 | ETH | match | 0 | 1.98802733 ETH | 380.9602872 | 9789 |
| 2019-05-12T08:22:44+00:00 | USD | fee | 0.0046533 | -0.305361 USD | -0.305360998 | 9794 |
| 2019-05-12T08:22:44+00:00 | USD | match | 0.0046533 | -381.70125 USD | -381.7012474 | 9788 |
| 2019-05-12T08:22:46+00:00 | ETH | match | 0 | 5.02783823 ETH | 963.4710082 | 0992 |
| 2019-05-12T08:22:46+00:00 | USD | fee | 0.0046533 | -0.772276 USD | -0.772275952 | 0997 |
| 2019-05-12T08:22:46+00:00 | USD | match | 0.0046533 | -965.34494 USD | -965.3449402 | 0990 |
| 2019-05-12T08:22:46+00:00 | ETH | match | 0 | 8.88748107 ETH | 1703.083901 | 1050 |
| 2019-05-12T08:22:46+00:00 | USD | fee | 0.0046533 | -1.3651171 USD | -1.365117092 | 1051 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-05-12T08:22:46+00:00 | USD | match | 0.0046533 | -1706.3964 USD | -1706.396365 | | 1049 |
| 2019-05-12T09:40:25+00:00 | BTC | match | 2.05E-10 | -0.0042587 BTC | -30.49133591 | | 7330 |
| 2019-05-12T09:40:25+00:00 | USD | fee | 0.0046533 | -0.0256133 USD | -0.025613285 | | 7334 |
| 2019-05-12T09:40:25+00:00 | USD | match | 0.0046533 | 32.0166059 USD | 32.01660588 | | 7333 |
| 2019-05-12T09:40:39+00:00 | BTC | match | 2.05E-10 | -4.4195937 BTC | -31643.59554 | | 7685 |
| 2019-05-12T09:40:39+00:00 | USD | fee | 0.0046533 | -26.581204 USD | -26.58120405 | | 7687 |
| 2019-05-12T09:40:39+00:00 | USD | match | 0.0046533 | 33226.5051 USD | 33226.50506 | | 7686 |
| 2019-05-12T09:40:39+00:00 | BTC | match | 2.05E-10 | -0.5761477 BTC | -4125.126859 | | 7693 |
| 2019-05-12T09:40:39+00:00 | USD | fee | 0.0046533 | -3.4651827 USD | -3.465182667 | | 7695 |
| 2019-05-12T09:40:39+00:00 | USD | match | 0.0046533 | 4331.47833 USD | 4331.478333 | | 7694 |
| 2019-05-12T09:40:40+00:00 | BTC | match | 2.05E-10 | -1.0835926 BTC | -7758.35276 | | 7743 |
| 2019-05-12T09:40:40+00:00 | USD | fee | 0.0046533 | -6.5180263 USD | -6.518026328 | | 7747 |
| 2019-05-12T09:40:40+00:00 | USD | match | 0.0046533 | 8147.53291 USD | 8147.53291 | | 7745 |
| 2019-05-12T09:40:40+00:00 | BTC | match | 2.05E-10 | -0.4198312 BTC | -3005.925515 | | 7753 |
| 2019-05-12T09:40:40+00:00 | USD | fee | 0.0046533 | -2.5253688 USD | -2.525368755 | | 7755 |
| 2019-05-12T09:40:40+00:00 | USD | match | 0.0046533 | 3156.71094 USD | 3156.710943 | | 7754 |
| 2019-05-12T09:40:40+00:00 | BTC | match | 2.05E-10 | -3.496 BTC | -25030.81024 | | 7761 |
| 2019-05-12T09:40:40+00:00 | USD | fee | 0.0046533 | -21.029139 USD | -21.0291392 | | 7763 |
| 2019-05-12T09:40:40+00:00 | USD | match | 0.0046533 | 26286.424 USD | 26286.424 | | 7762 |
| 2019-05-12T09:40:40+00:00 | BTC | match | 2.05E-10 | -0.0005762 BTC | -4.125214997 | | 7769 |
| 2019-05-12T09:40:40+00:00 | USD | fee | 0.0046533 | -0.0034657 USD | -0.003465718 | | 7771 |
| 2019-05-12T09:40:40+00:00 | USD | match | 0.0046533 | 4.33214704 USD | 4.33214704 | | 7770 |
| 2019-05-12T09:40:48+00:00 | BTC | match | 2.05E-10 | -0.0031827 BTC | -22.78748831 | | 7974 |
| 2019-05-12T09:40:48+00:00 | USD | fee | 0.0046533 | -0.0191521 USD | -0.019152095 | | 7976 |
| 2019-05-12T09:40:48+00:00 | USD | match | 0.0046533 | 23.940119 USD | 23.94011896 | | 7975 |
| 2019-05-12T09:44:11+00:00 | BTC | match | 2.05E-10 | -0.5647272 BTC | -4043.357803 | | 7957 |
| 2019-05-12T09:44:11+00:00 | USD | fee | 0.0046533 | -3.3833935 USD | -3.383393481 | | 7961 |
| 2019-05-12T09:44:11+00:00 | USD | match | 0.0046533 | 4229.24185 USD | 4229.241851 | | 7958 |
| 2019-05-12T09:44:21+00:00 | BTC | match | 2.05E-10 | -0.0127889 BTC | -91.5665845 | | 8208 |
| 2019-05-12T09:44:21+00:00 | USD | fee | 0.0046533 | -0.0766209 USD | -0.076620918 | | 8212 |
| 2019-05-12T09:44:21+00:00 | USD | match | 0.0046533 | 95.776147 USD | 95.77614699 | | 8210 |
| 2019-05-12T09:44:22+00:00 | BTC | match | 2.05E-10 | -0.0649478 BTC | -465.0158915 | | 8231 |
| 2019-05-12T09:44:22+00:00 | USD | fee | 0.0046533 | -0.3891151 USD | -0.38911514 | | 8235 |
| 2019-05-12T09:44:22+00:00 | USD | match | 0.0046533 | 486.393924 USD | 486.3939244 | | 8232 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-12T09:44:23+00:00 | BTC | match | 2.05E-10 | -1.1051018 BTC | -7912.354892 | 8270 |
| 2019-05-12T09:44:23+00:00 | USD | fee | 0.0046533 | -6.6208857 USD | -6.620885724 | 8272 |
| 2019-05-12T09:44:23+00:00 | USD | match | 0.0046533 | 8276.10716 USD | 8276.107156 | 8271 |
| 2019-05-12T09:44:23+00:00 | BTC | match | 2.05E-10 | -0.0193778 BTC | -138.7420724 | 8278 |
| 2019-05-12T09:44:23+00:00 | USD | fee | 0.0046533 | -0.1160963 USD | -0.116096335 | 8281 |
| 2019-05-12T09:44:23+00:00 | USD | match | 0.0046533 | 145.120419 USD | 145.1204191 | 8279 |
| 2019-05-12T09:44:23+00:00 | BTC | match | 2.05E-10 | -4.7697116 BTC | -34150.38515 | 8294 |
| 2019-05-12T09:44:23+00:00 | USD | fee | 0.0046533 | -28.576296 USD | -28.57629626 | 8296 |
| 2019-05-12T09:44:23+00:00 | USD | match | 0.0046533 | 35720.3703 USD | 35720.37032 | 8295 |
| 2019-05-12T09:44:23+00:00 | BTC | match | 2.05E-10 | -2.5068121 BTC | -17948.38014 | 8302 |
| 2019-05-12T09:44:23+00:00 | USD | fee | 0.0046533 | -15.018812 USD | -15.01881241 | 8304 |
| 2019-05-12T09:44:23+00:00 | USD | match | 0.0046533 | 18773.5155 USD | 18773.51552 | 8303 |
| 2019-05-12T09:44:23+00:00 | BTC | match | 2.05E-10 | -0.9565329 BTC | -6848.624931 | 8310 |
| 2019-05-12T09:44:23+00:00 | USD | fee | 0.0046533 | -5.7307797 USD | -5.730779731 | 8313 |
| 2019-05-12T09:44:23+00:00 | USD | match | 0.0046533 | 7163.47466 USD | 7163.474663 | 8311 |
| 2019-05-12T09:44:25+00:00 | BTC | match | 2.05E-10 | -1.8614195 BTC | -13327.47112 | 8383 |
| 2019-05-12T09:44:25+00:00 | USD | fee | 0.0046533 | -11.167028 USD | -11.16702804 | 8387 |
| 2019-05-12T09:44:25+00:00 | USD | match | 0.0046533 | 13958.7851 USD | 13958.78506 | 8384 |
| 2019-05-12T09:44:34+00:00 | BTC | match | 2.05E-10 | -4.884966 BTC | -34975.58853 | 8731 |
| 2019-05-12T09:44:34+00:00 | USD | fee | 0.0046533 | -29.305888 USD | -29.30588815 | 8736 |
| 2019-05-12T09:44:34+00:00 | USD | match | 0.0046533 | 36632.3602 USD | 36632.36018 | 8733 |
| 2019-05-12T09:44:34+00:00 | BTC | match | 2.05E-10 | -3.2532145 BTC | -23292.50388 | 8744 |
| 2019-05-12T09:44:34+00:00 | USD | fee | 0.0046533 | -19.516684 USD | -19.51668413 | 8746 |
| 2019-05-12T09:44:34+00:00 | USD | match | 0.0046533 | 24395.8552 USD | 24395.85516 | 8745 |
| 2019-05-12T09:51:38+00:00 | BCH | match | 0 | -49.999917 BCH | -17807.72581 | 1901 |
| 2019-05-12T09:51:38+00:00 | USD | fee | 0.0046533 | -14.559976 USD | -14.5599759 | 1905 |
| 2019-05-12T09:51:38+00:00 | USD | match | 0.0046533 | 18199.9699 USD | 18199.96988 | 1903 |
| 2019-05-12T09:51:38+00:00 | BCH | match | 0 | 8.28E-05 BCH | -0.029471835 | 1917 |
| 2019-05-12T09:51:38+00:00 | USD | fee | 0.0046533 | 2.41E-05 USD | 2.41E-05 | 1919 |
| 2019-05-12T09:51:38+00:00 | USD | match | 0.0046533 | 0.030121 USD | 0.030121 | 1918 |
| 2019-05-12T09:56:56+00:00 | BCH | match | 0 | -49.999915 BCH | -17807.72501 | 4721 |
| 2019-05-12T09:56:56+00:00 | USD | fee | 0.0046533 | -14.599975 USD | -14.59997518 | 4725 |
| 2019-05-12T09:56:56+00:00 | USD | match | 0.0046533 | 18249.969 USD | 18249.96898 | 4722 |
| 2019-05-12T09:56:59+00:00 | BTC | match | 2.05E-10 | -5 BTC | -35799.21373 | 4883 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-12T09:56:59+00:00 | USD | fee | 0.0046533 | -29.5 USD | -29.5 | 4885 |
| 2019-05-12T09:56:59+00:00 | USD | match | 0.0046533 | 36875 USD | 36875 | 4884 |
| 2019-05-12T09:57:02+00:00 | BCH | match | 0 | 8.50E-05 BCH | -0.030269622 | 5041 |
| 2019-05-12T09:57:02+00:00 | USD | fee | 0.0046533 | 2.48E-05 USD | 2.48E-05 | 5044 |
| 2019-05-12T09:57:02+00:00 | USD | match | 0.0046533 | 0.03102135 USD | 0.03102135 | 5042 |
| 2019-05-12T10:09:00+00:00 | BTC | match | 2.05E-10 | -5 BTC | -35799.21373 | 3674 |
| 2019-05-12T10:09:00+00:00 | USD | fee | 0.0046533 | -29.596 USD | -29.596 | 3676 |
| 2019-05-12T10:09:00+00:00 | USD | match | 0.0046533 | 36995 USD | 36995 | 3675 |
| 2019-05-12T10:09:25+00:00 | BTC | match | 2.05E-10 | -4.9968173 BTC | -35776.42624 | 4715 |
| 2019-05-12T10:09:25+00:00 | USD | fee | 0.0046533 | -29.617136 USD | -29.61713562 | 4717 |
| 2019-05-12T10:09:25+00:00 | USD | match | 0.0046533 | 37021.4195 USD | 37021.41952 | 4716 |
| 2019-05-12T15:45:28+00:00 | ETC | match | 0 | -5000 ETC | -29919.80634 | 8439 |
| 2019-05-12T15:45:28+00:00 | USD | fee | 0.0046533 | -23.16 USD | -23.16 | 8445 |
| 2019-05-12T15:45:28+00:00 | USD | match | 0.0046533 | 28950 USD | 28950 | 8444 |
| 2019-05-12T15:45:28+00:00 | ETC | match | 0 | -1402.8796 ETC | -8394.777263 | 8447 |
| 2019-05-12T15:45:28+00:00 | USD | fee | 0.0046533 | -6.4981384 USD | -6.498138364 | 8451 |
| 2019-05-12T15:45:28+00:00 | USD | match | 0.0046533 | 8122.67296 USD | 8122.672955 | 8448 |
| 2019-05-12T15:51:19+00:00 | BCH | match | 0 | -0.0734907 BCH | -26.17409514 | 3985 |
| 2019-05-12T15:51:19+00:00 | USD | fee | 0.0046533 | -0.0199601 USD | -0.01996008 | 3987 |
| 2019-05-12T15:51:19+00:00 | USD | match | 0.0046533 | 24.9500994 USD | 24.95009944 | 3986 |
| 2019-05-12T15:51:30+00:00 | BCH | match | 0 | -2.7040297 BCH | -963.0539834 | 4801 |
| 2019-05-12T15:51:30+00:00 | USD | fee | 0.0046533 | -0.7344145 USD | -0.734414467 | 4803 |
| 2019-05-12T15:51:30+00:00 | USD | match | 0.0046533 | 918.018083 USD | 918.0180832 | 4802 |
| 2019-05-12T15:51:30+00:00 | BCH | match | 0 | -97.22248 BCH | -34626.28248 | 4841 |
| 2019-05-12T15:51:30+00:00 | USD | fee | 0.0046533 | -26.405625 USD | -26.40562545 | 4853 |
| 2019-05-12T15:51:30+00:00 | USD | match | 0.0046533 | 33007.0318 USD | 33007.03182 | 4843 |
| 2019-05-12T15:52:10+00:00 | ETH | match | 0 | -100 ETH | -19162.72887 | 7503 |
| 2019-05-12T15:52:10+00:00 | USD | fee | 0.0046533 | -14.76 USD | -14.76 | 7505 |
| 2019-05-12T15:52:10+00:00 | USD | match | 0.0046533 | 18450 USD | 18450 | 7504 |
| 2019-05-12T15:52:27+00:00 | BCH | match | 0 | -16.780929 BCH | -5976.613427 | 9592 |
| 2019-05-12T15:52:27+00:00 | USD | fee | 0.0046533 | -4.5778373 USD | -4.577837344 | 9594 |
| 2019-05-12T15:52:27+00:00 | USD | match | 0.0046533 | 5722.29668 USD | 5722.29668 | 9593 |
| 2019-05-12T15:52:28+00:00 | BCH | match | 0 | -83.219071 BCH | -29638.89714 | 9648 |
| 2019-05-12T15:52:28+00:00 | USD | fee | 0.0046533 | -22.702163 USD | -22.70216266 | 9652 |

| Date | Asset | Type | Rate | Amount | Value | | ID |
|---|---|---|---|---|---|---|---|
| 2019-05-12T15:52:28+00:00 | USD | match | 0.0046533 | 28377.7033 USD | 28377.70332 | | 9649 |
| 2019-05-12T15:52:46+00:00 | ETH | match | 0 | -100 ETH | -19162.72887 | | 1037 |
| 2019-05-12T15:52:46+00:00 | USD | fee | 0.0046533 | -14.8 USD | -14.8 | | 1039 |
| 2019-05-12T15:52:46+00:00 | USD | match | 0.0046533 | 18500 USD | 18500 | | 1038 |
| 2019-05-12T15:52:51+00:00 | EOS | match | 0 | -493.5 EOS | -2697.947123 | | 1840 |
| 2019-05-12T15:52:51+00:00 | USD | fee | 0.0046533 | -2.0742792 USD | -2.0742792 | | 1842 |
| 2019-05-12T15:52:51+00:00 | USD | match | 0.0046533 | 2592.849 USD | 2592.849 | | 1841 |
| 2019-05-12T15:53:14+00:00 | BCH | match | 0 | -7.5811357 BCH | -2700.060179 | | 3978 |
| 2019-05-12T15:53:14+00:00 | USD | fee | 0.0046533 | -2.0802636 USD | -2.080263631 | | 3981 |
| 2019-05-12T15:53:14+00:00 | USD | match | 0.0046533 | 2600.32954 USD | 2600.329538 | | 3979 |
| 2019-05-12T15:53:15+00:00 | BCH | match | 0 | -1.8938295 BCH | -674.4970527 | | 4011 |
| 2019-05-12T15:53:15+00:00 | USD | fee | 0.0046533 | -0.5196668 USD | -0.519666682 | | 4016 |
| 2019-05-12T15:53:15+00:00 | USD | match | 0.0046533 | 649.583525 USD | 649.5835254 | | 4013 |
| 2019-05-12T16:00:23+00:00 | BCH | match | 0 | -51.207323 BCH | -18237.74948 | | 3788 |
| 2019-05-12T16:00:23+00:00 | USD | fee | 0.0046533 | -14.051289 USD | -14.05128939 | | 3790 |
| 2019-05-12T16:00:23+00:00 | USD | match | 0.0046533 | 17564.1117 USD | 17564.11174 | | 3789 |
| 2019-05-12T16:01:11+00:00 | BCH | match | 0 | -6.2749007 BCH | -2234.837922 | | 0110 |
| 2019-05-12T16:01:11+00:00 | USD | fee | 0.0046533 | -1.7318726 USD | -1.731872593 | | 0116 |
| 2019-05-12T16:01:11+00:00 | USD | match | 0.0046533 | 2164.84074 USD | 2164.840742 | | 0111 |
| 2019-05-12T16:01:15+00:00 | ETH | match | 0 | -46.273813 ETH | -8867.325275 | | 0508 |
| 2019-05-12T16:01:15+00:00 | USD | fee | 0.0046533 | -6.9040529 USD | -6.904052861 | | 0511 |
| 2019-05-12T16:01:15+00:00 | USD | match | 0.0046533 | 8630.06608 USD | 8630.066076 | | 0509 |
| 2019-05-12T16:01:15+00:00 | ETH | match | 0 | -1.368282 ETH | -262.200166 | | 0572 |
| 2019-05-12T16:01:15+00:00 | USD | fee | 0.0046533 | -0.2041477 USD | -0.204147671 | | 0576 |
| 2019-05-12T16:01:15+00:00 | USD | match | 0.0046533 | 255.184589 USD | 255.1845893 | | 0573 |
| 2019-05-12T16:01:16+00:00 | BCH | match | 0 | -4.9489864 BCH | -1762.606767 | | 0714 |
| 2019-05-12T16:01:16+00:00 | USD | fee | 0.0046533 | -1.3659202 USD | -1.365920241 | | 0718 |
| 2019-05-12T16:01:16+00:00 | USD | match | 0.0046533 | 1707.4003 USD | 1707.400301 | | 0715 |
| 2019-05-12T16:01:18+00:00 | BCH | match | 0 | -88.776113 BCH | -31618.06587 | | 0791 |
| 2019-05-12T16:01:18+00:00 | USD | fee | 0.0046533 | -24.502207 USD | -24.50220717 | | 0795 |
| 2019-05-12T16:01:18+00:00 | USD | match | 0.0046533 | 30627.759 USD | 30627.75896 | | 0792 |
| 2019-05-12T16:01:29+00:00 | ETH | match | 0 | -8.9998648 ETH | -1724.619681 | | 2462 |
| 2019-05-12T16:01:29+00:00 | USD | fee | 0.0046533 | -1.3427798 USD | -1.342779821 | | 2464 |
| 2019-05-12T16:01:29+00:00 | USD | match | 0.0046533 | 1678.47478 USD | 1678.474776 | | 2463 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-12T16:01:58+00:00 | ETH | match | 0 | -43.358041 ETH | -8308.583752 | 5594 |
| 2019-05-12T16:01:58+00:00 | USD | fee | 0.0046533 | -6.6490196 USD | -6.469019647 | 5596 |
| 2019-05-12T16:01:58+00:00 | USD | match | 0.0046533 | 8086.27456 USD | 8086.274559 | 5595 |
| 2019-05-12T16:11:53+00:00 | BCH | match | 0 | -2.9281459 BCH | -1042.874095 | 0014 |
| 2019-05-12T16:11:53+00:00 | USD | fee | 0.0046533 | -0.8175383 USD | -0.817538321 | 0021 |
| 2019-05-12T16:11:53+00:00 | USD | match | 0.0046533 | 1021.9229 USD | 1021.922902 | 0016 |
| 2019-05-12T16:11:56+00:00 | BCH | match | 0 | -97.071854 BCH | -34572.63647 | 0144 |
| 2019-05-12T16:11:56+00:00 | USD | fee | 0.0046533 | -27.102462 USD | -27.10246168 | 0147 |
| 2019-05-12T16:11:56+00:00 | USD | match | 0.0046533 | 33878.0771 USD | 33878.0771 | 0146 |
| 2019-05-12T17:42:08+00:00 | BTC | transfer | 2.05E-10 | 100 BTC | 715984.2746 | 8304 |
| 2019-05-12T18:15:22+00:00 | ETH | match | 0 | -2.5179325 ETH | -482.5045705 | 4561 |
| 2019-05-12T18:15:22+00:00 | USD | fee | 0.0046533 | -0.3766827 USD | -0.376682696 | 4563 |
| 2019-05-12T18:15:22+00:00 | USD | match | 0.0046533 | 470.85337 USD | 470.85337 | 4562 |
| 2019-05-12T18:15:50+00:00 | ETH | match | 0 | -0.0873573 ETH | -16.74004447 | 5358 |
| 2019-05-12T18:15:50+00:00 | USD | fee | 0.0046533 | -0.0130687 USD | -0.013068654 | 5360 |
| 2019-05-12T18:15:50+00:00 | USD | match | 0.0046533 | 16.335817 USD | 16.33581697 | 5359 |
| 2019-05-12T18:16:31+00:00 | ETH | match | 0 | -97.39471 ETH | -18663.48426 | 7401 |
| 2019-05-12T18:16:31+00:00 | USD | fee | 0.0046533 | -14.570249 USD | -14.57024865 | 7410 |
| 2019-05-12T18:16:31+00:00 | USD | match | 0.0046533 | 18212.8108 USD | 18212.81081 | 7405 |
| 2019-05-12T18:22:23+00:00 | BCH | match | 0 | -54.015802 BCH | -19238.00351 | 6130 |
| 2019-05-12T18:22:23+00:00 | USD | fee | 0.0046533 | -15.124424 USD | -15.12442444 | 6133 |
| 2019-05-12T18:22:23+00:00 | USD | match | 0.0046533 | 18905.5306 USD | 18905.53055 | 6132 |
| 2019-05-12T18:22:23+00:00 | BCH | match | 0 | -0.2 BCH | -71.23102113 | 6139 |
| 2019-05-12T18:22:23+00:00 | USD | fee | 0.0046533 | -0.056 USD | -0.056 | 6143 |
| 2019-05-12T18:22:23+00:00 | USD | match | 0.0046533 | 70 USD | 70 | 6140 |
| 2019-05-12T18:22:29+00:00 | BCH | match | 0 | -45.784198 BCH | -16306.27603 | 6632 |
| 2019-05-12T18:22:29+00:00 | USD | fee | 0.0046533 | -12.819576 USD | -12.81957556 | 6634 |
| 2019-05-12T18:22:29+00:00 | USD | match | 0.0046533 | 16024.4695 USD | 16024.46945 | 6633 |
| 2019-05-12T18:34:44+00:00 | BTC | match | 2.05E-10 | -5 BTC | -35799.21373 | 8148 |
| 2019-05-12T18:34:44+00:00 | USD | fee | 0.0046533 | -28.076 USD | -28.076 | 8152 |
| 2019-05-12T18:34:44+00:00 | USD | match | 0.0046533 | 35095 USD | 35095 | 8151 |
| 2019-05-12T18:34:51+00:00 | BTC | match | 2.05E-10 | -0.4242779 BTC | -3037.76326 | 9178 |
| 2019-05-12T18:34:51+00:00 | USD | fee | 0.0046533 | -2.3891939 USD | -2.389193879 | 9180 |
| 2019-05-12T18:34:51+00:00 | USD | match | 0.0046533 | 2986.49235 USD | 2986.492349 | 9179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-12T18:37:21+00:00 | BTC | match | 2.05E-10 | -0.0038672 BTC | -27.68832907 | 3750 |
| 2019-05-12T18:37:21+00:00 | USD | fee | 0.0046533 | -0.0217768 USD | -0.021776808 | 3752 |
| 2019-05-12T18:37:21+00:00 | USD | match | 0.0046533 | 27.2210096 USD | 27.22100963 | 3751 |
| 2019-05-12T18:37:25+00:00 | BTC | match | 2.05E-10 | -0.1251588 BTC | -896.1175411 | 3849 |
| 2019-05-12T18:37:25+00:00 | USD | fee | 0.0046533 | -0.7047944 USD | -0.704794403 | 3853 |
| 2019-05-12T18:37:25+00:00 | USD | match | 0.0046533 | 880.993004 USD | 880.9930044 | 3850 |
| 2019-05-12T18:37:25+00:00 | BTC | match | 2.05E-10 | -1.44008 BTC | -10310.74634 | 3861 |
| 2019-05-12T18:37:25+00:00 | USD | fee | 0.0046533 | -8.1093785 USD | -8.109378496 | 3863 |
| 2019-05-12T18:37:25+00:00 | USD | match | 0.0046533 | 10136.7231 USD | 10136.72312 | 3862 |
| 2019-05-12T18:37:25+00:00 | BTC | match | 2.05E-10 | -1.5 BTC | -10739.76412 | 3870 |
| 2019-05-12T18:37:25+00:00 | USD | fee | 0.0046533 | -8.4468 USD | -8.4468 | 3875 |
| 2019-05-12T18:37:25+00:00 | USD | match | 0.0046533 | 10558.5 USD | 10558.5 | 3872 |
| 2019-05-12T18:37:25+00:00 | BTC | match | 2.05E-10 | -0.2 BTC | -1431.968549 | 3879 |
| 2019-05-12T18:37:25+00:00 | USD | fee | 0.0046533 | -1.12624 USD | -1.12624 | 3883 |
| 2019-05-12T18:37:25+00:00 | USD | match | 0.0046533 | 1407.8 USD | 1407.8 | 3882 |
| 2019-05-12T18:37:25+00:00 | BTC | match | 2.05E-10 | -1.3066161 BTC | -9355.165591 | 3897 |
| 2019-05-12T18:37:25+00:00 | USD | fee | 0.0046533 | -7.3578164 USD | -7.357816413 | 3901 |
| 2019-05-12T18:37:25+00:00 | USD | match | 0.0046533 | 9197.27052 USD | 9197.270517 | 3899 |
| 2019-05-12T18:40:10+00:00 | BTC | match | 2.05E-10 | -0.504849 BTC | -3614.639093 | 9286 |
| 2019-05-12T18:40:10+00:00 | USD | fee | 0.0046533 | -2.8469442 USD | -2.846944199 | 9288 |
| 2019-05-12T18:40:10+00:00 | USD | match | 0.0046533 | 3558.68025 USD | 3558.680249 | 9287 |
| 2019-05-12T18:40:11+00:00 | BTC | match | 2.05E-10 | -0.0279086 BTC | -199.8210441 | 9342 |
| 2019-05-12T18:40:11+00:00 | USD | fee | 0.0046533 | -0.1573821 USD | -0.157382064 | 9346 |
| 2019-05-12T18:40:11+00:00 | USD | match | 0.0046533 | 196.72758 USD | 196.7275804 | 9344 |
| 2019-05-12T18:40:12+00:00 | BTC | match | 2.05E-10 | -1.2928187 BTC | -9256.378449 | 9386 |
| 2019-05-12T18:40:12+00:00 | USD | fee | 0.0046533 | -7.2904631 USD | -7.2904631 | 9388 |
| 2019-05-12T18:40:12+00:00 | USD | match | 0.0046533 | 9113.07888 USD | 9113.078875 | 9387 |
| 2019-05-12T18:40:14+00:00 | BTC | match | 2.05E-10 | -0.0535155 BTC | -383.1622065 | 9473 |
| 2019-05-12T18:40:14+00:00 | USD | fee | 0.0046533 | -0.3017843 USD | -0.301784326 | 9477 |
| 2019-05-12T18:40:14+00:00 | USD | match | 0.0046533 | 377.230407 USD | 377.2304071 | 9474 |
| 2019-05-12T18:40:23+00:00 | BTC | match | 2.05E-10 | -1.3861511 BTC | -9924.623541 | 9806 |
| 2019-05-12T18:40:23+00:00 | USD | fee | 0.0046533 | -7.816783 USD | -7.816783001 | 9808 |
| 2019-05-12T18:40:23+00:00 | USD | match | 0.0046533 | 9770.97875 USD | 9770.978751 | 9807 |
| 2019-05-12T18:40:26+00:00 | BTC | match | 2.05E-10 | -1.7347573 BTC | -12420.5894 | 9936 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-12T18:40:26+00:00 | USD | fee | 0.0046533 | -9.7826433 USD | -9.78264331 | 9938 |
| 2019-05-12T18:40:26+00:00 | USD | match | 0.0046533 | 12228.3041 USD | 12228.30414 | 9937 |
| 2019-05-12T18:54:53+00:00 | BCH | match | 0 | -50 BCH | -17807.75528 | 8387 |
| 2019-05-12T18:54:53+00:00 | USD | fee | 0.0046533 | -14.1 USD | -14.1 | 8389 |
| 2019-05-12T18:54:53+00:00 | USD | match | 0.0046533 | 17625 USD | 17625 | 8388 |
| 2019-05-12T18:56:29+00:00 | BCH | match | 0 | -100 BCH | -35615.51056 | 2104 |
| 2019-05-12T18:56:29+00:00 | USD | fee | 0.0046533 | -28.276 USD | -28.276 | 2114 |
| 2019-05-12T18:56:29+00:00 | USD | match | 0.0046533 | 35345 USD | 35345 | 2106 |
| 2019-05-12T19:26:39+00:00 | BTC | match | 2.05E-10 | -0.0032023 BTC | -22.92774963 | 7853 |
| 2019-05-12T19:26:39+00:00 | USD | fee | 0.0046533 | -0.0179814 USD | -0.017981387 | 7855 |
| 2019-05-12T19:26:39+00:00 | USD | match | 0.0046533 | 22.4767331 USD | 22.47673313 | 7854 |
| 2019-05-12T19:26:42+00:00 | BTC | match | 2.05E-10 | -0.0157 BTC | -112.4095311 | 7955 |
| 2019-05-12T19:26:42+00:00 | USD | fee | 0.0046533 | -0.0881586 USD | -0.08815864 | 7959 |
| 2019-05-12T19:26:42+00:00 | USD | match | 0.0046533 | 110.1983 USD | 110.1983 | 7956 |
| 2019-05-12T19:26:45+00:00 | BTC | match | 2.05E-10 | -0.0137061 BTC | -98.13323427 | 8008 |
| 2019-05-12T19:26:45+00:00 | USD | fee | 0.0046533 | -0.0769623 USD | -0.076962268 | 8013 |
| 2019-05-12T19:26:45+00:00 | USD | match | 0.0046533 | 96.2028351 USD | 96.20283514 | 8010 |
| 2019-05-12T19:26:48+00:00 | BTC | match | 2.05E-10 | -0.0280693 BTC | -200.971774 | 8101 |
| 2019-05-12T19:26:48+00:00 | USD | fee | 0.0046533 | -0.1576147 USD | -0.157614733 | 8106 |
| 2019-05-12T19:26:48+00:00 | USD | match | 0.0046533 | 197.018417 USD | 197.0184167 | 8102 |
| 2019-05-12T19:26:51+00:00 | BTC | match | 2.05E-10 | -0.25 BTC | -1789.960687 | 8200 |
| 2019-05-12T19:26:51+00:00 | USD | fee | 0.0046533 | -1.4038 USD | -1.4038 | 8203 |
| 2019-05-12T19:26:51+00:00 | USD | match | 0.0046533 | 1754.75 USD | 1754.75 | 8201 |
| 2019-05-12T19:26:52+00:00 | BTC | match | 2.05E-10 | -0.0421163 BTC | -301.5457271 | 8219 |
| 2019-05-12T19:26:52+00:00 | USD | fee | 0.0046533 | -0.2364912 USD | -0.236491167 | 8223 |
| 2019-05-12T19:26:52+00:00 | USD | match | 0.0046533 | 295.613959 USD | 295.6139588 | 8220 |
| 2019-05-12T19:26:52+00:00 | BTC | match | 2.05E-10 | -4.6472 BTC | -33273.22121 | 8227 |
| 2019-05-12T19:26:52+00:00 | USD | fee | 0.0046533 | -26.094957 USD | -26.09495744 | 8229 |
| 2019-05-12T19:26:52+00:00 | USD | match | 0.0046533 | 32618.6968 USD | 32618.6968 | 8228 |
| 2019-05-12T19:26:52+00:00 | BTC | match | 2.05E-10 | 6.12E-06 BTC | -0.043818238 | 8236 |
| 2019-05-12T19:26:52+00:00 | USD | fee | 0.0046533 | 3.44E-05 USD | 3.44E-05 | 8241 |
| 2019-05-12T19:26:52+00:00 | USD | match | 0.0046533 | 0.04295628 USD | 0.04295628 | 8238 |
| 2019-05-12T19:26:55+00:00 | BTC | match | 2.05E-10 | -2.0537162 BTC | -14704.28511 | 8600 |
| 2019-05-12T19:26:55+00:00 | USD | fee | 0.0046533 | -11.54435 USD | -11.54434956 | 8604 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-12T19:26:55+00:00 | USD | match | 0.0046533 | 14430.437 USD | 14430.43695 | 8601 |
| 2019-05-12T19:26:59+00:00 | BTC | match | 2.05E-10 | -2.9462838 BTC | -21094.92862 | 8720 |
| 2019-05-12T19:26:59+00:00 | USD | fee | 0.0046533 | -16.56165 USD | -16.56165044 | 8724 |
| 2019-05-12T19:26:59+00:00 | USD | match | 0.0046533 | 20702.0631 USD | 20702.06305 | 8721 |
| 2019-05-12T19:40:17+00:00 | BTC | match | 2.05E-10 | -0.7021502 BTC | -5027.284658 | 8412 |
| 2019-05-12T19:40:17+00:00 | USD | fee | 0.0046533 | -3.9595651 USD | -3.959565126 | 8416 |
| 2019-05-12T19:40:17+00:00 | USD | match | 0.0046533 | 4949.45641 USD | 4949.456407 | 8413 |
| 2019-05-12T19:40:19+00:00 | BTC | match | 2.05E-10 | -0.003 BTC | -21.47952824 | 8533 |
| 2019-05-12T19:40:19+00:00 | USD | fee | 0.0046533 | -0.0169176 USD | -0.0169176 | 8536 |
| 2019-05-12T19:40:19+00:00 | USD | match | 0.0046533 | 21.147 USD | 21.147 | 8534 |
| 2019-05-12T19:40:22+00:00 | BTC | match | 2.05E-10 | -0.0207637 BTC | -148.6650416 | 8733 |
| 2019-05-12T19:40:22+00:00 | USD | fee | 0.0046533 | -0.1170908 USD | -0.117090826 | 8737 |
| 2019-05-12T19:40:22+00:00 | USD | match | 0.0046533 | 146.363533 USD | 146.3635328 | 8734 |
| 2019-05-12T19:40:22+00:00 | BTC | match | 2.05E-10 | -0.0392052 BTC | -280.7032816 | 8757 |
| 2019-05-12T19:40:22+00:00 | USD | fee | 0.0046533 | -0.2210861 USD | -0.221086133 | 8759 |
| 2019-05-12T19:40:22+00:00 | USD | match | 0.0046533 | 276.357666 USD | 276.3576663 | 8758 |
| 2019-05-12T19:40:24+00:00 | BTC | match | 2.05E-10 | -0.0067812 BTC | -48.55211084 | 8797 |
| 2019-05-12T19:40:24+00:00 | USD | fee | 0.0046533 | -0.0382404 USD | -0.038240374 | 8799 |
| 2019-05-12T19:40:24+00:00 | USD | match | 0.0046533 | 47.8004673 USD | 47.80046733 | 8798 |
| 2019-05-12T19:40:26+00:00 | BTC | match | 2.05E-10 | -0.0835033 BTC | -597.8702104 | 8951 |
| 2019-05-12T19:40:26+00:00 | USD | fee | 0.0046533 | -0.4708916 USD | -0.470891584 | 8954 |
| 2019-05-12T19:40:26+00:00 | USD | match | 0.0046533 | 588.61448 USD | 588.6144797 | 8952 |
| 2019-05-12T19:40:28+00:00 | BTC | match | 2.05E-10 | -0.0082657 BTC | -59.18125539 | 9003 |
| 2019-05-12T19:40:28+00:00 | USD | fee | 0.0046533 | -0.046612 USD | -0.046612048 | 9007 |
| 2019-05-12T19:40:28+00:00 | USD | match | 0.0046533 | 58.2650603 USD | 58.26506028 | 9004 |
| 2019-05-12T19:40:28+00:00 | BTC | match | 2.05E-10 | -0.0015961 BTC | -11.42768181 | 9009 |
| 2019-05-12T19:40:28+00:00 | USD | fee | 0.0046533 | -0.0090006 USD | -0.009000614 | 9012 |
| 2019-05-12T19:40:28+00:00 | USD | match | 0.0046533 | 11.2507679 USD | 11.25076792 | 9010 |
| 2019-05-12T19:40:37+00:00 | BTC | match | 2.05E-10 | -0.029067 BTC | -208.1147911 | 9230 |
| 2019-05-12T19:40:37+00:00 | USD | fee | 0.0046533 | -0.1639143 USD | -0.163914344 | 9232 |
| 2019-05-12T19:40:37+00:00 | USD | match | 0.0046533 | 204.892931 USD | 204.8929306 | 9231 |
| 2019-05-12T19:40:37+00:00 | BTC | match | 2.05E-10 | -2.51563 BTC | -18011.51521 | 9236 |
| 2019-05-12T19:40:37+00:00 | USD | fee | 0.0046533 | -14.186141 USD | -14.1861407 | 9240 |
| 2019-05-12T19:40:37+00:00 | USD | match | 0.0046533 | 17732.6759 USD | 17732.67587 | 9238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-12T19:40:37+00:00 | BTC | match | 2.05E-10 | -1.5900377 BTC | -11384.41996 | 9244 |
| 2019-05-12T19:40:37+00:00 | USD | fee | 0.0046533 | -8.9665407 USD | -8.966540654 | 9246 |
| 2019-05-12T19:40:37+00:00 | USD | match | 0.0046533 | 11208.1758 USD | 11208.17582 | 9245 |
| 2019-05-12T20:23:53+00:00 | BTC | match | 2.05E-10 | -0.8159417 BTC | -5842.014334 | 3220 |
| 2019-05-12T20:23:53+00:00 | USD | fee | 0.0046533 | -4.6143136 USD | -4.614313558 | 3222 |
| 2019-05-12T20:23:53+00:00 | USD | match | 0.0046533 | 5767.89195 USD | 5767.891948 | 3221 |
| 2019-05-12T20:23:54+00:00 | BTC | match | 2.05E-10 | -0.0936174 BTC | -670.2857191 | 3334 |
| 2019-05-12T20:23:54+00:00 | USD | fee | 0.0046533 | -0.529425 USD | -0.529425007 | 3340 |
| 2019-05-12T20:23:54+00:00 | USD | match | 0.0046533 | 661.781259 USD | 661.7812592 | 3338 |
| 2019-05-12T20:23:55+00:00 | BTC | match | 2.05E-10 | -4.0904409 BTC | -29286.91368 | 3444 |
| 2019-05-12T20:23:55+00:00 | USD | fee | 0.0046533 | -23.132261 USD | -23.13226143 | 3447 |
| 2019-05-12T20:23:55+00:00 | USD | match | 0.0046533 | 28915.3268 USD | 28915.32679 | 3445 |
| 2019-05-12T20:25:59+00:00 | BTC | match | 2.05E-10 | -0.2660978 BTC | -1905.218618 | 8600 |
| 2019-05-12T20:25:59+00:00 | USD | fee | 0.0046533 | -1.5112228 USD | -1.511222796 | 8604 |
| 2019-05-12T20:25:59+00:00 | USD | match | 0.0046533 | 1889.0285 USD | 1889.028495 | 8601 |
| 2019-05-12T20:26:01+00:00 | BTC | match | 2.05E-10 | -0.0024738 BTC | -17.71187579 | 8691 |
| 2019-05-12T20:26:01+00:00 | USD | fee | 0.0046533 | -0.0140491 USD | -0.014049091 | 8693 |
| 2019-05-12T20:26:01+00:00 | USD | match | 0.0046533 | 17.5613642 USD | 17.56136422 | 8692 |
| 2019-05-12T20:26:02+00:00 | BTC | match | 2.05E-10 | -0.006929 BTC | -49.61047879 | 8703 |
| 2019-05-12T20:26:02+00:00 | USD | fee | 0.0046533 | -0.0393511 USD | -0.03935112 | 8705 |
| 2019-05-12T20:26:02+00:00 | USD | match | 0.0046533 | 49.1889 USD | 49.18890001 | 8704 |
| 2019-05-12T20:26:02+00:00 | BTC | match | 2.05E-10 | -0.0679779 BTC | -486.7111458 | 8707 |
| 2019-05-12T20:26:02+00:00 | USD | fee | 0.0046533 | -0.3860601 USD | -0.386060146 | 8711 |
| 2019-05-12T20:26:02+00:00 | USD | match | 0.0046533 | 482.575183 USD | 482.5751831 | 8709 |
| 2019-05-12T20:27:58+00:00 | BCH | match | 0 | -80.756662 BCH | -28761.89744 | 2449 |
| 2019-05-12T20:27:58+00:00 | USD | fee | 0.0046533 | -22.934892 USD | -22.93489197 | 2455 |
| 2019-05-12T20:27:58+00:00 | USD | match | 0.0046533 | 28668.615 USD | 28668.61497 | 2452 |
| 2019-05-12T20:27:58+00:00 | BCH | match | 0 | -12.5885 BCH | -4483.458547 | 2460 |
| 2019-05-12T20:27:58+00:00 | USD | fee | 0.0046533 | -3.575134 USD | -3.575134 | 2465 |
| 2019-05-12T20:27:58+00:00 | USD | match | 0.0046533 | 4468.9175 USD | 4468.9175 | 2462 |
| 2019-05-12T20:27:58+00:00 | BCH | match | 0 | -6.6548381 BCH | -2370.154574 | 2531 |
| 2019-05-12T20:27:58+00:00 | USD | fee | 0.0046533 | -1.889974 USD | -1.889974026 | 2533 |
| 2019-05-12T20:27:58+00:00 | USD | match | 0.0046533 | 2362.46753 USD | 2362.467533 | 2532 |
| 2019-05-12T20:28:20+00:00 | BTC | match | 2.05E-10 | -0.02662 BTC | -190.5948707 | 3378 |

| 2019-05-12T20:28:20+00:00 USD | fee | 0.0046533 | -0.1511802 USD | -0.15118019 | | 3380 |
| 2019-05-12T20:28:20+00:00 USD | match | 0.0046533 | 188.975238 USD | 188.975238 | | 3379 |
| 2019-05-12T20:28:21+00:00 BTC | match | 2.05E-10 | -0.1 BTC | -715.9842746 | | 3394 |
| 2019-05-12T20:28:21+00:00 USD | fee | 0.0046533 | -0.56792 USD | -0.56792 | | 3397 |
| 2019-05-12T20:28:21+00:00 USD | match | 0.0046533 | 709.9 USD | 709.9 | | 3395 |
| 2019-05-12T20:28:21+00:00 BTC | match | 2.05E-10 | -4.14926 BTC | -29708.04911 | | 3402 |
| 2019-05-12T20:28:21+00:00 USD | fee | 0.0046533 | -23.564477 USD | -23.56447739 | | 3404 |
| 2019-05-12T20:28:21+00:00 USD | match | 0.0046533 | 29455.5967 USD | 29455.59674 | | 3403 |
| 2019-05-12T20:28:21+00:00 BTC | match | 2.05E-10 | -0.3806415 BTC | -2725.333354 | | 3410 |
| 2019-05-12T20:28:21+00:00 USD | fee | 0.0046533 | -2.1617393 USD | -2.161739264 | | 3418 |
| 2019-05-12T20:28:21+00:00 USD | match | 0.0046533 | 2702.17408 USD | 2702.174079 | | 3412 |
| 2019-05-12T20:31:28+00:00 BCH | match | 0 | -34.284052 BCH | -12210.44024 | | 1648 |
| 2019-05-12T20:31:28+00:00 USD | fee | 0.0046533 | -9.7846685 USD | -9.784668506 | | 1651 |
| 2019-05-12T20:31:28+00:00 USD | match | 0.0046533 | 12230.8356 USD | 12230.83563 | | 1649 |
| 2019-05-12T20:32:05+00:00 BCH | match | 0 | -2.1308305 BCH | -758.9061476 | | 3053 |
| 2019-05-12T20:32:05+00:00 USD | fee | 0.0046533 | -0.608139 USD | -0.608139013 | | 3056 |
| 2019-05-12T20:32:05+00:00 USD | match | 0.0046533 | 760.173767 USD | 760.1737666 | | 3054 |
| 2019-05-12T20:32:16+00:00 BCH | match | 0 | -4.5526389 BCH | -1621.445578 | | 3405 |
| 2019-05-12T20:32:16+00:00 USD | fee | 0.0046533 | -1.2993231 USD | -1.299323133 | | 3409 |
| 2019-05-12T20:32:16+00:00 USD | match | 0.0046533 | 1624.15392 USD | 1624.153917 | | 3407 |
| 2019-05-12T20:32:31+00:00 BCH | match | 0 | -2.2568461 BCH | -803.7872433 | | 3780 |
| 2019-05-12T20:32:31+00:00 USD | fee | 0.0046533 | -0.6441039 USD | -0.644103863 | | 3784 |
| 2019-05-12T20:32:31+00:00 USD | match | 0.0046533 | 805.129828 USD | 805.1298283 | | 3781 |
| 2019-05-12T20:32:31+00:00 BCH | match | 0 | -3.53075 BCH | -1257.494639 | | 3790 |
| 2019-05-12T20:32:31+00:00 USD | fee | 0.0046533 | -1.0076761 USD | -1.00767605 | | 3794 |
| 2019-05-12T20:32:31+00:00 USD | match | 0.0046533 | 1259.59506 USD | 1259.595063 | | 3792 |
| 2019-05-12T20:32:31+00:00 BCH | match | 0 | -0.9795 BCH | -348.853926 | | 3798 |
| 2019-05-12T20:32:31+00:00 USD | fee | 0.0046533 | -0.2795493 USD | -0.2795493 | | 3800 |
| 2019-05-12T20:32:31+00:00 USD | match | 0.0046533 | 349.436625 USD | 349.436625 | | 3799 |
| 2019-05-12T20:32:31+00:00 BCH | match | 0 | -0.9795 BCH | -348.853926 | | 3806 |
| 2019-05-12T20:32:31+00:00 USD | fee | 0.0046533 | -0.2795493 USD | -0.2795493 | | 3808 |
| 2019-05-12T20:32:31+00:00 USD | match | 0.0046533 | 349.436625 USD | 349.436625 | | 3807 |
| 2019-05-12T20:34:38+00:00 BTC | match | 2.05E-10 | -0.0067845 BTC | -48.57573832 | | 8469 |
| 2019-05-12T20:34:38+00:00 USD | fee | 0.0046533 | -0.0385846 USD | -0.038584638 | | 8473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-12T20:34:38+00:00 | USD | match | 0.0046533 | 48.2307972 USD | 48.23079723 | 8471 |
| 2019-05-12T20:34:39+00:00 | BTC | match | 2.05E-10 | -0.02784 BTC | -199.3300937 | 8511 |
| 2019-05-12T20:34:39+00:00 | USD | fee | 0.0046533 | -0.1583317 USD | -0.158331705 | 8513 |
| 2019-05-12T20:34:39+00:00 | USD | match | 0.0046533 | 197.914631 USD | 197.9146311 | 8512 |
| 2019-05-12T20:34:39+00:00 | BTC | match | 2.05E-10 | -0.0050887 BTC | -36.43436338 | 8519 |
| 2019-05-12T20:34:39+00:00 | USD | fee | 0.0046533 | -0.0289405 USD | -0.028940512 | 8523 |
| 2019-05-12T20:34:39+00:00 | USD | match | 0.0046533 | 36.1756394 USD | 36.17563939 | 8521 |
| 2019-05-12T20:34:40+00:00 | BTC | match | 2.05E-10 | -0.010176 BTC | -72.85855979 | 8570 |
| 2019-05-12T20:34:40+00:00 | USD | fee | 0.0046533 | -0.0578729 USD | -0.057872947 | 8573 |
| 2019-05-12T20:34:40+00:00 | USD | match | 0.0046533 | 72.341184 USD | 72.341184 | 8571 |
| 2019-05-12T20:34:42+00:00 | BTC | match | 2.05E-10 | -1.3924085 BTC | -9969.426042 | 8629 |
| 2019-05-12T20:34:42+00:00 | USD | fee | 0.0046533 | -7.9189057 USD | -7.918905735 | 8633 |
| 2019-05-12T20:34:42+00:00 | USD | match | 0.0046533 | 9898.63217 USD | 9898.632169 | 8630 |
| 2019-05-12T20:34:46+00:00 | BTC | match | 2.05E-10 | -0.0080564 BTC | -57.6828435 | 8755 |
| 2019-05-12T20:34:46+00:00 | USD | fee | 0.0046533 | -0.0458186 USD | -0.045818586 | 8759 |
| 2019-05-12T20:34:46+00:00 | USD | match | 0.0046533 | 57.273232 USD | 57.27323196 | 8757 |
| 2019-05-12T20:34:47+00:00 | BTC | match | 2.05E-10 | -0.008763 BTC | -62.74170199 | 8793 |
| 2019-05-12T20:34:47+00:00 | USD | fee | 0.0046533 | -0.0498369 USD | -0.049836934 | 8796 |
| 2019-05-12T20:34:47+00:00 | USD | match | 0.0046533 | 62.296167 USD | 62.296167 | 8794 |
| 2019-05-12T20:34:48+00:00 | BTC | match | 2.05E-10 | -0.005 BTC | -35.79921373 | 8933 |
| 2019-05-12T20:34:48+00:00 | USD | fee | 0.0046533 | -0.028436 USD | -0.028436 | 8937 |
| 2019-05-12T20:34:48+00:00 | USD | match | 0.0046533 | 35.545 USD | 35.545 | 8935 |
| 2019-05-12T20:34:49+00:00 | BTC | match | 2.05E-10 | -3.53588 BTC | -25316.34477 | 8941 |
| 2019-05-12T20:34:49+00:00 | USD | fee | 0.0046533 | -20.109257 USD | -20.10925674 | 8945 |
| 2019-05-12T20:34:49+00:00 | USD | match | 0.0046533 | 25136.5709 USD | 25136.57092 | 8942 |
| 2019-05-12T20:34:49+00:00 | BTC | match | 2.05E-10 | 2.85E-06 BTC | -0.020405552 | 8951 |
| 2019-05-12T20:34:49+00:00 | USD | fee | 0.0046533 | 1.62E-05 USD | 1.62E-05 | 8955 |
| 2019-05-12T20:34:49+00:00 | USD | match | 0.0046533 | 0.02026065 USD | 0.02026065 | 8952 |
| 2019-05-12T20:35:15+00:00 | BCH | match | 0 | -1.2858772 BCH | -457.9717371 | 0029 |
| 2019-05-12T20:35:15+00:00 | USD | fee | 0.0046533 | -0.3669894 USD | -0.366989359 | 0031 |
| 2019-05-12T20:35:15+00:00 | USD | match | 0.0046533 | 458.736698 USD | 458.7366982 | 0030 |
| 2019-05-12T20:35:17+00:00 | BCH | match | 0 | 5.17E-06 BCH | -0.001841322 | 0209 |
| 2019-05-12T20:35:17+00:00 | USD | fee | 0.0046533 | 1.48E-06 USD | 1.48E-06 | 0212 |
| 2019-05-12T20:35:17+00:00 | USD | match | 0.0046533 | 0.0018444 USD | 0.001844398 | 0210 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-12T20:35:19+00:00 | BTC | match | 2.05E-10 | -0.2960776 BTC | -2119.868699 | 0265 |
| 2019-05-12T20:35:19+00:00 | USD | fee | 0.0046533 | -1.6862209 USD | -1.686220863 | 0267 |
| 2019-05-12T20:35:19+00:00 | USD | match | 0.0046533 | 2107.77608 USD | 2107.776078 | 0266 |
| 2019-05-12T20:35:19+00:00 | BTC | match | 2.05E-10 | -4.7039225 BTC | -33679.34503 | 0277 |
| 2019-05-12T20:35:19+00:00 | USD | fee | 0.0046533 | -26.789779 USD | -26.78977914 | 0283 |
| 2019-05-12T20:35:19+00:00 | USD | match | 0.0046533 | 33487.2239 USD | 33487.22392 | 0278 |
| 2019-05-12T20:36:45+00:00 | BTC | match | 2.05E-10 | -1.5756593 BTC | -11281.47274 | 3547 |
| 2019-05-12T20:36:45+00:00 | USD | fee | 0.0046533 | -8.9863001 USD | -8.986300063 | 3549 |
| 2019-05-12T20:36:45+00:00 | USD | match | 0.0046533 | 11232.8751 USD | 11232.87508 | 3548 |
| 2019-05-12T20:36:45+00:00 | BTC | match | 2.05E-10 | -0.1391465 BTC | -996.2673451 | 3586 |
| 2019-05-12T20:36:45+00:00 | USD | fee | 0.0046533 | -0.7935805 USD | -0.793580547 | 3588 |
| 2019-05-12T20:36:45+00:00 | USD | match | 0.0046533 | 991.975684 USD | 991.9756837 | 3587 |
| 2019-05-12T20:36:47+00:00 | BTC | match | 2.05E-10 | -0.0093232 BTC | -66.7525743 | 3610 |
| 2019-05-12T20:36:47+00:00 | USD | fee | 0.0046533 | -0.053172 USD | -0.053172017 | 3612 |
| 2019-05-12T20:36:47+00:00 | USD | match | 0.0046533 | 66.4650215 USD | 66.46502151 | 3611 |
| 2019-05-12T20:36:48+00:00 | BTC | match | 2.05E-10 | -1.3914533 BTC | -9962.587032 | 3643 |
| 2019-05-12T20:36:48+00:00 | USD | fee | 0.0046533 | -7.9357366 USD | -7.935736632 | 3646 |
| 2019-05-12T20:36:48+00:00 | USD | match | 0.0046533 | 9919.67079 USD | 9919.67079 | 3645 |
| 2019-05-12T20:36:51+00:00 | BTC | match | 2.05E-10 | -0.0543197 BTC | -388.9207964 | 3686 |
| 2019-05-12T20:36:51+00:00 | USD | fee | 0.0046533 | -0.3097963 USD | -0.309796341 | 3689 |
| 2019-05-12T20:36:51+00:00 | USD | match | 0.0046533 | 387.245427 USD | 387.2454265 | 3687 |
| 2019-05-12T20:36:52+00:00 | BTC | match | 2.05E-10 | -0.0278215 BTC | -199.1974218 | 3732 |
| 2019-05-12T20:36:52+00:00 | USD | fee | 0.0046533 | -0.1586715 USD | -0.158671465 | 3736 |
| 2019-05-12T20:36:52+00:00 | USD | match | 0.0046533 | 198.339331 USD | 198.3393309 | 3733 |
| 2019-05-12T20:36:55+00:00 | BTC | match | 2.05E-10 | -0.0230865 BTC | -165.2955664 | 3772 |
| 2019-05-12T20:36:55+00:00 | USD | fee | 0.0046533 | -0.1316668 USD | -0.131666813 | 3779 |
| 2019-05-12T20:36:55+00:00 | USD | match | 0.0046533 | 164.583516 USD | 164.5835159 | 3775 |
| 2019-05-12T20:36:56+00:00 | BTC | match | 2.05E-10 | -0.0339504 BTC | -243.0792388 | 3837 |
| 2019-05-12T20:36:56+00:00 | USD | fee | 0.0046533 | -0.1936257 USD | -0.193625693 | 3841 |
| 2019-05-12T20:36:56+00:00 | USD | match | 0.0046533 | 242.032116 USD | 242.0321164 | 3838 |
| 2019-05-12T20:36:56+00:00 | BTC | match | 2.05E-10 | -0.0033211 BTC | -23.77884014 | 3845 |
| 2019-05-12T20:36:56+00:00 | USD | fee | 0.0046533 | -0.0189411 USD | -0.018941126 | 3848 |
| 2019-05-12T20:36:56+00:00 | USD | match | 0.0046533 | 23.6764071 USD | 23.67640706 | 3846 |
| 2019-05-12T20:36:57+00:00 | BTC | match | 2.05E-10 | -0.0400001 BTC | -286.3947122 | 3889 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-05-12T20:36:57+00:00 | USD | fee | 0.0046533 | -0.2281288 USD | -0.228128798 | 3891 |
| 2019-05-12T20:36:57+00:00 | USD | match | 0.0046533 | 285.160998 USD | 285.1609981 | 3890 |
| 2019-05-12T20:36:58+00:00 | BTC | match | 2.05E-10 | -0.0031789 BTC | -22.76013771 | 3905 |
| 2019-05-12T20:36:58+00:00 | USD | fee | 0.0046533 | -0.0181297 USD | -0.018129674 | 3909 |
| 2019-05-12T20:36:58+00:00 | USD | match | 0.0046533 | 22.6620929 USD | 22.66209294 | 3906 |
| 2019-05-12T20:37:00+00:00 | BTC | match | 2.05E-10 | -0.00678 BTC | -48.54351903 | 3959 |
| 2019-05-12T20:37:00+00:00 | USD | fee | 0.0046533 | -0.0386675 USD | -0.038667525 | 3963 |
| 2019-05-12T20:37:00+00:00 | USD | match | 0.0046533 | 48.3344061 USD | 48.33440613 | 3961 |
| 2019-05-12T20:37:01+00:00 | BTC | match | 2.05E-10 | -1.69195 BTC | -12114.09593 | 4003 |
| 2019-05-12T20:37:01+00:00 | USD | fee | 0.0046533 | -9.6495292 USD | -9.64952924 | 4007 |
| 2019-05-12T20:37:01+00:00 | USD | match | 0.0046533 | 12061.9116 USD | 12061.91155 | 4005 |
| 2019-05-12T20:37:01+00:00 | BTC | match | 2.05E-10 | 9.48E-06 BTC | -0.067875309 | 4015 |
| 2019-05-12T20:37:01+00:00 | USD | fee | 0.0046533 | 5.41E-05 USD | 5.41E-05 | 4019 |
| 2019-05-12T20:37:01+00:00 | USD | match | 0.0046533 | 0.06758292 USD | 0.06758292 | 4016 |
| 2019-05-12T20:37:44+00:00 | BCH | match | 0 | -40.725103 BCH | -14504.45346 | 5455 |
| 2019-05-12T20:37:44+00:00 | USD | fee | 0.0046533 | -11.69625 USD | -11.69624966 | 5463 |
| 2019-05-12T20:37:44+00:00 | USD | match | 0.0046533 | 14620.3121 USD | 14620.31208 | 5456 |
| 2019-05-12T20:37:45+00:00 | BCH | match | 0 | -38.792026 BCH | -13815.97811 | 5501 |
| 2019-05-12T20:37:45+00:00 | USD | fee | 0.0046533 | -11.14107 USD | -11.14106986 | 5504 |
| 2019-05-12T20:37:45+00:00 | USD | match | 0.0046533 | 13926.3373 USD | 13926.33732 | 5502 |
| 2019-05-12T20:37:49+00:00 | BCH | match | 0 | -1.5310639 BCH | -545.2962072 | 5587 |
| 2019-05-12T20:37:49+00:00 | USD | fee | 0.0046533 | -0.4397215 USD | -0.439721538 | 5592 |
| 2019-05-12T20:37:49+00:00 | USD | match | 0.0046533 | 549.651922 USD | 549.6519222 | 5589 |
| 2019-05-12T20:38:14+00:00 | BCH | match | 0 | -0.3537517 BCH | -125.9904812 | 6488 |
| 2019-05-12T20:38:14+00:00 | USD | fee | 0.0046533 | -0.1015975 USD | -0.101597494 | 6498 |
| 2019-05-12T20:38:14+00:00 | USD | match | 0.0046533 | 126.996868 USD | 126.9968675 | 6489 |
| 2019-05-12T20:38:32+00:00 | BCH | match | 0 | -13.676533 BCH | -4870.966934 | 6811 |
| 2019-05-12T20:38:32+00:00 | USD | fee | 0.0046533 | -3.9279002 USD | -3.92790018 | 6814 |
| 2019-05-12T20:38:32+00:00 | USD | match | 0.0046533 | 4909.87523 USD | 4909.875225 | 6812 |
| 2019-05-12T20:38:35+00:00 | BCH | match | 0 | -0.1026612 BCH | -36.56330341 | 6907 |
| 2019-05-12T20:38:35+00:00 | USD | fee | 0.0046533 | -0.0294843 USD | -0.029484291 | 6909 |
| 2019-05-12T20:38:35+00:00 | USD | match | 0.0046533 | 36.8553636 USD | 36.85536362 | 6908 |
| 2019-05-12T20:38:46+00:00 | BCH | match | 0 | -0.9565223 BCH | -340.670315 | 7186 |
| 2019-05-12T20:38:46+00:00 | USD | fee | 0.0046533 | -0.2747132 USD | -0.274713216 | 7190 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-12T20:38:46+00:00 | USD | match | 0.0046533 | 343.39152 USD | 343.3915201 | 7188 |
| 2019-05-12T20:38:47+00:00 | BCH | match | 0 | -2.5980658 BCH | -925.3143888 | 7214 |
| 2019-05-12T20:38:47+00:00 | USD | fee | 0.0046533 | -0.7461645 USD | -0.746164489 | 7216 |
| 2019-05-12T20:38:47+00:00 | USD | match | 0.0046533 | 932.705611 USD | 932.7056114 | 7215 |
| 2019-05-12T20:50:54+00:00 | BTC | match | 2.05E-10 | -0.8211808 BTC | -5879.525251 | 0120 |
| 2019-05-12T20:50:54+00:00 | USD | fee | 0.0046533 | -4.6964971 USD | -4.696497117 | 0122 |
| 2019-05-12T20:50:54+00:00 | USD | match | 0.0046533 | 5870.6214 USD | 5870.621396 | 0121 |
| 2019-05-12T20:50:54+00:00 | BTC | match | 2.05E-10 | -0.0066965 BTC | -47.94610175 | 0136 |
| 2019-05-12T20:50:54+00:00 | USD | fee | 0.0046533 | -0.0382988 USD | -0.038298794 | 0138 |
| 2019-05-12T20:50:54+00:00 | USD | match | 0.0046533 | 47.873493 USD | 47.87349297 | 0137 |
| 2019-05-12T20:50:54+00:00 | BTC | match | 2.05E-10 | -0.0135311 BTC | -96.88083458 | 0144 |
| 2019-05-12T20:50:54+00:00 | USD | fee | 0.0046533 | -0.0773873 USD | -0.077387296 | 0150 |
| 2019-05-12T20:50:54+00:00 | USD | match | 0.0046533 | 96.7341199 USD | 96.73411986 | 0146 |
| 2019-05-12T20:50:57+00:00 | BCH | match | 0 | -1.2642732 BCH | -450.2773622 | 0309 |
| 2019-05-12T20:50:57+00:00 | USD | fee | 0.0046533 | -0.3630993 USD | -0.363099269 | 0311 |
| 2019-05-12T20:50:57+00:00 | USD | match | 0.0046533 | 453.874086 USD | 453.874086 | 0310 |
| 2019-05-12T20:50:58+00:00 | BTC | match | 2.05E-10 | -2.5000011 BTC | -17899.6146 | 0441 |
| 2019-05-12T20:50:58+00:00 | USD | fee | 0.0046533 | -14.298006 USD | -14.29800618 | 0445 |
| 2019-05-12T20:50:58+00:00 | USD | match | 0.0046533 | 17872.5077 USD | 17872.50772 | 0443 |
| 2019-05-12T20:50:58+00:00 | BTC | match | 2.05E-10 | -1.6585905 BTC | -11875.24695 | 0457 |
| 2019-05-12T20:50:58+00:00 | USD | fee | 0.0046533 | -9.4858106 USD | -9.485810616 | 0459 |
| 2019-05-12T20:50:58+00:00 | USD | match | 0.0046533 | 11857.2633 USD | 11857.26327 | 0458 |
| 2019-05-12T20:55:06+00:00 | EOS | match | 0 | 16.3 EOS | 89.11152606 | 0809 |
| 2019-05-12T20:55:06+00:00 | USD | fee | 0.0046533 | -0.070416 USD | -0.070416 | 0810 |
| 2019-05-12T20:55:06+00:00 | USD | match | 0.0046533 | -88.02 USD | -88.02 | 0807 |
| 2019-05-12T20:55:23+00:00 | EOS | match | 0 | 84.2 EOS | 460.3184352 | 1434 |
| 2019-05-12T20:55:23+00:00 | USD | fee | 0.0046533 | -0.363744 USD | -0.363744 | 1439 |
| 2019-05-12T20:55:23+00:00 | USD | match | 0.0046533 | -454.68 USD | -454.68 | 1433 |
| 2019-05-12T20:55:32+00:00 | EOS | match | 0 | 0.9 EOS | 4.92026831 | 1634 |
| 2019-05-12T20:55:32+00:00 | USD | fee | 0.0046533 | -0.003888 USD | -0.003888 | 1636 |
| 2019-05-12T20:55:32+00:00 | USD | match | 0.0046533 | -4.86 USD | -4.86 | 1633 |
| 2019-05-12T20:59:39+00:00 | BCH | match | 0 | -2.4793911 BCH | -883.047792 | 8309 |
| 2019-05-12T20:59:39+00:00 | USD | fee | 0.0046533 | -0.7160481 USD | -0.716048144 | 8311 |
| 2019-05-12T20:59:39+00:00 | USD | match | 0.0046533 | 895.06018 USD | 895.0601799 | 8310 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-05-12T20:59:46+00:00 | BCH | match | 0 | -0.0410658 BCH | -14.62580146 | 8585 |
| 2019-05-12T20:59:46+00:00 | USD | fee | 0.0046533 | -0.0118598 USD | -0.011859809 | 8589 |
| 2019-05-12T20:59:46+00:00 | USD | match | 0.0046533 | 14.824761 USD | 14.82476102 | 8586 |
| 2019-05-12T20:59:48+00:00 | BCH | match | 0 | -0.8379881 BCH | -298.453751 | 8643 |
| 2019-05-12T20:59:48+00:00 | USD | fee | 0.0046533 | -0.242011 USD | -0.242010972 | 8646 |
| 2019-05-12T20:59:48+00:00 | USD | match | 0.0046533 | 302.513715 USD | 302.5137149 | 8645 |
| 2019-05-12T20:59:48+00:00 | BCH | match | 0 | -0.0110499 BCH | -3.935488986 | 8659 |
| 2019-05-12T20:59:48+00:00 | USD | fee | 0.0046533 | -0.0031912 USD | -0.00319122 | 8664 |
| 2019-05-12T20:59:48+00:00 | USD | match | 0.0046533 | 3.98902473 USD | 3.98902473 | 8661 |
| 2019-05-12T21:00:50+00:00 | EOS | match | 0 | 102.1 EOS | 558.1771049 | 0815 |
| 2019-05-12T21:00:50+00:00 | USD | fee | 0.0046533 | -0.441072 USD | -0.441072 | 0817 |
| 2019-05-12T21:00:50+00:00 | USD | match | 0.0046533 | -551.34 USD | -551.34 | 0814 |
| 2019-05-12T21:00:51+00:00 | EOS | match | 0 | 514.7 EOS | 2813.846777 | 0839 |
| 2019-05-12T21:00:51+00:00 | USD | fee | 0.0046533 | -2.223504 USD | -2.223504 | 0842 |
| 2019-05-12T21:00:51+00:00 | USD | match | 0.0046533 | -2779.38 USD | -2779.38 | 0838 |
| 2019-05-12T21:00:51+00:00 | EOS | match | 0 | 281.8 EOS | 1540.590677 | 0845 |
| 2019-05-12T21:00:51+00:00 | USD | fee | 0.0046533 | -1.217376 USD | -1.217376 | 0846 |
| 2019-05-12T21:00:51+00:00 | USD | match | 0.0046533 | -1521.72 USD | -1521.72 | 0844 |
| 2019-05-12T21:01:47+00:00 | BCH | match | 0 | -0.5513058 BCH | -196.3503719 | 3717 |
| 2019-05-12T21:01:47+00:00 | USD | fee | 0.0046533 | -0.1592171 USD | -0.159217112 | 3719 |
| 2019-05-12T21:01:47+00:00 | USD | match | 0.0046533 | 199.02139 USD | 199.0213902 | 3718 |
| 2019-05-12T21:02:01+00:00 | BCH | match | 0 | -9 BCH | -3205.395951 | 4025 |
| 2019-05-12T21:02:01+00:00 | USD | fee | 0.0046533 | -2.5992 USD | -2.5992 | 4031 |
| 2019-05-12T21:02:01+00:00 | USD | match | 0.0046533 | 3249 USD | 3249 | 4027 |
| 2019-05-12T21:02:01+00:00 | BCH | match | 0 | -5.3059349 BCH | -1889.735808 | 4048 |
| 2019-05-12T21:02:01+00:00 | USD | fee | 0.0046533 | -1.532354 USD | -1.532354002 | 4053 |
| 2019-05-12T21:02:01+00:00 | USD | match | 0.0046533 | 1915.4425 USD | 1915.442503 | 4050 |
| 2019-05-12T21:02:02+00:00 | BCH | match | 0 | -9 BCH | -3205.395951 | 4086 |
| 2019-05-12T21:02:02+00:00 | USD | fee | 0.0046533 | -2.5992 USD | -2.5992 | 4091 |
| 2019-05-12T21:02:02+00:00 | USD | match | 0.0046533 | 3249 USD | 3249 | 4088 |
| 2019-05-12T21:02:03+00:00 | BCH | match | 0 | -9 BCH | -3205.395951 | 4112 |
| 2019-05-12T21:02:03+00:00 | USD | fee | 0.0046533 | -2.5992 USD | -2.5992 | 4117 |
| 2019-05-12T21:02:03+00:00 | USD | match | 0.0046533 | 3249 USD | 3249 | 4114 |
| 2019-05-12T21:02:04+00:00 | BCH | match | 0 | -9 BCH | -3205.395951 | 4134 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-12T21:02:04+00:00 | USD | fee | 0.0046533 | -2.5992 USD | -2.5992 | 4139 |
| 2019-05-12T21:02:04+00:00 | USD | match | 0.0046533 | 3249 USD | 3249 | 4136 |
| 2019-05-12T21:02:05+00:00 | BCH | match | 0 | -4.7732643 BCH | -1700.022465 | 4147 |
| 2019-05-12T21:02:05+00:00 | USD | fee | 0.0046533 | -1.3785187 USD | -1.378518741 | 4151 |
| 2019-05-12T21:02:05+00:00 | USD | match | 0.0046533 | 1723.14843 USD | 1723.148427 | 4148 |
| 2019-05-12T21:09:58+00:00 | ETH | match | 0 | 144.709894 ETH | 27730.36463 | 1720 |
| 2019-05-12T21:09:58+00:00 | USD | fee | 0.0046533 | -21.995904 USD | -21.99590388 | 1724 |
| 2019-05-12T21:09:58+00:00 | USD | match | 0.0046533 | -27494.88 USD | -27494.87985 | 1719 |
| 2019-05-12T21:09:58+00:00 | ETH | match | 0 | 16.528 ETH | 3167.215828 | 1738 |
| 2019-05-12T21:09:58+00:00 | USD | fee | 0.0046533 | -2.512256 USD | -2.512256 | 1739 |
| 2019-05-12T21:09:58+00:00 | USD | match | 0.0046533 | -3140.32 USD | -3140.32 | 1736 |
| 2019-05-12T21:10:04+00:00 | ETH | match | 0 | 8.711 ETH | 1669.265312 | 2217 |
| 2019-05-12T21:10:04+00:00 | USD | fee | 0.0046533 | -1.324072 USD | -1.324072 | 2218 |
| 2019-05-12T21:10:04+00:00 | USD | match | 0.0046533 | -1655.09 USD | -1655.09 | 2216 |
| 2019-05-12T21:10:05+00:00 | ETH | match | 0 | 1.56 ETH | 298.9385704 | 2354 |
| 2019-05-12T21:10:05+00:00 | USD | fee | 0.0046533 | -0.23712 USD | -0.23712 | 2356 |
| 2019-05-12T21:10:05+00:00 | USD | match | 0.0046533 | -296.4 USD | -296.4 | 2352 |
| 2019-05-12T21:10:05+00:00 | ETH | match | 0 | 28.4911061 ETH | 5459.673405 | 2426 |
| 2019-05-12T21:10:05+00:00 | USD | fee | 0.0046533 | -4.3306481 USD | -4.33064812 | 2427 |
| 2019-05-12T21:10:05+00:00 | USD | match | 0.0046533 | -5413.3102 USD | -5413.31015 | 2425 |
| 2019-05-12T22:06:53+00:00 | ETH | match | 0 | 81.6229189 ETH | 15641.17864 | 8029 |
| 2019-05-12T22:06:53+00:00 | USD | fee | 0.0046533 | -12.341385 USD | -12.34138533 | 8030 |
| 2019-05-12T22:06:53+00:00 | USD | match | 0.0046533 | -15426.732 USD | -15426.73166 | 8028 |
| 2019-05-12T22:08:10+00:00 | ETH | match | 0 | 10.2132581 ETH | 1957.138959 | 1980 |
| 2019-05-12T22:08:10+00:00 | USD | fee | 0.0046533 | -1.5442446 USD | -1.544244625 | 1983 |
| 2019-05-12T22:08:10+00:00 | USD | match | 0.0046533 | -1930.3058 USD | -1930.305781 | 1979 |
| 2019-05-12T22:08:10+00:00 | ETH | match | 0 | 0.012 ETH | 2.299527465 | 2016 |
| 2019-05-12T22:08:10+00:00 | USD | fee | 0.0046533 | -0.0018144 USD | -0.0018144 | 2017 |
| 2019-05-12T22:08:10+00:00 | USD | match | 0.0046533 | -2.268 USD | -2.268 | 2015 |
| 2019-05-12T22:08:10+00:00 | ETH | match | 0 | 31.120113 ETH | 5963.462875 | 2030 |
| 2019-05-12T22:08:10+00:00 | USD | fee | 0.0046533 | -4.7053611 USD | -4.705361083 | 2035 |
| 2019-05-12T22:08:10+00:00 | USD | match | 0.0046533 | -5881.7014 USD | -5881.701353 | 2029 |
| 2019-05-12T22:08:10+00:00 | ETH | match | 0 | 0.28 ETH | 53.65564085 | 2055 |
| 2019-05-12T22:08:10+00:00 | USD | fee | 0.0046533 | -0.042336 USD | -0.042336 | 2057 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-12T22:08:10+00:00 | USD | match | 0.0046533 | -52.92 USD | -52.92 | 2053 |
| 2019-05-12T22:08:12+00:00 | ETH | match | 0 | 0.31140113 ETH | 59.67295425 | 2242 |
| 2019-05-12T22:08:12+00:00 | USD | fee | 0.0046533 | -0.0470839 USD | -0.047083851 | 2245 |
| 2019-05-12T22:08:12+00:00 | USD | match | 0.0046533 | -58.854814 USD | -58.85481357 | 2240 |
| 2019-05-12T22:08:12+00:00 | ETH | match | 0 | 0.015 ETH | 2.874409331 | 2308 |
| 2019-05-12T22:08:12+00:00 | USD | fee | 0.0046533 | -0.002268 USD | -0.002268 | 2309 |
| 2019-05-12T22:08:12+00:00 | USD | match | 0.0046533 | -2.835 USD | -2.835 | 2306 |
| 2019-05-12T22:08:12+00:00 | ETH | match | 0 | 0.015 ETH | 2.874409331 | 2329 |
| 2019-05-12T22:08:12+00:00 | USD | fee | 0.0046533 | -0.002268 USD | -0.002268 | 2331 |
| 2019-05-12T22:08:12+00:00 | USD | match | 0.0046533 | -2.835 USD | -2.835 | 2327 |
| 2019-05-12T22:08:12+00:00 | ETH | match | 0 | 0.01 ETH | 1.916272887 | 2350 |
| 2019-05-12T22:08:12+00:00 | USD | fee | 0.0046533 | -0.001512 USD | -0.001512 | 2353 |
| 2019-05-12T22:08:12+00:00 | USD | match | 0.0046533 | -1.89 USD | -1.89 | 2349 |
| 2019-05-12T22:08:13+00:00 | ETH | match | 0 | 0.02 ETH | 3.832545775 | 2366 |
| 2019-05-12T22:08:13+00:00 | USD | fee | 0.0046533 | -0.003024 USD | -0.003024 | 2367 |
| 2019-05-12T22:08:13+00:00 | USD | match | 0.0046533 | -3.78 USD | -3.78 | 2365 |
| 2019-05-12T22:08:13+00:00 | ETH | match | 0 | 0.02 ETH | 3.832545775 | 2397 |
| 2019-05-12T22:08:13+00:00 | USD | fee | 0.0046533 | -0.003024 USD | -0.003024 | 2401 |
| 2019-05-12T22:08:13+00:00 | USD | match | 0.0046533 | -3.78 USD | -3.78 | 2395 |
| 2019-05-12T22:08:13+00:00 | ETH | match | 0 | 0.02 ETH | 3.832545775 | 2432 |
| 2019-05-12T22:08:13+00:00 | USD | fee | 0.0046533 | -0.003024 USD | -0.003024 | 2435 |
| 2019-05-12T22:08:13+00:00 | USD | match | 0.0046533 | -3.78 USD | -3.78 | 2429 |
| 2019-05-12T22:08:14+00:00 | ETH | match | 0 | 0.02 ETH | 3.832545775 | 2471 |
| 2019-05-12T22:08:14+00:00 | USD | fee | 0.0046533 | -0.003024 USD | -0.003024 | 2473 |
| 2019-05-12T22:08:14+00:00 | USD | match | 0.0046533 | -3.78 USD | -3.78 | 2469 |
| 2019-05-12T22:08:14+00:00 | ETH | match | 0 | 0.03 ETH | 5.748818662 | 2496 |
| 2019-05-12T22:08:14+00:00 | USD | fee | 0.0046533 | -0.004536 USD | -0.004536 | 2498 |
| 2019-05-12T22:08:14+00:00 | USD | match | 0.0046533 | -5.67 USD | -5.67 | 2495 |
| 2019-05-12T22:08:37+00:00 | ETH | match | 0 | 41.7832201 ETH | 8006.80519 | 3685 |
| 2019-05-12T22:08:37+00:00 | USD | fee | 0.0046533 | -6.3176229 USD | -6.317622885 | 3687 |
| 2019-05-12T22:08:37+00:00 | USD | match | 0.0046533 | -7897.0286 USD | -7897.028606 | 3684 |
| 2019-05-12T22:08:38+00:00 | ETH | match | 0 | 0.014 ETH | 2.682782042 | 3781 |
| 2019-05-12T22:08:38+00:00 | USD | fee | 0.0046533 | -0.0021168 USD | -0.0021168 | 3783 |
| 2019-05-12T22:08:38+00:00 | USD | match | 0.0046533 | -2.646 USD | -2.646 | 3780 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-05-12T22:08:38+00:00 | ETH | match | 0 | 0.014 ETH | 2.682782042 | 3809 |
| 2019-05-12T22:08:38+00:00 | USD | fee | 0.0046533 | -0.0021168 USD | -0.0021168 | 3812 |
| 2019-05-12T22:08:38+00:00 | USD | match | 0.0046533 | -2.646 USD | -2.646 | 3808 |
| 2019-05-12T22:08:38+00:00 | ETH | match | 0 | 0.014 ETH | 2.682782042 | 3825 |
| 2019-05-12T22:08:38+00:00 | USD | fee | 0.0046533 | -0.0021168 USD | -0.0021168 | 3828 |
| 2019-05-12T22:08:38+00:00 | USD | match | 0.0046533 | -2.646 USD | -2.646 | 3824 |
| 2019-05-12T22:08:39+00:00 | ETH | match | 0 | 0.014 ETH | 2.682782042 | 3840 |
| 2019-05-12T22:08:39+00:00 | USD | fee | 0.0046533 | -0.0021168 USD | -0.0021168 | 3842 |
| 2019-05-12T22:08:39+00:00 | USD | match | 0.0046533 | -2.646 USD | -2.646 | 3838 |
| 2019-05-12T22:08:39+00:00 | ETH | match | 0 | 0.014 ETH | 2.682782042 | 3857 |
| 2019-05-12T22:08:39+00:00 | USD | fee | 0.0046533 | -0.0021168 USD | -0.0021168 | 3860 |
| 2019-05-12T22:08:39+00:00 | USD | match | 0.0046533 | -2.646 USD | -2.646 | 3856 |
| 2019-05-12T22:08:39+00:00 | ETH | match | 0 | 0.014 ETH | 2.682782042 | 3865 |
| 2019-05-12T22:08:39+00:00 | USD | fee | 0.0046533 | -0.0021168 USD | -0.0021168 | 3866 |
| 2019-05-12T22:08:39+00:00 | USD | match | 0.0046533 | -2.646 USD | -2.646 | 3862 |
| 2019-05-12T22:08:40+00:00 | ETH | match | 0 | 0.014 ETH | 2.682782042 | 3945 |
| 2019-05-12T22:08:40+00:00 | USD | fee | 0.0046533 | -0.0021168 USD | -0.0021168 | 3948 |
| 2019-05-12T22:08:40+00:00 | USD | match | 0.0046533 | -2.646 USD | -2.646 | 3944 |
| 2019-05-12T22:08:41+00:00 | ETH | match | 0 | 1.014 ETH | 194.3100708 | 4079 |
| 2019-05-12T22:08:41+00:00 | USD | fee | 0.0046533 | -0.1533168 USD | -0.1533168 | 4081 |
| 2019-05-12T22:08:41+00:00 | USD | match | 0.0046533 | -191.646 USD | -191.646 | 4078 |
| 2019-05-12T22:08:41+00:00 | ETH | match | 0 | 1.014 ETH | 194.3100708 | 4096 |
| 2019-05-12T22:08:41+00:00 | USD | fee | 0.0046533 | -0.1533168 USD | -0.1533168 | 4098 |
| 2019-05-12T22:08:41+00:00 | USD | match | 0.0046533 | -191.646 USD | -191.646 | 4094 |
| 2019-05-12T22:08:41+00:00 | ETH | match | 0 | 0.984 ETH | 188.5612521 | 4134 |
| 2019-05-12T22:08:41+00:00 | USD | fee | 0.0046533 | -0.1487808 USD | -0.1487808 | 4135 |
| 2019-05-12T22:08:41+00:00 | USD | match | 0.0046533 | -185.976 USD | -185.976 | 4133 |
| 2019-05-12T22:08:42+00:00 | ETH | match | 0 | 1.014 ETH | 194.3100708 | 4159 |
| 2019-05-12T22:08:42+00:00 | USD | fee | 0.0046533 | -0.1533168 USD | -0.1533168 | 4161 |
| 2019-05-12T22:08:42+00:00 | USD | match | 0.0046533 | -191.646 USD | -191.646 | 4157 |
| 2019-05-12T22:08:42+00:00 | ETH | match | 0 | 1.014 ETH | 194.3100708 | 4167 |
| 2019-05-12T22:08:42+00:00 | USD | fee | 0.0046533 | -0.1533168 USD | -0.1533168 | 4169 |
| 2019-05-12T22:08:42+00:00 | USD | match | 0.0046533 | -191.646 USD | -191.646 | 4165 |
| 2019-05-12T22:08:42+00:00 | ETH | match | 0 | 1 ETH | 191.6272887 | 4185 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-12T22:08:42+00:00 | USD | fee | 0.0046533 | -0.1512 USD | -0.1512 | 4187 |
| 2019-05-12T22:08:42+00:00 | USD | match | 0.0046533 | -189 USD | -189 | 4183 |
| 2019-05-12T22:08:43+00:00 | ETH | match | 0 | 1 ETH | 191.6272887 | 4200 |
| 2019-05-12T22:08:43+00:00 | USD | fee | 0.0046533 | -0.1512 USD | -0.1512 | 4203 |
| 2019-05-12T22:08:43+00:00 | USD | match | 0.0046533 | -189 USD | -189 | 4199 |
| 2019-05-12T22:08:44+00:00 | ETH | match | 0 | 1 ETH | 191.6272887 | 4238 |
| 2019-05-12T22:08:44+00:00 | USD | fee | 0.0046533 | -0.1512 USD | -0.1512 | 4241 |
| 2019-05-12T22:08:44+00:00 | USD | match | 0.0046533 | -189 USD | -189 | 4237 |
| 2019-05-12T22:08:44+00:00 | ETH | match | 0 | 1 ETH | 191.6272887 | 4246 |
| 2019-05-12T22:08:44+00:00 | USD | fee | 0.0046533 | -0.1512 USD | -0.1512 | 4249 |
| 2019-05-12T22:08:44+00:00 | USD | match | 0.0046533 | -189 USD | -189 | 4245 |
| 2019-05-12T22:08:44+00:00 | ETH | match | 0 | 7.92567504 ETH | 1518.775619 | 4262 |
| 2019-05-12T22:08:44+00:00 | USD | fee | 0.0046533 | -1.1983621 USD | -1.198362066 | 4265 |
| 2019-05-12T22:08:44+00:00 | USD | match | 0.0046533 | -1497.9526 USD | -1497.952583 | 4260 |
| 2019-05-12T22:08:44+00:00 | ETH | match | 0 | 1 ETH | 191.6272887 | 4270 |
| 2019-05-12T22:08:44+00:00 | USD | fee | 0.0046533 | -0.1512 USD | -0.1512 | 4273 |
| 2019-05-12T22:08:44+00:00 | USD | match | 0.0046533 | -189 USD | -189 | 4267 |
| 2019-05-12T22:08:45+00:00 | ETH | match | 0 | 1 ETH | 191.6272887 | 4285 |
| 2019-05-12T22:08:45+00:00 | USD | fee | 0.0046533 | -0.1512 USD | -0.1512 | 4287 |
| 2019-05-12T22:08:45+00:00 | USD | match | 0.0046533 | -189 USD | -189 | 4283 |
| 2019-05-12T22:08:46+00:00 | ETH | match | 0 | 1 ETH | 191.6272887 | 4302 |
| 2019-05-12T22:08:46+00:00 | USD | fee | 0.0046533 | -0.1512 USD | -0.1512 | 4305 |
| 2019-05-12T22:08:46+00:00 | USD | match | 0.0046533 | -189 USD | -189 | 4300 |
| 2019-05-12T22:08:46+00:00 | ETH | match | 0 | 1 ETH | 191.6272887 | 4310 |
| 2019-05-12T22:08:46+00:00 | USD | fee | 0.0046533 | -0.1512 USD | -0.1512 | 4313 |
| 2019-05-12T22:08:46+00:00 | USD | match | 0.0046533 | -189 USD | -189 | 4308 |
| 2019-05-12T22:08:46+00:00 | ETH | match | 0 | 1 ETH | 191.6272887 | 4326 |
| 2019-05-12T22:08:46+00:00 | USD | fee | 0.0046533 | -0.1512 USD | -0.1512 | 4329 |
| 2019-05-12T22:08:46+00:00 | USD | match | 0.0046533 | -189 USD | -189 | 4325 |
| 2019-05-12T22:08:47+00:00 | ETH | match | 0 | 1 ETH | 191.6272887 | 4350 |
| 2019-05-12T22:08:47+00:00 | USD | fee | 0.0046533 | -0.1512 USD | -0.1512 | 4353 |
| 2019-05-12T22:08:47+00:00 | USD | match | 0.0046533 | -189 USD | -189 | 4348 |
| 2019-05-12T22:08:47+00:00 | ETH | match | 0 | 1 ETH | 191.6272887 | 4357 |
| 2019-05-12T22:08:47+00:00 | USD | fee | 0.0046533 | -0.1512 USD | -0.1512 | 4359 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-12T22:08:47+00:00 | USD | match | 0.0046533 | -189 USD | -189 | 4355 |
| 2019-05-12T22:08:48+00:00 | ETH | match | 0 | 1 ETH | 191.6272887 | 4378 |
| 2019-05-12T22:08:48+00:00 | USD | fee | 0.0046533 | -0.1512 USD | -0.1512 | 4381 |
| 2019-05-12T22:08:48+00:00 | USD | match | 0.0046533 | -189 USD | -189 | 4377 |
| 2019-05-12T22:08:48+00:00 | ETH | match | 0 | 1 ETH | 191.6272887 | 4400 |
| 2019-05-12T22:08:48+00:00 | USD | fee | 0.0046533 | -0.1512 USD | -0.1512 | 4401 |
| 2019-05-12T22:08:48+00:00 | USD | match | 0.0046533 | -189 USD | -189 | 4399 |
| 2019-05-12T22:08:49+00:00 | ETH | match | 0 | 1 ETH | 191.6272887 | 4411 |
| 2019-05-12T22:08:49+00:00 | USD | fee | 0.0046533 | -0.1512 USD | -0.1512 | 4414 |
| 2019-05-12T22:08:49+00:00 | USD | match | 0.0046533 | -189 USD | -189 | 4410 |
| 2019-05-12T22:08:50+00:00 | ETH | match | 0 | 1 ETH | 191.6272887 | 4461 |
| 2019-05-12T22:08:50+00:00 | USD | fee | 0.0046533 | -0.1512 USD | -0.1512 | 4463 |
| 2019-05-12T22:08:50+00:00 | USD | match | 0.0046533 | -189 USD | -189 | 4460 |
| 2019-05-12T22:08:50+00:00 | ETH | match | 0 | 1 ETH | 191.6272887 | 4471 |
| 2019-05-12T22:08:50+00:00 | USD | fee | 0.0046533 | -0.1512 USD | -0.1512 | 4474 |
| 2019-05-12T22:08:50+00:00 | USD | match | 0.0046533 | -189 USD | -189 | 4469 |
| 2019-05-12T22:08:50+00:00 | ETH | match | 0 | 1 ETH | 191.6272887 | 4486 |
| 2019-05-12T22:08:50+00:00 | USD | fee | 0.0046533 | -0.1512 USD | -0.1512 | 4488 |
| 2019-05-12T22:08:50+00:00 | USD | match | 0.0046533 | -189 USD | -189 | 4484 |
| 2019-05-12T22:08:50+00:00 | ETH | match | 0 | 1 ETH | 191.6272887 | 4517 |
| 2019-05-12T22:08:50+00:00 | USD | fee | 0.0046533 | -0.1512 USD | -0.1512 | 4520 |
| 2019-05-12T22:08:50+00:00 | USD | match | 0.0046533 | -189 USD | -189 | 4515 |
| 2019-05-12T22:08:51+00:00 | ETH | match | 0 | 1 ETH | 191.6272887 | 4569 |
| 2019-05-12T22:08:51+00:00 | USD | fee | 0.0046533 | -0.1512 USD | -0.1512 | 4572 |
| 2019-05-12T22:08:51+00:00 | USD | match | 0.0046533 | -189 USD | -189 | 4566 |
| 2019-05-12T22:08:51+00:00 | ETH | match | 0 | 1 ETH | 191.6272887 | 4577 |
| 2019-05-12T22:08:51+00:00 | USD | fee | 0.0046533 | -0.1512 USD | -0.1512 | 4580 |
| 2019-05-12T22:08:51+00:00 | USD | match | 0.0046533 | -189 USD | -189 | 4576 |
| 2019-05-12T22:08:51+00:00 | ETH | match | 0 | 1 ETH | 191.6272887 | 4597 |
| 2019-05-12T22:08:51+00:00 | USD | fee | 0.0046533 | -0.1512 USD | -0.1512 | 4598 |
| 2019-05-12T22:08:51+00:00 | USD | match | 0.0046533 | -189 USD | -189 | 4596 |
| 2019-05-12T22:08:52+00:00 | ETH | match | 0 | 0.44341376 ETH | 84.97017662 | 4629 |
| 2019-05-12T22:08:52+00:00 | USD | fee | 0.0046533 | -0.0670442 USD | -0.067044161 | 4634 |
| 2019-05-12T22:08:52+00:00 | USD | match | 0.0046533 | -83.805201 USD | -83.80520064 | 4626 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-12T22:17:05+00:00 | EOS | match | 0 | 100 EOS | 546.6964789 | 7375 |
| 2019-05-12T22:17:05+00:00 | USD | fee | 0.0046533 | -0.4264 USD | -0.4264 | 7377 |
| 2019-05-12T22:17:05+00:00 | USD | match | 0.0046533 | -533 USD | -533 | 7373 |
| 2019-05-12T22:17:09+00:00 | EOS | match | 0 | 103.3 EOS | 564.7374627 | 8065 |
| 2019-05-12T22:17:09+00:00 | USD | fee | 0.0046533 | -0.4404712 USD | -0.4404712 | 8067 |
| 2019-05-12T22:17:09+00:00 | USD | match | 0.0046533 | -550.589 USD | -550.589 | 8063 |
| 2019-05-12T22:17:09+00:00 | EOS | match | 0 | 651 EOS | 3558.994077 | 8164 |
| 2019-05-12T22:17:09+00:00 | USD | fee | 0.0046533 | -2.775864 USD | -2.775864 | 8167 |
| 2019-05-12T22:17:09+00:00 | USD | match | 0.0046533 | -3469.83 USD | -3469.83 | 8163 |
| 2019-05-12T22:17:09+00:00 | EOS | match | 0 | 1027.3 EOS | 5616.212927 | 8194 |
| 2019-05-12T22:17:09+00:00 | USD | fee | 0.0046533 | -4.3804072 USD | -4.3804072 | 8197 |
| 2019-05-12T22:17:09+00:00 | USD | match | 0.0046533 | -5475.509 USD | -5475.509 | 8192 |
| 2019-05-12T22:17:09+00:00 | EOS | match | 0 | 148.2 EOS | 810.2041817 | 8217 |
| 2019-05-12T22:17:09+00:00 | USD | fee | 0.0046533 | -0.6319248 USD | -0.6319248 | 8219 |
| 2019-05-12T22:17:09+00:00 | USD | match | 0.0046533 | -789.906 USD | -789.906 | 8215 |
| 2019-05-12T22:17:10+00:00 | EOS | match | 0 | 26.6 EOS | 145.4212634 | 8224 |
| 2019-05-12T22:17:10+00:00 | USD | fee | 0.0046533 | -0.1134224 USD | -0.1134224 | 8225 |
| 2019-05-12T22:17:10+00:00 | USD | match | 0.0046533 | -141.778 USD | -141.778 | 8223 |
| 2019-05-12T22:17:10+00:00 | EOS | match | 0 | 1408.5 EOS | 7700.219905 | 8256 |
| 2019-05-12T22:17:10+00:00 | USD | fee | 0.0046533 | -6.005844 USD | -6.005844 | 8258 |
| 2019-05-12T22:17:10+00:00 | USD | match | 0.0046533 | -7507.305 USD | -7507.305 | 8255 |
| 2019-05-12T22:17:10+00:00 | EOS | match | 0 | 1535.1 EOS | 8392.337647 | 8276 |
| 2019-05-12T22:17:10+00:00 | USD | fee | 0.0046533 | -6.5456664 USD | -6.5456664 | 8277 |
| 2019-05-12T22:17:10+00:00 | USD | match | 0.0046533 | -8182.083 USD | -8182.083 | 8275 |
| 2019-05-12T22:27:44+00:00 | REP | match | 0 | 37.5 REP | 772.5052817 | 5085 |
| 2019-05-12T22:27:44+00:00 | USD | fee | 0.0046533 | -0.5973 USD | -0.5973 | 5089 |
| 2019-05-12T22:27:44+00:00 | USD | match | 0.0046533 | -746.625 USD | -746.625 | 5083 |
| 2019-05-12T22:27:44+00:00 | REP | match | 0 | 37.5 REP | 772.5052817 | 5093 |
| 2019-05-12T22:27:44+00:00 | USD | fee | 0.0046533 | -0.5973 USD | -0.5973 | 5095 |
| 2019-05-12T22:27:44+00:00 | USD | match | 0.0046533 | -746.625 USD | -746.625 | 5092 |
| 2019-05-12T22:27:44+00:00 | REP | match | 0 | 145 REP | 2987.020423 | 5101 |
| 2019-05-12T22:27:44+00:00 | USD | fee | 0.0046533 | -2.30956 USD | -2.30956 | 5103 |
| 2019-05-12T22:27:44+00:00 | USD | match | 0.0046533 | -2886.95 USD | -2886.95 | 5099 |
| 2019-05-12T22:27:45+00:00 | REP | match | 0 | 30 REP | 618.0042254 | 5150 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-12T22:27:45+00:00 | USD | fee | 0.0046533 | -0.47784 USD | -0.47784 | 5153 |
| 2019-05-12T22:27:45+00:00 | USD | match | 0.0046533 | -597.3 USD | -597.3 | 5149 |
| 2019-05-12T22:27:47+00:00 | REP | match | 0 | 0.001154 REP | 0.023772563 | 5206 |
| 2019-05-12T22:27:47+00:00 | USD | fee | 0.0046533 | 1.84E-05 USD | 1.84E-05 | 5209 |
| 2019-05-12T22:27:47+00:00 | USD | match | 0.0046533 | -0.0229531 USD | -0.02295306 | 5205 |
| 2019-05-12T22:28:27+00:00 | EOS | match | 0 | 171.9 EOS | 939.7712472 | 7691 |
| 2019-05-12T22:28:27+00:00 | USD | fee | 0.0046533 | -0.7302312 USD | -0.7302312 | 7696 |
| 2019-05-12T22:28:27+00:00 | USD | match | 0.0046533 | -912.789 USD | -912.789 | 7690 |
| 2019-05-12T22:28:54+00:00 | EOS | match | 0 | 828.1 EOS | 4527.193542 | 8830 |
| 2019-05-12T22:28:54+00:00 | USD | fee | 0.0046533 | -3.5177688 USD | -3.5177688 | 8831 |
| 2019-05-12T22:28:54+00:00 | USD | match | 0.0046533 | -4397.211 USD | -4397.211 | 8829 |
| 2019-05-12T22:31:59+00:00 | REP | match | 0 | 9.6 REP | 197.7613521 | 7025 |
| 2019-05-12T22:31:59+00:00 | USD | fee | 0.0046533 | -0.1527552 USD | -0.1527552 | 7027 |
| 2019-05-12T22:31:59+00:00 | USD | match | 0.0046533 | -190.944 USD | -190.944 | 7023 |
| 2019-05-12T22:32:10+00:00 | REP | match | 0 | 24.5 REP | 504.7034507 | 8151 |
| 2019-05-12T22:32:10+00:00 | USD | fee | 0.0046533 | -0.389844 USD | -0.389844 | 8162 |
| 2019-05-12T22:32:10+00:00 | USD | match | 0.0046533 | -487.305 USD | -487.305 | 8149 |
| 2019-05-12T22:32:10+00:00 | REP | match | 0 | 24.5 REP | 504.7034507 | 8183 |
| 2019-05-12T22:32:10+00:00 | USD | fee | 0.0046533 | -0.389844 USD | -0.389844 | 8195 |
| 2019-05-12T22:32:10+00:00 | USD | match | 0.0046533 | -487.305 USD | -487.305 | 8181 |
| 2019-05-12T22:32:11+00:00 | REP | match | 0 | 2.6 REP | 53.5603662 | 8441 |
| 2019-05-12T22:32:11+00:00 | USD | fee | 0.0046533 | -0.0413712 USD | -0.0413712 | 8448 |
| 2019-05-12T22:32:11+00:00 | USD | match | 0.0046533 | -51.714 USD | -51.714 | 8439 |
| 2019-05-12T22:32:11+00:00 | REP | match | 0 | 2.6 REP | 53.5603662 | 8480 |
| 2019-05-12T22:32:11+00:00 | USD | fee | 0.0046533 | -0.0413712 USD | -0.0413712 | 8482 |
| 2019-05-12T22:32:11+00:00 | USD | match | 0.0046533 | -51.714 USD | -51.714 | 8478 |
| 2019-05-12T22:32:12+00:00 | REP | match | 0 | 10.387 REP | 213.973663 | 9008 |
| 2019-05-12T22:32:12+00:00 | USD | fee | 0.0046533 | -0.1652779 USD | -0.165277944 | 9010 |
| 2019-05-12T22:32:12+00:00 | USD | match | 0.0046533 | -206.59743 USD | -206.59743 | 9006 |
| 2019-05-12T22:32:13+00:00 | REP | match | 0 | 10.387 REP | 213.973663 | 9140 |
| 2019-05-12T22:32:13+00:00 | USD | fee | 0.0046533 | -0.1652779 USD | -0.165277944 | 9143 |
| 2019-05-12T22:32:13+00:00 | USD | match | 0.0046533 | -206.59743 USD | -206.59743 | 9137 |
| 2019-05-12T22:32:13+00:00 | REP | match | 0 | 10.387 REP | 213.973663 | 9237 |
| 2019-05-12T22:32:13+00:00 | USD | fee | 0.0046533 | -0.1652779 USD | -0.165277944 | 9239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-12T22:32:13+00:00 | USD | match | 0.0046533 | -206.59743 USD | -206.59743 | 9235 |
| 2019-05-12T22:32:14+00:00 | REP | match | 0 | 10.387 REP | 213.973663 | 9280 |
| 2019-05-12T22:32:14+00:00 | USD | fee | 0.0046533 | -0.1652779 USD | -0.165277944 | 9283 |
| 2019-05-12T22:32:14+00:00 | USD | match | 0.0046533 | -206.59743 USD | -206.59743 | 9279 |
| 2019-05-12T22:32:15+00:00 | REP | match | 0 | 10.387 REP | 213.973663 | 9393 |
| 2019-05-12T22:32:15+00:00 | USD | fee | 0.0046533 | -0.1652779 USD | -0.165277944 | 9395 |
| 2019-05-12T22:32:15+00:00 | USD | match | 0.0046533 | -206.59743 USD | -206.59743 | 9391 |
| 2019-05-12T22:32:15+00:00 | REP | match | 0 | 10.387 REP | 213.973663 | 9490 |
| 2019-05-12T22:32:15+00:00 | USD | fee | 0.0046533 | -0.1652779 USD | -0.165277944 | 9493 |
| 2019-05-12T22:32:15+00:00 | USD | match | 0.0046533 | -206.59743 USD | -206.59743 | 9489 |
| 2019-05-12T22:32:16+00:00 | REP | match | 0 | 10.387 REP | 213.973663 | 9534 |
| 2019-05-12T22:32:16+00:00 | USD | fee | 0.0046533 | -0.1652779 USD | -0.165277944 | 9537 |
| 2019-05-12T22:32:16+00:00 | USD | match | 0.0046533 | -206.59743 USD | -206.59743 | 9533 |
| 2019-05-12T22:32:19+00:00 | REP | match | 0 | 17.9997 REP | 370.7963552 | 9857 |
| 2019-05-12T22:32:19+00:00 | USD | fee | 0.0046533 | -0.2864112 USD | -0.286411226 | 9859 |
| 2019-05-12T22:32:19+00:00 | USD | match | 0.0046533 | -358.01403 USD | -358.014033 | 9855 |
| 2019-05-12T23:06:02+00:00 | EOS | match | 0 | 159.4 EOS | 871.4341873 | 0185 |
| 2019-05-12T23:06:02+00:00 | USD | fee | 0.0046533 | -0.675856 USD | -0.675856 | 0190 |
| 2019-05-12T23:06:02+00:00 | USD | match | 0.0046533 | -844.82 USD | -844.82 | 0184 |
| 2019-05-12T23:17:54+00:00 | EOS | match | 0 | 840.6 EOS | 4595.530601 | 8112 |
| 2019-05-12T23:17:54+00:00 | USD | fee | 0.0046533 | -3.564144 USD | -3.564144 | 8113 |
| 2019-05-12T23:17:54+00:00 | USD | match | 0.0046533 | -4455.18 USD | -4455.18 | 8111 |
| 2019-05-13T11:28:46+00:00 | BTC | match | 2.05E-10 | -1.9313756 BTC | -14304.09851 | 1644 |
| 2019-05-13T11:28:46+00:00 | USD | fee | 0.0046533 | -11.092276 USD | -11.09227606 | 1654 |
| 2019-05-13T11:28:46+00:00 | USD | match | 0.0046533 | 13865.3451 USD | 13865.34507 | 1645 |
| 2019-05-13T11:28:46+00:00 | BTC | match | 2.05E-10 | -3.0686245 BTC | -22726.75888 | 1734 |
| 2019-05-13T11:28:46+00:00 | USD | fee | 0.0046533 | -17.623724 USD | -17.62372394 | 1736 |
| 2019-05-13T11:28:46+00:00 | USD | match | 0.0046533 | 22029.6549 USD | 22029.65493 | 1735 |
| 2019-05-13T11:28:59+00:00 | BTC | match | 2.05E-10 | -5 BTC | -37030.85739 | 4130 |
| 2019-05-13T11:28:59+00:00 | USD | fee | 0.0046533 | -28.792 USD | -28.792 | 4148 |
| 2019-05-13T11:28:59+00:00 | USD | match | 0.0046533 | 35990 USD | 35990 | 4131 |
| 2019-05-13T11:29:05+00:00 | BTC | match | 2.05E-10 | -5 BTC | -37030.85739 | 5115 |
| 2019-05-13T11:29:05+00:00 | USD | fee | 0.0046533 | -28.796 USD | -28.796 | 5121 |
| 2019-05-13T11:29:05+00:00 | USD | match | 0.0046533 | 35995 USD | 35995 | 5116 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-13T11:29:05+00:00 | BTC | match | 2.05E-10 | -5 BTC | -37030.85739 | 5216 |
| 2019-05-13T11:29:05+00:00 | USD | fee | 0.0046533 | -28.796 USD | -28.796 | 5255 |
| 2019-05-13T11:29:05+00:00 | USD | match | 0.0046533 | 35995 USD | 35995 | 5218 |
| 2019-05-13T11:35:40+00:00 | BTC | match | 2.05E-10 | -4.2082674 BTC | -31167.14962 | 7439 |
| 2019-05-13T11:35:40+00:00 | USD | fee | 0.0046533 | -24.404584 USD | -24.40458402 | 7447 |
| 2019-05-13T11:35:40+00:00 | USD | match | 0.0046533 | 30505.73 USD | 30505.73002 | 7441 |
| 2019-05-13T11:35:40+00:00 | BTC | match | 2.05E-10 | -0.7917327 BTC | -5863.707771 | 7461 |
| 2019-05-13T11:35:40+00:00 | USD | fee | 0.0046533 | -4.591416 USD | -4.591415984 | 7469 |
| 2019-05-13T11:35:40+00:00 | USD | match | 0.0046533 | 5739.26998 USD | 5739.26998 | 7462 |
| 2019-05-13T11:40:23+00:00 | BTC | match | 2.05E-10 | -0.0012312 BTC | -9.118774572 | 4122 |
| 2019-05-13T11:40:23+00:00 | USD | fee | 0.0046533 | -0.0071895 USD | -0.007189457 | 4128 |
| 2019-05-13T11:40:23+00:00 | USD | match | 0.0046533 | 8.98682076 USD | 8.98682076 | 4123 |
| 2019-05-13T11:45:57+00:00 | BTC | match | 2.05E-10 | -0.201 BTC | -1488.640467 | 8213 |
| 2019-05-13T11:45:57+00:00 | USD | fee | 0.0046533 | -1.1736792 USD | -1.1736792 | 8215 |
| 2019-05-13T11:45:57+00:00 | USD | match | 0.0046533 | 1467.099 USD | 1467.099 | 8214 |
| 2019-05-13T11:45:57+00:00 | BTC | match | 2.05E-10 | -0.201 BTC | -1488.640467 | 8229 |
| 2019-05-13T11:45:57+00:00 | USD | fee | 0.0046533 | -1.1736792 USD | -1.1736792 | 8231 |
| 2019-05-13T11:45:57+00:00 | USD | match | 0.0046533 | 1467.099 USD | 1467.099 | 8230 |
| 2019-05-13T11:45:57+00:00 | BTC | match | 2.05E-10 | -0.201 BTC | -1488.640467 | 8255 |
| 2019-05-13T11:45:57+00:00 | USD | fee | 0.0046533 | -1.1736792 USD | -1.1736792 | 8257 |
| 2019-05-13T11:45:57+00:00 | USD | match | 0.0046533 | 1467.099 USD | 1467.099 | 8256 |
| 2019-05-13T11:45:58+00:00 | BTC | match | 2.05E-10 | -0.201 BTC | -1488.640467 | 8263 |
| 2019-05-13T11:45:58+00:00 | USD | fee | 0.0046533 | -1.1736792 USD | -1.1736792 | 8267 |
| 2019-05-13T11:45:58+00:00 | USD | match | 0.0046533 | 1467.099 USD | 1467.099 | 8265 |
| 2019-05-13T11:45:58+00:00 | BTC | match | 2.05E-10 | -0.8570049 BTC | -6347.124877 | 8278 |
| 2019-05-13T11:45:58+00:00 | USD | fee | 0.0046533 | -5.0042227 USD | -5.00422272 | 8283 |
| 2019-05-13T11:45:58+00:00 | USD | match | 0.0046533 | 6255.2784 USD | 6255.2784 | 8280 |
| 2019-05-13T11:45:58+00:00 | BTC | match | 2.05E-10 | -0.201 BTC | -1488.640467 | 8285 |
| 2019-05-13T11:45:58+00:00 | USD | fee | 0.0046533 | -1.1736792 USD | -1.1736792 | 8288 |
| 2019-05-13T11:45:58+00:00 | USD | match | 0.0046533 | 1467.099 USD | 1467.099 | 8286 |
| 2019-05-13T11:45:58+00:00 | BTC | match | 2.05E-10 | -2.9808853 BTC | -22076.94799 | 8293 |
| 2019-05-13T11:45:58+00:00 | USD | fee | 0.0046533 | -17.405986 USD | -17.40598568 | 8295 |
| 2019-05-13T11:45:58+00:00 | USD | match | 0.0046533 | 21757.4821 USD | 21757.4821 | 8294 |
| 2019-05-13T11:45:58+00:00 | BTC | match | 2.05E-10 | -0.1558786 BTC | -1154.463419 | 8305 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-13T11:45:58+00:00 | USD | fee | 0.0046533 | -0.9102061 USD | -0.910206146 | 8307 |
| 2019-05-13T11:45:58+00:00 | USD | match | 0.0046533 | 1137.75768 USD | 1137.757682 | 8306 |
| 2019-05-13T13:12:30+00:00 | BTC | match | 2.05E-10 | -1.1757928 BTC | -8708.123323 | 9384 |
| 2019-05-13T13:12:30+00:00 | USD | fee | 0.0046533 | -6.9597529 USD | -6.959752919 | 9390 |
| 2019-05-13T13:12:30+00:00 | USD | match | 0.0046533 | 8699.69115 USD | 8699.691149 | 9385 |
| 2019-05-13T13:12:32+00:00 | BTC | match | 2.05E-10 | -0.5071524 BTC | -3756.057863 | 9497 |
| 2019-05-13T13:12:32+00:00 | USD | fee | 0.0046533 | -3.0019367 USD | -3.001936664 | 9502 |
| 2019-05-13T13:12:32+00:00 | USD | match | 0.0046533 | 3752.42083 USD | 3752.42083 | 9499 |
| 2019-05-13T13:12:38+00:00 | BTC | match | 2.05E-10 | -0.4255047 BTC | -3151.360477 | 9927 |
| 2019-05-13T13:12:38+00:00 | USD | fee | 0.0046533 | -2.5186472 USD | -2.518647183 | 9929 |
| 2019-05-13T13:12:38+00:00 | USD | match | 0.0046533 | 3148.30898 USD | 3148.308979 | 9928 |
| 2019-05-13T13:12:44+00:00 | BTC | match | 2.05E-10 | -0.0238003 BTC | -176.2693993 | 0169 |
| 2019-05-13T13:12:44+00:00 | USD | fee | 0.0046533 | -0.140879 USD | -0.140878973 | 0171 |
| 2019-05-13T13:12:44+00:00 | USD | match | 0.0046533 | 176.098716 USD | 176.0987157 | 0170 |
| 2019-05-13T13:12:47+00:00 | BTC | match | 2.05E-10 | -0.0668594 BTC | -495.1720333 | 0320 |
| 2019-05-13T13:12:47+00:00 | USD | fee | 0.0046533 | -0.395754 USD | -0.395754042 | 0324 |
| 2019-05-13T13:12:47+00:00 | USD | match | 0.0046533 | 494.692553 USD | 494.6925526 | 0321 |
| 2019-05-13T13:12:52+00:00 | BTC | match | 2.05E-10 | -0.5538094 BTC | -4101.607531 | 0455 |
| 2019-05-13T13:12:52+00:00 | USD | fee | 0.0046533 | -3.2781087 USD | -3.278108719 | 0458 |
| 2019-05-13T13:12:52+00:00 | USD | match | 0.0046533 | 4097.6359 USD | 4097.635899 | 0456 |
| 2019-05-13T13:12:53+00:00 | BTC | match | 2.05E-10 | -0.0037989 BTC | -28.13552702 | 0499 |
| 2019-05-13T13:12:53+00:00 | USD | fee | 0.0046533 | -0.0224866 USD | -0.022486626 | 0507 |
| 2019-05-13T13:12:53+00:00 | USD | match | 0.0046533 | 28.1082831 USD | 28.10828307 | 0504 |
| 2019-05-13T13:12:54+00:00 | BTC | match | 2.05E-10 | -1.41 BTC | -10442.70179 | 0543 |
| 2019-05-13T13:12:54+00:00 | USD | fee | 0.0046533 | -8.346072 USD | -8.346072 | 0547 |
| 2019-05-13T13:12:54+00:00 | USD | match | 0.0046533 | 10432.59 USD | 10432.59 | 0544 |
| 2019-05-13T13:12:54+00:00 | BTC | match | 2.05E-10 | -2.6355354 BTC | -19519.22704 | 0557 |
| 2019-05-13T13:12:54+00:00 | USD | fee | 0.0046533 | -15.600261 USD | -15.60026108 | 0560 |
| 2019-05-13T13:12:54+00:00 | USD | match | 0.0046533 | 19500.3264 USD | 19500.32635 | 0558 |
| 2019-05-13T13:12:54+00:00 | BTC | match | 2.05E-10 | -1.662499 BTC | -12312.75297 | 0578 |
| 2019-05-13T13:12:54+00:00 | USD | fee | 0.0046533 | -9.8406643 USD | -9.840664318 | 0581 |
| 2019-05-13T13:12:54+00:00 | USD | match | 0.0046533 | 12300.8304 USD | 12300.8304 | 0580 |
| 2019-05-13T13:12:54+00:00 | BTC | match | 2.05E-10 | -1.5352476 BTC | -11370.30684 | 0587 |
| 2019-05-13T13:12:54+00:00 | USD | fee | 0.0046533 | -9.0874375 USD | -9.087437476 | 0589 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-13T13:12:54+00:00 | USD | match | 0.0046533 | 11359.2968 USD | 11359.29684 | 0588 |
| 2019-05-13T15:55:30+00:00 | ETH | match | 0 | -100 ETH | -19447.66549 | 8455 |
| 2019-05-13T15:55:30+00:00 | USD | fee | 0.0046533 | -16.16 USD | -16.16 | 8457 |
| 2019-05-13T15:55:30+00:00 | USD | match | 0.0046533 | 20200 USD | 20200 | 8456 |
| 2019-05-13T15:55:30+00:00 | ETH | match | 0 | -87.895973 ETH | -17093.71476 | 8459 |
| 2019-05-13T15:55:30+00:00 | USD | fee | 0.0046533 | -14.203989 USD | -14.20398919 | 8461 |
| 2019-05-13T15:55:30+00:00 | USD | match | 0.0046533 | 17754.9865 USD | 17754.98649 | 8460 |
| 2019-05-13T15:55:45+00:00 | ETH | match | 0 | -0.7125528 ETH | -138.5748889 | 9439 |
| 2019-05-13T15:55:45+00:00 | USD | fee | 0.0046533 | -0.1151485 USD | -0.115148536 | 9441 |
| 2019-05-13T15:55:45+00:00 | USD | match | 0.0046533 | 143.93567 USD | 143.9356696 | 9440 |
| 2019-05-13T15:55:46+00:00 | ETH | match | 0 | -0.2072917 ETH | -40.31339641 | 9749 |
| 2019-05-13T15:55:46+00:00 | USD | fee | 0.0046533 | -0.0334983 USD | -0.033498339 | 9752 |
| 2019-05-13T15:55:46+00:00 | USD | match | 0.0046533 | 41.8729234 USD | 41.8729234 | 9750 |
| 2019-05-13T15:55:48+00:00 | ETH | match | 0 | -0.8670266 ETH | -168.6164348 | 9983 |
| 2019-05-13T15:55:48+00:00 | USD | fee | 0.0046533 | -0.1401115 USD | -0.1401115 | 9989 |
| 2019-05-13T15:55:48+00:00 | USD | match | 0.0046533 | 175.139375 USD | 175.1393752 | 9984 |
| 2019-05-13T15:55:49+00:00 | ETH | match | 0 | -10 ETH | -1944.766549 | 0099 |
| 2019-05-13T15:55:49+00:00 | USD | fee | 0.0046533 | -1.616 USD | -1.616 | 0103 |
| 2019-05-13T15:55:49+00:00 | USD | match | 0.0046533 | 2020 USD | 2020 | 0100 |
| 2019-05-13T15:55:50+00:00 | ETH | match | 0 | -0.3171561 ETH | -61.67946325 | 0127 |
| 2019-05-13T15:55:50+00:00 | USD | fee | 0.0046533 | -0.0512524 USD | -0.051252431 | 0129 |
| 2019-05-13T15:55:50+00:00 | USD | match | 0.0046533 | 64.0655383 USD | 64.06553826 | 0128 |
| 2019-05-13T15:58:17+00:00 | ETH | match | 0 | -100 ETH | -19447.66549 | 8843 |
| 2019-05-13T15:58:17+00:00 | USD | fee | 0.0046533 | -16.2 USD | -16.2 | 8855 |
| 2019-05-13T15:58:17+00:00 | USD | match | 0.0046533 | 20250 USD | 20250 | 8844 |
| 2019-05-13T15:59:03+00:00 | EOS | match | 0 | -164 EOS | -902.1616901 | 6903 |
| 2019-05-13T15:59:03+00:00 | USD | fee | 0.0046533 | -0.74784 USD | -0.74784 | 6908 |
| 2019-05-13T15:59:03+00:00 | USD | match | 0.0046533 | 934.8 USD | 934.8 | 6907 |
| 2019-05-13T15:59:03+00:00 | EOS | match | 0 | -152.1 EOS | -836.6999577 | 6938 |
| 2019-05-13T15:59:03+00:00 | USD | fee | 0.0046533 | -0.693576 USD | -0.693576 | 6941 |
| 2019-05-13T15:59:03+00:00 | USD | match | 0.0046533 | 866.97 USD | 866.97 | 6939 |
| 2019-05-13T15:59:04+00:00 | EOS | match | 0 | -21.2 EOS | -116.6209014 | 6961 |
| 2019-05-13T15:59:04+00:00 | USD | fee | 0.0046533 | -0.096672 USD | -0.096672 | 6966 |
| 2019-05-13T15:59:04+00:00 | USD | match | 0.0046533 | 120.84 USD | 120.84 | 6963 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-13T15:59:04+00:00 | EOS | match | 0 | -25.2 EOS | -138.6248451 | 6968 |
| 2019-05-13T15:59:04+00:00 | USD | fee | 0.0046533 | -0.114912 USD | -0.114912 | 6972 |
| 2019-05-13T15:59:04+00:00 | USD | match | 0.0046533 | 143.64 USD | 143.64 | 6970 |
| 2019-05-13T15:59:04+00:00 | EOS | match | 0 | -302.6 EOS | -1664.598338 | 6998 |
| 2019-05-13T15:59:04+00:00 | USD | fee | 0.0046533 | -1.379856 USD | -1.379856 | 7000 |
| 2019-05-13T15:59:04+00:00 | USD | match | 0.0046533 | 1724.82 USD | 1724.82 | 6999 |
| 2019-05-13T15:59:04+00:00 | EOS | match | 0 | -302.6 EOS | -1664.598338 | 7012 |
| 2019-05-13T15:59:04+00:00 | USD | fee | 0.0046533 | -1.379856 USD | -1.379856 | 7016 |
| 2019-05-13T15:59:04+00:00 | USD | match | 0.0046533 | 1724.82 USD | 1724.82 | 7014 |
| 2019-05-13T15:59:08+00:00 | EOS | match | 0 | -400 EOS | -2200.394366 | 7260 |
| 2019-05-13T15:59:08+00:00 | USD | fee | 0.0046533 | -1.824 USD | -1.824 | 7262 |
| 2019-05-13T15:59:08+00:00 | USD | match | 0.0046533 | 2280 USD | 2280 | 7261 |
| 2019-05-13T15:59:09+00:00 | EOS | match | 0 | -400 EOS | -2200.394366 | 7373 |
| 2019-05-13T15:59:09+00:00 | USD | fee | 0.0046533 | -1.824 USD | -1.824 | 7379 |
| 2019-05-13T15:59:09+00:00 | USD | match | 0.0046533 | 2280 USD | 2280 | 7375 |
| 2019-05-13T15:59:10+00:00 | EOS | match | 0 | -232.3 EOS | -1277.879028 | 7482 |
| 2019-05-13T15:59:10+00:00 | USD | fee | 0.0046533 | -1.059288 USD | -1.059288 | 7484 |
| 2019-05-13T15:59:10+00:00 | USD | match | 0.0046533 | 1324.11 USD | 1324.11 | 7483 |
| 2019-05-13T16:00:44+00:00 | ETH | match | 0 | -44.329667 ETH | -8621.085407 | 7198 |
| 2019-05-13T16:00:44+00:00 | USD | fee | 0.0046533 | -7.199138 USD | -7.199137966 | 7216 |
| 2019-05-13T16:00:44+00:00 | USD | match | 0.0046533 | 8998.92246 USD | 8998.922458 | 7199 |
| 2019-05-13T16:00:52+00:00 | ETH | match | 0 | -0.8300329 ETH | -161.4220199 | 7893 |
| 2019-05-13T16:00:52+00:00 | USD | fee | 0.0046533 | -0.1347973 USD | -0.134797341 | 7897 |
| 2019-05-13T16:00:52+00:00 | USD | match | 0.0046533 | 168.496677 USD | 168.4966767 | 7894 |
| 2019-05-13T16:00:56+00:00 | ETH | match | 0 | -0.0765128 ETH | -14.87995924 | 8457 |
| 2019-05-13T16:00:56+00:00 | USD | fee | 0.0046533 | -0.0124257 USD | -0.012425684 | 8459 |
| 2019-05-13T16:00:56+00:00 | USD | match | 0.0046533 | 15.5321045 USD | 15.53210449 | 8458 |
| 2019-05-13T16:00:56+00:00 | ETH | match | 0 | -3.0007431 ETH | -583.5744784 | 8510 |
| 2019-05-13T16:00:56+00:00 | USD | fee | 0.0046533 | -0.4873207 USD | -0.487320678 | 8515 |
| 2019-05-13T16:00:56+00:00 | USD | match | 0.0046533 | 609.150847 USD | 609.1508473 | 8512 |
| 2019-05-13T16:00:57+00:00 | ETH | match | 0 | -0.1228456 ETH | -23.89059942 | 8547 |
| 2019-05-13T16:00:57+00:00 | USD | fee | 0.0046533 | -0.0199501 USD | -0.019950124 | 8551 |
| 2019-05-13T16:00:57+00:00 | USD | match | 0.0046533 | 24.9376548 USD | 24.93765477 | 8548 |
| 2019-05-13T16:00:57+00:00 | ETH | match | 0 | -5 ETH | -972.3832746 | 8671 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-13T16:00:57+00:00 | USD | fee | 0.0046533 | -0.812 USD | -0.812 | 8675 |
| 2019-05-13T16:00:57+00:00 | USD | match | 0.0046533 | 1015 USD | 1015 | 8673 |
| 2019-05-13T16:00:59+00:00 | ETH | match | 0 | -46.640198 ETH | -9070.429755 | 8856 |
| 2019-05-13T16:00:59+00:00 | USD | fee | 0.0046533 | -7.5743682 USD | -7.574368207 | 8858 |
| 2019-05-13T16:00:59+00:00 | USD | match | 0.0046533 | 9467.96026 USD | 9467.960259 | 8857 |
| 2019-05-13T16:01:24+00:00 | EOS | match | 0 | -400 EOS | -2200.394366 | 2901 |
| 2019-05-13T16:01:24+00:00 | USD | fee | 0.0046533 | -1.832 USD | -1.832 | 2905 |
| 2019-05-13T16:01:24+00:00 | USD | match | 0.0046533 | 2290 USD | 2290 | 2904 |
| 2019-05-13T16:01:25+00:00 | EOS | match | 0 | -400 EOS | -2200.394366 | 3291 |
| 2019-05-13T16:01:25+00:00 | USD | fee | 0.0046533 | -1.832 USD | -1.832 | 3297 |
| 2019-05-13T16:01:25+00:00 | USD | match | 0.0046533 | 2290 USD | 2290 | 3294 |
| 2019-05-13T16:01:26+00:00 | EOS | match | 0 | -400 EOS | -2200.394366 | 3460 |
| 2019-05-13T16:01:26+00:00 | USD | fee | 0.0046533 | -1.832 USD | -1.832 | 3462 |
| 2019-05-13T16:01:26+00:00 | USD | match | 0.0046533 | 2290 USD | 2290 | 3461 |
| 2019-05-13T16:01:27+00:00 | EOS | match | 0 | -400 EOS | -2200.394366 | 3682 |
| 2019-05-13T16:01:27+00:00 | USD | fee | 0.0046533 | -1.832 USD | -1.832 | 3692 |
| 2019-05-13T16:01:27+00:00 | USD | match | 0.0046533 | 2290 USD | 2290 | 3684 |
| 2019-05-13T16:01:29+00:00 | EOS | match | 0 | -400 EOS | -2200.394366 | 3881 |
| 2019-05-13T16:01:29+00:00 | USD | fee | 0.0046533 | -1.832 USD | -1.832 | 3888 |
| 2019-05-13T16:01:29+00:00 | USD | match | 0.0046533 | 2290 USD | 2290 | 3883 |
| 2019-05-13T16:01:46+00:00 | EOS | match | 0 | -840.7 EOS | -4624.678859 | 7796 |
| 2019-05-13T16:01:46+00:00 | USD | fee | 0.0046533 | -3.86722 USD | -3.86722 | 7831 |
| 2019-05-13T16:01:46+00:00 | USD | match | 0.0046533 | 4834.025 USD | 4834.025 | 7797 |
| 2019-05-13T16:01:57+00:00 | ETH | match | 0 | -100 ETH | -19447.66549 | 0637 |
| 2019-05-13T16:01:57+00:00 | USD | fee | 0.0046533 | -16.32 USD | -16.32 | 0639 |
| 2019-05-13T16:01:57+00:00 | USD | match | 0.0046533 | 20400 USD | 20400 | 0638 |
| 2019-05-13T16:03:54+00:00 | ETH | match | 0 | -100 ETH | -19447.66549 | 4668 |
| 2019-05-13T16:03:54+00:00 | USD | fee | 0.0046533 | -16.48 USD | -16.48 | 4676 |
| 2019-05-13T16:03:54+00:00 | USD | match | 0.0046533 | 20600 USD | 20600 | 4671 |
| 2019-05-13T16:04:16+00:00 | EOS | match | 0 | -101.2 EOS | -556.6997746 | 8857 |
| 2019-05-13T16:04:16+00:00 | USD | fee | 0.0046533 | -0.46552 USD | -0.46552 | 8860 |
| 2019-05-13T16:04:16+00:00 | USD | match | 0.0046533 | 581.9 USD | 581.9 | 8858 |
| 2019-05-13T16:04:16+00:00 | EOS | match | 0 | -272.8 EOS | -1500.668958 | 8900 |
| 2019-05-13T16:04:16+00:00 | USD | fee | 0.0046533 | -1.25488 USD | -1.25488 | 8904 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-13T16:04:16+00:00 | USD | match | 0.0046533 | 1568.6 USD | 1568.6 | 8901 |
| 2019-05-13T16:04:16+00:00 | EOS | match | 0 | -630 EOS | -3465.621127 | 8972 |
| 2019-05-13T16:04:16+00:00 | USD | fee | 0.0046533 | -2.898 USD | -2.898 | 8976 |
| 2019-05-13T16:04:16+00:00 | USD | match | 0.0046533 | 3622.5 USD | 3622.5 | 8973 |
| 2019-05-13T16:04:16+00:00 | EOS | match | 0 | -155.3 EOS | -854.3031127 | 8980 |
| 2019-05-13T16:04:16+00:00 | USD | fee | 0.0046533 | -0.71438 USD | -0.71438 | 8982 |
| 2019-05-13T16:04:16+00:00 | USD | match | 0.0046533 | 892.975 USD | 892.975 | 8981 |
| 2019-05-13T16:06:43+00:00 | EOS | match | 0 | -47.7 EOS | -262.3970282 | 8059 |
| 2019-05-13T16:06:43+00:00 | USD | fee | 0.0046533 | -0.221328 USD | -0.221328 | 8065 |
| 2019-05-13T16:06:43+00:00 | USD | match | 0.0046533 | 276.66 USD | 276.66 | 8060 |
| 2019-05-13T16:06:44+00:00 | EOS | match | 0 | -27.6 EOS | -151.8272113 | 8194 |
| 2019-05-13T16:06:44+00:00 | USD | fee | 0.0046533 | -0.128064 USD | -0.128064 | 8197 |
| 2019-05-13T16:06:44+00:00 | USD | match | 0.0046533 | 160.08 USD | 160.08 | 8195 |
| 2019-05-13T16:06:45+00:00 | EOS | match | 0 | -211.2 EOS | -1161.808225 | 8364 |
| 2019-05-13T16:06:45+00:00 | USD | fee | 0.0046533 | -0.979968 USD | -0.979968 | 8367 |
| 2019-05-13T16:06:45+00:00 | USD | match | 0.0046533 | 1224.96 USD | 1224.96 | 8365 |
| 2019-05-13T16:06:45+00:00 | EOS | match | 0 | -20 EOS | -110.0197183 | 8380 |
| 2019-05-13T16:06:45+00:00 | USD | fee | 0.0046533 | -0.0928 USD | -0.0928 | 8384 |
| 2019-05-13T16:06:45+00:00 | USD | match | 0.0046533 | 116 USD | 116 | 8381 |
| 2019-05-13T16:06:45+00:00 | EOS | match | 0 | -65.7 EOS | -361.4147746 | 8394 |
| 2019-05-13T16:06:45+00:00 | USD | fee | 0.0046533 | -0.304848 USD | -0.304848 | 8398 |
| 2019-05-13T16:06:45+00:00 | USD | match | 0.0046533 | 381.06 USD | 381.06 | 8395 |
| 2019-05-13T16:06:46+00:00 | EOS | match | 0 | -28.4 EOS | -156.228 | 8764 |
| 2019-05-13T16:06:46+00:00 | USD | fee | 0.0046533 | -0.131776 USD | -0.131776 | 8769 |
| 2019-05-13T16:06:46+00:00 | USD | match | 0.0046533 | 164.72 USD | 164.72 | 8765 |
| 2019-05-13T16:06:46+00:00 | EOS | match | 0 | -131.6 EOS | -723.9297465 | 8784 |
| 2019-05-13T16:06:46+00:00 | USD | fee | 0.0046533 | -0.610624 USD | -0.610624 | 8791 |
| 2019-05-13T16:06:46+00:00 | USD | match | 0.0046533 | 763.28 USD | 763.28 | 8786 |
| 2019-05-13T16:06:46+00:00 | EOS | match | 0 | -99.8 EOS | -548.9983944 | 8800 |
| 2019-05-13T16:06:46+00:00 | USD | fee | 0.0046533 | -0.463072 USD | -0.463072 | 8808 |
| 2019-05-13T16:06:46+00:00 | USD | match | 0.0046533 | 578.84 USD | 578.84 | 8801 |
| 2019-05-13T16:06:46+00:00 | EOS | match | 0 | -19.8 EOS | -108.9195211 | 8826 |
| 2019-05-13T16:06:46+00:00 | USD | fee | 0.0046533 | -0.091872 USD | -0.091872 | 8829 |
| 2019-05-13T16:06:46+00:00 | USD | match | 0.0046533 | 114.84 USD | 114.84 | 8827 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-13T16:06:46+00:00 | EOS | match | 0 | -159.6 EOS | -877.9573521 | 8838 |
| 2019-05-13T16:06:46+00:00 | USD | fee | 0.0046533 | -0.740544 USD | -0.740544 | 8840 |
| 2019-05-13T16:06:46+00:00 | USD | match | 0.0046533 | 925.68 USD | 925.68 | 8839 |
| 2019-05-13T16:06:46+00:00 | EOS | match | 0 | -0.6 EOS | -3.300591549 | 8860 |
| 2019-05-13T16:06:46+00:00 | USD | fee | 0.0046533 | -0.002784 USD | -0.002784 | 8864 |
| 2019-05-13T16:06:46+00:00 | USD | match | 0.0046533 | 3.48 USD | 3.48 | 8863 |
| 2019-05-13T16:06:47+00:00 | EOS | match | 0 | -297.7 EOS | -1637.643507 | 9213 |
| 2019-05-13T16:06:47+00:00 | USD | fee | 0.0046533 | -1.381328 USD | -1.381328 | 9217 |
| 2019-05-13T16:06:47+00:00 | USD | match | 0.0046533 | 1726.66 USD | 1726.66 | 9215 |
| 2019-05-13T16:06:47+00:00 | EOS | match | 0 | -429.2 EOS | -2361.023155 | 9222 |
| 2019-05-13T16:06:47+00:00 | USD | fee | 0.0046533 | -1.991488 USD | -1.991488 | 9227 |
| 2019-05-13T16:06:47+00:00 | USD | match | 0.0046533 | 2489.36 USD | 2489.36 | 9224 |
| 2019-05-13T16:06:47+00:00 | EOS | match | 0 | -24.5 EOS | -134.7741549 | 9313 |
| 2019-05-13T16:06:47+00:00 | USD | fee | 0.0046533 | -0.11368 USD | -0.11368 | 9315 |
| 2019-05-13T16:06:47+00:00 | USD | match | 0.0046533 | 142.1 USD | 142.1 | 9314 |
| 2019-05-13T16:06:47+00:00 | EOS | match | 0 | -28.7 EOS | -157.8782958 | 9324 |
| 2019-05-13T16:06:47+00:00 | USD | fee | 0.0046533 | -0.133168 USD | -0.133168 | 9327 |
| 2019-05-13T16:06:47+00:00 | USD | match | 0.0046533 | 166.46 USD | 166.46 | 9325 |
| 2019-05-13T16:06:47+00:00 | EOS | match | 0 | -19.1 EOS | -105.068831 | 9331 |
| 2019-05-13T16:06:47+00:00 | USD | fee | 0.0046533 | -0.088624 USD | -0.088624 | 9333 |
| 2019-05-13T16:06:47+00:00 | USD | match | 0.0046533 | 110.78 USD | 110.78 | 9332 |
| 2019-05-13T16:06:47+00:00 | EOS | match | 0 | -45.9 EOS | -252.4952535 | 9339 |
| 2019-05-13T16:06:47+00:00 | USD | fee | 0.0046533 | -0.212976 USD | -0.212976 | 9343 |
| 2019-05-13T16:06:47+00:00 | USD | match | 0.0046533 | 266.22 USD | 266.22 | 9340 |
| 2019-05-13T16:06:48+00:00 | EOS | match | 0 | -342.9 EOS | -1886.28807 | 9417 |
| 2019-05-13T16:06:48+00:00 | USD | fee | 0.0046533 | -1.591056 USD | -1.591056 | 9420 |
| 2019-05-13T16:06:48+00:00 | USD | match | 0.0046533 | 1988.82 USD | 1988.82 | 9418 |
| 2019-05-13T16:42:52+00:00 | ETC | match | 0 | -2500 ETC | -15130.07042 | 0799 |
| 2019-05-13T16:42:52+00:00 | USD | fee | 0.0046533 | -12.42 USD | -12.42 | 0801 |
| 2019-05-13T16:42:52+00:00 | USD | match | 0.0046533 | 15525 USD | 15525 | 0800 |
| 2019-05-13T16:43:05+00:00 | ETC | match | 0 | -1072.6726 ETC | -6491.844777 | 1982 |
| 2019-05-13T16:43:05+00:00 | USD | fee | 0.0046533 | -5.3462002 USD | -5.346200227 | 1984 |
| 2019-05-13T16:43:05+00:00 | USD | match | 0.0046533 | 6682.75028 USD | 6682.750284 | 1983 |
| 2019-05-13T16:43:35+00:00 | ETC | match | 0 | -100 ETC | -605.2028169 | 6227 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-05-13T16:43:35+00:00 | USD | fee | 0.0046533 | -0.4984 USD | -0.4984 | ■ | 6231 |
| 2019-05-13T16:43:35+00:00 | USD | match | 0.0046533 | 623 USD | 623 | ■ | 6229 |
| 2019-05-13T16:43:43+00:00 | ETC | match | 0 | -55.587928 ETC | -336.4197052 | ■ | 7132 |
| 2019-05-13T16:43:43+00:00 | USD | fee | 0.0046533 | -0.2770502 USD | -0.277050232 | ■ | 7139 |
| 2019-05-13T16:43:43+00:00 | USD | match | 0.0046533 | 346.312791 USD | 346.3127905 | ■ | 7134 |
| 2019-05-13T16:44:31+00:00 | ETC | match | 0 | -2.6625382 ETC | -16.11375619 | ■ | 2661 |
| 2019-05-13T16:44:31+00:00 | USD | fee | 0.0046533 | -0.0132701 USD | -0.01327009 | ■ | 2663 |
| 2019-05-13T16:44:31+00:00 | USD | match | 0.0046533 | 16.587613 USD | 16.58761299 | ■ | 2662 |
| 2019-05-13T16:45:26+00:00 | ETC | match | 0 | -23.715727 ETC | -143.5282506 | ■ | 6759 |
| 2019-05-13T16:45:26+00:00 | USD | fee | 0.0046533 | -0.1181992 USD | -0.118199186 | ■ | 6763 |
| 2019-05-13T16:45:26+00:00 | USD | match | 0.0046533 | 147.748982 USD | 147.7489821 | ■ | 6760 |
| 2019-05-13T16:55:03+00:00 | ETC | match | 0 | -213.50352 ETC | -1292.129327 | ■ | 3355 |
| 2019-05-13T16:55:03+00:00 | USD | fee | 0.0046533 | -1.0641016 USD | -1.064101552 | ■ | 3357 |
| 2019-05-13T16:55:03+00:00 | USD | match | 0.0046533 | 1330.12694 USD | 1330.12694 | ■ | 3356 |
| 2019-05-13T21:25:49+00:00 | ETC | match | 0 | -7.6802483 ETC | -46.48107894 | ■ | 3147 |
| 2019-05-13T21:25:49+00:00 | USD | fee | 0.0046533 | -0.0382784 USD | -0.038278357 | ■ | 3151 |
| 2019-05-13T21:25:49+00:00 | USD | match | 0.0046533 | 47.8479468 USD | 47.84794678 | ■ | 3150 |
| 2019-05-13T21:26:34+00:00 | ETC | match | 0 | -157.62346 ETC | -953.9416095 | ■ | 8767 |
| 2019-05-13T21:26:34+00:00 | USD | fee | 0.0046533 | -0.7855953 USD | -0.785595316 | ■ | 8771 |
| 2019-05-13T21:26:34+00:00 | USD | match | 0.0046533 | 981.994145 USD | 981.994145 | ■ | 8768 |
| 2019-05-13T21:29:08+00:00 | ETC | match | 0 | -44.685947 ETC | -270.4406097 | ■ | 8941 |
| 2019-05-13T21:29:08+00:00 | USD | fee | 0.0046533 | -0.2227148 USD | -0.22271476 | ■ | 8945 |
| 2019-05-13T21:29:08+00:00 | USD | match | 0.0046533 | 278.39345 USD | 278.3934495 | ■ | 8942 |
| 2019-05-13T21:29:24+00:00 | ETC | match | 0 | -15.497543 ETC | -93.79156437 | ■ | 9822 |
| 2019-05-13T21:29:24+00:00 | USD | fee | 0.0046533 | -0.0772398 USD | -0.077239752 | ■ | 9824 |
| 2019-05-13T21:29:24+00:00 | USD | match | 0.0046533 | 96.5496904 USD | 96.5496904 | ■ | 9823 |
| 2019-05-13T21:29:37+00:00 | ETC | match | 0 | -78.688809 ETC | -476.226891 | ■ | 0904 |
| 2019-05-13T21:29:37+00:00 | USD | fee | 0.0046533 | -0.392185 USD | -0.392185026 | ■ | 0913 |
| 2019-05-13T21:29:37+00:00 | USD | match | 0.0046533 | 490.231282 USD | 490.2312824 | ■ | 0906 |
| 2019-05-13T21:29:55+00:00 | ETC | match | 0 | -19.201335 ETC | -116.2070205 | ■ | 2668 |
| 2019-05-13T21:29:55+00:00 | USD | fee | 0.0046533 | -0.0956995 USD | -0.095699454 | ■ | 2674 |
| 2019-05-13T21:29:55+00:00 | USD | match | 0.0046533 | 119.624317 USD | 119.6243172 | ■ | 2669 |
| 2019-05-13T21:30:02+00:00 | ETC | match | 0 | -31.469049 ETC | -190.4515736 | ■ | 3225 |
| 2019-05-13T21:30:02+00:00 | USD | fee | 0.0046533 | -0.1568417 USD | -0.156841742 | ■ | 3228 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-13T21:30:02+00:00 | USD | match | 0.0046533 | 196.052178 USD | 196.0521779 | 3226 |
| 2019-05-13T21:30:33+00:00 | ETC | match | 0 | -1.440883 ETC | -8.720264625 | 5754 |
| 2019-05-13T21:30:33+00:00 | USD | fee | 0.0046533 | -0.0071814 USD | -0.007181361 | 5757 |
| 2019-05-13T21:30:33+00:00 | USD | match | 0.0046533 | 8.97670122 USD | 8.976701215 | 5755 |
| 2019-05-13T21:31:04+00:00 | ETC | match | 0 | -15.358201 ETC | -92.9482649 | 7851 |
| 2019-05-13T21:31:04+00:00 | USD | fee | 0.0046533 | -0.0765453 USD | -0.076545274 | 7853 |
| 2019-05-13T21:31:04+00:00 | USD | match | 0.0046533 | 95.681592 USD | 95.68159204 | 7852 |
| 2019-05-13T21:31:18+00:00 | ETC | match | 0 | -1 ETC | -6.052028169 | 8737 |
| 2019-05-13T21:31:18+00:00 | USD | fee | 0.0046533 | -0.004984 USD | -0.004984 | 8739 |
| 2019-05-13T21:31:18+00:00 | USD | match | 0.0046533 | 6.23 USD | 6.23 | 8738 |
| 2019-05-13T21:31:22+00:00 | ETC | match | 0 | -86.3 ETC | -522.290031 | 8962 |
| 2019-05-13T21:31:22+00:00 | USD | fee | 0.0046533 | -0.4301192 USD | -0.4301192 | 8964 |
| 2019-05-13T21:31:22+00:00 | USD | match | 0.0046533 | 537.649 USD | 537.649 | 8963 |
| 2019-05-13T21:31:38+00:00 | ETC | match | 0 | -120 ETC | -726.2433803 | 0024 |
| 2019-05-13T21:31:38+00:00 | USD | fee | 0.0046533 | -0.59808 USD | -0.59808 | 0027 |
| 2019-05-13T21:31:38+00:00 | USD | match | 0.0046533 | 747.6 USD | 747.6 | 0025 |
| 2019-05-13T21:31:53+00:00 | ETC | match | 0 | -452.91221 ETC | -2741.037472 | 1904 |
| 2019-05-13T21:31:53+00:00 | USD | fee | 0.0046533 | -2.2573145 USD | -2.257314471 | 1906 |
| 2019-05-13T21:31:53+00:00 | USD | match | 0.0046533 | 2821.64309 USD | 2821.643088 | 1905 |
| 2019-05-15T06:38:04+00:00 | REP | match | 0 | 49.219 REP | 1140.088812 | 5249 |
| 2019-05-15T06:38:04+00:00 | USD | fee | 0.0046533 | -0.935161 USD | -0.935161 | 5250 |
| 2019-05-15T06:38:04+00:00 | USD | match | 0.0046533 | -1168.9513 USD | -1168.95125 | 5246 |
| 2019-05-15T06:38:05+00:00 | REP | match | 0 | 43.109 REP | 998.5592681 | 5303 |
| 2019-05-15T06:38:05+00:00 | USD | fee | 0.0046533 | -0.819071 USD | -0.819071 | 5304 |
| 2019-05-15T06:38:05+00:00 | USD | match | 0.0046533 | -1023.8388 USD | -1023.83875 | 5302 |
| 2019-05-15T07:38:00+00:00 | REP | match | 0 | 200.530882 REP | 4645.015444 | 6251 |
| 2019-05-15T07:38:00+00:00 | USD | fee | 0.0046533 | -3.7780018 USD | -3.778001817 | 6254 |
| 2019-05-15T07:38:00+00:00 | USD | match | 0.0046533 | -4722.5023 USD | -4722.502271 | 6250 |
| 2019-05-15T07:43:08+00:00 | REP | match | 0 | 92.547126 REP | 2143.723826 | 7000 |
| 2019-05-15T07:43:08+00:00 | USD | fee | 0.0046533 | -1.7435879 USD | -1.743587854 | 7001 |
| 2019-05-15T07:43:08+00:00 | USD | match | 0.0046533 | -2179.4848 USD | -2179.484817 | 6999 |
| 2019-05-15T07:50:28+00:00 | REP | match | 0 | 96.39051 REP | 2232.750403 | 1555 |
| 2019-05-15T07:50:28+00:00 | USD | fee | 0.0046533 | -1.8159972 USD | -1.815997208 | 1556 |
| 2019-05-15T07:50:28+00:00 | USD | match | 0.0046533 | -2269.9965 USD | -2269.996511 | 1554 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-15T07:50:58+00:00 | REP | match | 0 | 106.5 REP | 2466.9225 | 2049 |
| 2019-05-15T07:50:58+00:00 | USD | fee | 0.0046533 | -2.00646 USD | -2.00646 | 2051 |
| 2019-05-15T07:50:58+00:00 | USD | match | 0.0046533 | -2508.075 USD | -2508.075 | 2047 |
| 2019-05-15T07:51:46+00:00 | REP | match | 0 | 3.3435 REP | 77.44746835 | 4271 |
| 2019-05-15T07:51:46+00:00 | USD | fee | 0.0046533 | -0.0629915 USD | -0.06299154 | 4272 |
| 2019-05-15T07:51:46+00:00 | USD | match | 0.0046533 | -78.739425 USD | -78.739425 | 4269 |
| 2019-05-15T07:51:47+00:00 | REP | match | 0 | 0.687982 REP | 15.93613404 | 4361 |
| 2019-05-15T07:51:47+00:00 | USD | fee | 0.0046533 | -0.0129616 USD | -0.012961581 | 4365 |
| 2019-05-15T07:51:47+00:00 | USD | match | 0.0046533 | -16.201976 USD | -16.2019761 | 4359 |
| 2019-05-15T07:54:08+00:00 | REP | match | 0 | 4.658008 REP | 107.8961947 | 1162 |
| 2019-05-15T07:54:08+00:00 | USD | fee | 0.0046533 | -0.0873097 USD | -0.087309702 | 1163 |
| 2019-05-15T07:54:08+00:00 | USD | match | 0.0046533 | -109.13713 USD | -109.1371274 | 1160 |
| 2019-05-15T07:54:27+00:00 | REP | match | 0 | 0.202114 REP | 4.681686142 | 1994 |
| 2019-05-15T07:54:27+00:00 | USD | fee | 0.0046533 | -0.0037884 USD | -0.003788425 | 1996 |
| 2019-05-15T07:54:27+00:00 | USD | match | 0.0046533 | -4.735531 USD | -4.73553102 | 1992 |
| 2019-05-15T07:56:15+00:00 | REP | match | 0 | 18.0481 REP | 418.0588166 | 0373 |
| 2019-05-15T07:56:15+00:00 | USD | fee | 0.0046533 | -0.3382936 USD | -0.338293586 | 0376 |
| 2019-05-15T07:56:15+00:00 | USD | match | 0.0046533 | -422.86698 USD | -422.866983 | 0371 |
| 2019-05-15T07:56:33+00:00 | REP | match | 0 | 11.161 REP | 258.5288453 | 1184 |
| 2019-05-15T07:56:33+00:00 | USD | fee | 0.0046533 | -0.2092018 USD | -0.209201784 | 1185 |
| 2019-05-15T07:56:33+00:00 | USD | match | 0.0046533 | -261.50223 USD | -261.50223 | 1183 |
| 2019-05-15T07:56:34+00:00 | REP | match | 0 | 18 REP | 416.9446479 | 1232 |
| 2019-05-15T07:56:34+00:00 | USD | fee | 0.0046533 | -0.337392 USD | -0.337392 | 1233 |
| 2019-05-15T07:56:34+00:00 | USD | match | 0.0046533 | -421.74 USD | -421.74 | 1230 |
| 2019-05-15T07:56:59+00:00 | REP | match | 0 | 7.9337 REP | 183.7729863 | 1859 |
| 2019-05-15T07:56:59+00:00 | USD | fee | 0.0046533 | -0.1487093 USD | -0.148709273 | 1862 |
| 2019-05-15T07:56:59+00:00 | USD | match | 0.0046533 | -185.88659 USD | -185.886591 | 1858 |
| 2019-05-15T07:57:17+00:00 | REP | match | 0 | 3.6711 REP | 85.03586094 | 2550 |
| 2019-05-15T07:57:17+00:00 | USD | fee | 0.0046533 | -0.0688111 USD | -0.068811098 | 2553 |
| 2019-05-15T07:57:17+00:00 | USD | match | 0.0046533 | -86.013873 USD | -86.013873 | 2549 |
| 2019-05-15T07:57:18+00:00 | REP | match | 0 | 3.6711 REP | 85.03586094 | 2573 |
| 2019-05-15T07:57:18+00:00 | USD | fee | 0.0046533 | -0.0688111 USD | -0.068811098 | 2575 |
| 2019-05-15T07:57:18+00:00 | USD | match | 0.0046533 | -86.013873 USD | -86.013873 | 2571 |
| 2019-05-15T07:57:19+00:00 | REP | match | 0 | 1.8355 REP | 42.51677229 | 2666 |

| Date | Currency | Type | Fee Rate | Amount | | Value | ID |
|---|---|---|---|---|---|---|---|
| 2019-05-15T07:57:19+00:00 | USD | fee | 0.0046533 | -0.0344046 | USD | -0.034404612 | 2669 |
| 2019-05-15T07:57:19+00:00 | USD | match | 0.0046533 | -43.005765 | USD | -43.005765 | 2664 |
| 2019-05-15T07:57:21+00:00 | REP | match | 0 | 1.2925 | REP | 29.93894208 | 2798 |
| 2019-05-15T07:57:21+00:00 | USD | fee | 0.0046533 | -0.0242266 | USD | -0.02422662 | 2799 |
| 2019-05-15T07:57:21+00:00 | USD | match | 0.0046533 | -30.283275 | USD | -30.283275 | 2797 |
| 2019-05-15T07:57:22+00:00 | REP | match | 0 | 1.9197 | REP | 44.4671467 | 2809 |
| 2019-05-15T07:57:22+00:00 | USD | fee | 0.0046533 | -0.0359829 | USD | -0.035982857 | 2811 |
| 2019-05-15T07:57:22+00:00 | USD | match | 0.0046533 | -44.978571 | USD | -44.978571 | 2807 |
| 2019-05-15T07:57:23+00:00 | REP | match | 0 | 45.8664 | REP | 1062.430555 | 2830 |
| 2019-05-15T07:57:23+00:00 | USD | fee | 0.0046533 | -0.8597198 | USD | -0.859719802 | 2831 |
| 2019-05-15T07:57:23+00:00 | USD | match | 0.0046533 | -1074.6498 | USD | -1074.649752 | 2829 |
| 2019-05-15T07:57:24+00:00 | REP | match | 0 | 1.8356 | REP | 42.51908865 | 2886 |
| 2019-05-15T07:57:24+00:00 | USD | fee | 0.0046533 | -0.0344065 | USD | -0.034406486 | 2889 |
| 2019-05-15T07:57:24+00:00 | USD | match | 0.0046533 | -43.008108 | USD | -43.008108 | 2884 |
| 2019-05-15T07:57:24+00:00 | REP | match | 0 | 20.1439 | REP | 466.6050718 | 2898 |
| 2019-05-15T07:57:24+00:00 | USD | fee | 0.0046533 | -0.3775773 | USD | -0.377577262 | 2899 |
| 2019-05-15T07:57:24+00:00 | USD | match | 0.0046533 | -471.97158 | USD | -471.971577 | 2897 |
| 2019-05-15T07:57:25+00:00 | REP | match | 0 | 3.6711 | REP | 85.03586094 | 2935 |
| 2019-05-15T07:57:25+00:00 | USD | fee | 0.0046533 | -0.0688111 | USD | -0.068811098 | 2941 |
| 2019-05-15T07:57:25+00:00 | USD | match | 0.0046533 | -86.013873 | USD | -86.013873 | 2933 |
| 2019-05-15T07:57:26+00:00 | REP | match | 0 | 1.8356 | REP | 42.51908865 | 3012 |
| 2019-05-15T07:57:26+00:00 | USD | fee | 0.0046533 | -0.0344065 | USD | -0.034406486 | 3013 |
| 2019-05-15T07:57:26+00:00 | USD | match | 0.0046533 | -43.008108 | USD | -43.008108 | 3011 |
| 2019-05-15T07:57:28+00:00 | REP | match | 0 | 0.9178 | REP | 21.25954432 | 3190 |
| 2019-05-15T07:57:28+00:00 | USD | fee | 0.0046533 | -0.0172032 | USD | -0.017203243 | 3201 |
| 2019-05-15T07:57:28+00:00 | USD | match | 0.0046533 | -21.504054 | USD | -21.504054 | 3189 |
| 2019-05-15T07:57:32+00:00 | REP | match | 0 | 0.3671 | REP | 8.503354458 | 3720 |
| 2019-05-15T07:57:32+00:00 | USD | fee | 0.0046533 | -0.0068809 | USD | -0.006880922 | 3721 |
| 2019-05-15T07:57:32+00:00 | USD | match | 0.0046533 | -8.601153 | USD | -8.601153 | 3719 |
| 2019-05-15T07:57:33+00:00 | REP | match | 0 | 3.6724 | REP | 85.06597361 | 3908 |
| 2019-05-15T07:57:33+00:00 | USD | fee | 0.0046533 | -0.0688355 | USD | -0.068835466 | 3911 |
| 2019-05-15T07:57:33+00:00 | USD | match | 0.0046533 | -86.044332 | USD | -86.044332 | 3907 |
| 2019-05-15T07:57:35+00:00 | REP | match | 0 | 1.2318 | REP | 28.53291207 | 3988 |
| 2019-05-15T07:57:35+00:00 | USD | fee | 0.0046533 | -0.0230889 | USD | -0.023088859 | 3991 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-05-15T07:57:35+00:00 | USD | match | 0.0046533 | -28.861074 USD | -28.861074 | | 3986 |
| 2019-05-15T07:57:35+00:00 | REP | match | 0 | 0.3671 REP | 8.503354458 | | 3998 |
| 2019-05-15T07:57:35+00:00 | USD | fee | 0.0046533 | -0.0068809 USD | -0.006880922 | | 3999 |
| 2019-05-15T07:57:35+00:00 | USD | match | 0.0046533 | -8.601153 USD | -8.601153 | | 3997 |
| 2019-05-15T07:57:36+00:00 | REP | match | 0 | 1.2849 REP | 29.76289878 | | 4151 |
| 2019-05-15T07:57:36+00:00 | USD | fee | 0.0046533 | -0.0240842 USD | -0.024084166 | | 4154 |
| 2019-05-15T07:57:36+00:00 | USD | match | 0.0046533 | -30.105207 USD | -30.105207 | | 4149 |
| 2019-05-15T07:57:37+00:00 | REP | match | 0 | 14.667 REP | 339.7403973 | | 4214 |
| 2019-05-15T07:57:37+00:00 | USD | fee | 0.0046533 | -0.2749182 USD | -0.274918248 | | 4215 |
| 2019-05-15T07:57:37+00:00 | USD | match | 0.0046533 | -343.64781 USD | -343.64781 | | 4213 |
| 2019-05-15T08:03:20+00:00 | REP | match | 0 | 0.848751 REP | 19.66012149 | | 6779 |
| 2019-05-15T08:03:20+00:00 | USD | fee | 0.0046533 | -0.015909 USD | -0.015908989 | | 6782 |
| 2019-05-15T08:03:20+00:00 | USD | match | 0.0046533 | -19.886236 USD | -19.88623593 | | 6776 |
| 2019-05-15T08:04:36+00:00 | REP | match | 0 | 43.85374 REP | 1015.810121 | | 9571 |
| 2019-05-15T08:04:36+00:00 | USD | fee | 0.0046533 | -0.8219945 USD | -0.821994503 | | 9573 |
| 2019-05-15T08:04:36+00:00 | USD | match | 0.0046533 | -1027.4931 USD | -1027.493128 | | 9569 |
| 2019-05-15T08:05:03+00:00 | REP | match | 0 | 2.022487 REP | 46.84806278 | | 0597 |
| 2019-05-15T08:05:03+00:00 | USD | fee | 0.0046533 | -0.0379095 USD | -0.037909496 | | 0600 |
| 2019-05-15T08:05:03+00:00 | USD | match | 0.0046533 | -47.38687 USD | -47.38687041 | | 0595 |
| 2019-05-15T08:05:34+00:00 | REP | match | 0 | 5.012649 REP | 116.110954 | | 1667 |
| 2019-05-15T08:05:34+00:00 | USD | fee | 0.0046533 | -0.0939571 USD | -0.093957093 | | 1668 |
| 2019-05-15T08:05:34+00:00 | USD | match | 0.0046533 | -117.44637 USD | -117.4463661 | | 1666 |
| 2019-05-15T08:07:33+00:00 | REP | match | 0 | 14.4943 REP | 335.740045 | | 6361 |
| 2019-05-15T08:07:33+00:00 | USD | fee | 0.0046533 | -0.2716812 USD | -0.271681159 | | 6362 |
| 2019-05-15T08:07:33+00:00 | USD | match | 0.0046533 | -339.60145 USD | -339.601449 | | 6360 |
| 2019-05-15T08:07:38+00:00 | REP | match | 0 | 2 REP | 46.3271831 | | 6512 |
| 2019-05-15T08:07:38+00:00 | USD | fee | 0.0046533 | -0.037488 USD | -0.037488 | | 6513 |
| 2019-05-15T08:07:38+00:00 | USD | match | 0.0046533 | -46.86 USD | -46.86 | | 6511 |
| 2019-05-15T08:08:18+00:00 | REP | match | 0 | 16.6907 REP | 386.6165575 | | 7882 |
| 2019-05-15T08:08:18+00:00 | USD | fee | 0.0046533 | -0.3128505 USD | -0.312850481 | | 7883 |
| 2019-05-15T08:08:18+00:00 | USD | match | 0.0046533 | -391.0631 USD | -391.063101 | | 7881 |
| 2019-05-15T08:08:23+00:00 | REP | match | 0 | 2.978 REP | 68.98117563 | | 8152 |
| 2019-05-15T08:08:23+00:00 | USD | fee | 0.0046533 | -0.0558196 USD | -0.055819632 | | 8153 |
| 2019-05-15T08:08:23+00:00 | USD | match | 0.0046533 | -69.77454 USD | -69.77454 | | 8151 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-15T08:09:17+00:00 | REP | match | 0 | 6.634205 REP | 153.6720149 | 0046 |
| 2019-05-15T08:09:17+00:00 | USD | fee | 0.0046533 | -0.1243515 USD | -0.124351539 | 0047 |
| 2019-05-15T08:09:17+00:00 | USD | match | 0.0046533 | -155.43942 USD | -155.4394232 | 0044 |
| 2019-05-15T08:11:26+00:00 | REP | match | 0 | 8.3103 REP | 192.4963949 | 3458 |
| 2019-05-15T08:11:26+00:00 | USD | fee | 0.0046533 | -0.1557683 USD | -0.155768263 | 3459 |
| 2019-05-15T08:11:26+00:00 | USD | match | 0.0046533 | -194.71033 USD | -194.710329 | 3457 |
| 2019-05-15T08:13:47+00:00 | REP | match | 0 | 14.783963 REP | 342.4496804 | 9649 |
| 2019-05-15T08:13:47+00:00 | USD | fee | 0.0046533 | -0.2771106 USD | -0.277110602 | 9650 |
| 2019-05-15T08:13:47+00:00 | USD | match | 0.0046533 | -346.38825 USD | -346.3882531 | 9648 |
| 2019-05-15T08:14:23+00:00 | REP | match | 0 | 0.211233 REP | 4.892914934 | 1058 |
| 2019-05-15T08:14:23+00:00 | USD | fee | 0.0046533 | -0.0039594 USD | -0.003959351 | 1060 |
| 2019-05-15T08:14:23+00:00 | USD | match | 0.0046533 | -4.9491892 USD | -4.94918919 | 1056 |
| 2019-05-15T08:14:33+00:00 | REP | match | 0 | 15 REP | 347.4538732 | 1392 |
| 2019-05-15T08:14:33+00:00 | USD | fee | 0.0046533 | -0.28116 USD | -0.28116 | 1393 |
| 2019-05-15T08:14:33+00:00 | USD | match | 0.0046533 | -351.45 USD | -351.45 | 1391 |
| 2019-05-15T08:15:03+00:00 | REP | match | 0 | 2.758104 REP | 63.88759451 | 2385 |
| 2019-05-15T08:15:03+00:00 | USD | fee | 0.0046533 | -0.0516979 USD | -0.051697901 | 2386 |
| 2019-05-15T08:15:03+00:00 | USD | match | 0.0046533 | -64.622377 USD | -64.62237672 | 2384 |
| 2019-05-15T08:15:33+00:00 | REP | match | 0 | 11.11167 REP | 257.3861853 | 3239 |
| 2019-05-15T08:15:33+00:00 | USD | fee | 0.0046533 | -0.2082771 USD | -0.208277142 | 3240 |
| 2019-05-15T08:15:33+00:00 | USD | match | 0.0046533 | -260.34643 USD | -260.3464281 | 3238 |
| 2019-05-15T08:16:12+00:00 | REP | match | 0 | 1.005615 REP | 23.29365512 | 5672 |
| 2019-05-15T08:16:12+00:00 | USD | fee | 0.0046533 | -0.0188492 USD | -0.018849248 | 5675 |
| 2019-05-15T08:16:12+00:00 | USD | match | 0.0046533 | -23.561559 USD | -23.56155945 | 5671 |
| 2019-05-15T08:16:13+00:00 | REP | match | 0 | 14.4924 REP | 335.6960342 | 5740 |
| 2019-05-15T08:16:13+00:00 | USD | fee | 0.0046533 | -0.2716455 USD | -0.271645546 | 5743 |
| 2019-05-15T08:16:13+00:00 | USD | match | 0.0046533 | -339.55693 USD | -339.556932 | 5739 |
| 2019-05-15T08:25:06+00:00 | REP | match | 0 | 29.028111 REP | 672.3953067 | 4013 |
| 2019-05-15T08:25:06+00:00 | USD | fee | 0.0046533 | -0.5441029 USD | -0.544102913 | 4015 |
| 2019-05-15T08:25:06+00:00 | USD | match | 0.0046533 | -680.12864 USD | -680.1286407 | 4011 |
| 2019-05-15T10:01:26+00:00 | REP | match | 0 | 96.3965 REP | 2232.889153 | 2877 |
| 2019-05-15T10:01:26+00:00 | USD | fee | 0.0046533 | -1.806856 USD | -1.806855996 | 2878 |
| 2019-05-15T10:01:26+00:00 | USD | match | 0.0046533 | -2258.57 USD | -2258.569995 | 2874 |
| 2019-05-15T10:02:16+00:00 | REP | match | 0 | 0.599165 REP | 13.87881333 | 5312 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-15T10:02:16+00:00 | USD | fee | 0.0046533 | -0.0112307 USD | -0.011230749 | 5314 |
| 2019-05-15T10:02:16+00:00 | USD | match | 0.0046533 | -14.038436 USD | -14.03843595 | 5311 |
| 2019-05-15T10:03:46+00:00 | REP | match | 0 | 1.443215 REP | 33.43004278 | 4792 |
| 2019-05-15T10:03:46+00:00 | USD | fee | 0.0046533 | -0.0270516 USD | -0.027051622 | 4793 |
| 2019-05-15T10:03:46+00:00 | USD | match | 0.0046533 | -33.814527 USD | -33.81452745 | 4791 |
| 2019-05-15T10:14:57+00:00 | REP | match | 0 | 8.3185 REP | 192.6863363 | 5068 |
| 2019-05-15T10:14:57+00:00 | USD | fee | 0.0046533 | -0.155922 USD | -0.155921964 | 5071 |
| 2019-05-15T10:14:57+00:00 | USD | match | 0.0046533 | -194.90246 USD | -194.902455 | 5066 |
| 2019-05-15T10:25:41+00:00 | REP | match | 0 | 0.467915 REP | 10.83859194 | 8475 |
| 2019-05-15T10:25:41+00:00 | USD | fee | 0.0046533 | -0.0087706 USD | -0.008770599 | 8477 |
| 2019-05-15T10:25:41+00:00 | USD | match | 0.0046533 | -10.963248 USD | -10.96324845 | 8473 |
| 2019-05-15T10:26:25+00:00 | REP | match | 0 | 6.043037 REP | 139.9784408 | 9826 |
| 2019-05-15T10:26:25+00:00 | USD | fee | 0.0046533 | -0.1132707 USD | -0.113270686 | 9830 |
| 2019-05-15T10:26:25+00:00 | USD | match | 0.0046533 | -141.58836 USD | -141.5883569 | 9824 |
| 2019-05-15T10:26:34+00:00 | REP | match | 0 | 1.8275 REP | 42.33146356 | 0088 |
| 2019-05-15T10:26:34+00:00 | USD | fee | 0.0046533 | -0.0342547 USD | -0.03425466 | 0090 |
| 2019-05-15T10:26:34+00:00 | USD | match | 0.0046533 | -42.818325 USD | -42.818325 | 0086 |
| 2019-05-15T10:26:35+00:00 | REP | match | 0 | 3.655 REP | 84.66292711 | 0109 |
| 2019-05-15T10:26:35+00:00 | USD | fee | 0.0046533 | -0.0685093 USD | -0.06850932 | 0112 |
| 2019-05-15T10:26:35+00:00 | USD | match | 0.0046533 | -85.63665 USD | -85.63665 | 0108 |
| 2019-05-15T10:26:35+00:00 | REP | match | 0 | 4.3376 REP | 100.4743947 | 0117 |
| 2019-05-15T10:26:35+00:00 | USD | fee | 0.0046533 | -0.081304 USD | -0.081303974 | 0118 |
| 2019-05-15T10:26:35+00:00 | USD | match | 0.0046533 | -101.62997 USD | -101.629968 | 0116 |
| 2019-05-15T10:26:38+00:00 | REP | match | 0 | 2.6842 REP | 62.17571244 | 0204 |
| 2019-05-15T10:26:38+00:00 | USD | fee | 0.0046533 | -0.0503126 USD | -0.050312645 | 0206 |
| 2019-05-15T10:26:38+00:00 | USD | match | 0.0046533 | -62.890806 USD | -62.890806 | 0203 |
| 2019-05-15T10:26:58+00:00 | REP | match | 0 | 2.12134 REP | 49.1378533 | 1006 |
| 2019-05-15T10:26:58+00:00 | USD | fee | 0.0046533 | -0.0397624 USD | -0.039762397 | 1008 |
| 2019-05-15T10:26:58+00:00 | USD | match | 0.0046533 | -49.702996 USD | -49.7029962 | 1005 |
| 2019-05-15T10:27:34+00:00 | REP | match | 0 | 12.616278 REP | 292.2383105 | 2070 |
| 2019-05-15T10:27:34+00:00 | USD | fee | 0.0046533 | -0.2364795 USD | -0.236479515 | 2073 |
| 2019-05-15T10:27:34+00:00 | USD | match | 0.0046533 | -295.59939 USD | -295.5993935 | 2068 |
| 2019-05-15T10:36:40+00:00 | REP | match | 0 | 97.516755 REP | 2258.838282 | 3607 |
| 2019-05-15T10:36:40+00:00 | USD | fee | 0.0046533 | -1.8177123 USD | -1.817712313 | 3609 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-05-15T10:36:40+00:00 | USD | match | 0.0046533 | -2272.1404 USD | | -2272.140392 | 3604 |
| 2019-05-15T10:39:25+00:00 | REP | match | 0 | 8.708567 REP | | 201.721689 | 9713 |
| 2019-05-15T10:39:25+00:00 | USD | fee | 0.0046533 | -0.1623277 USD | | -0.162327689 | 9715 |
| 2019-05-15T10:39:25+00:00 | USD | match | 0.0046533 | -202.90961 USD | | -202.9096111 | 9712 |
| 2019-05-15T10:39:51+00:00 | REP | match | 0 | 1 REP | | 23.16359155 | 0922 |
| 2019-05-15T10:39:51+00:00 | USD | fee | 0.0046533 | -0.01864 USD | | -0.01864 | 0927 |
| 2019-05-15T10:39:51+00:00 | USD | match | 0.0046533 | -23.3 USD | | -23.3 | 0921 |
| 2019-05-15T10:51:40+00:00 | REP | match | 0 | 21.875 REP | | 506.7035651 | 4805 |
| 2019-05-15T10:51:40+00:00 | USD | fee | 0.0046533 | -0.40775 USD | | -0.40775 | 4807 |
| 2019-05-15T10:51:40+00:00 | USD | match | 0.0046533 | -509.6875 USD | | -509.6875 | 4804 |
| 2019-05-15T10:55:17+00:00 | REP | match | 0 | 8.0268 REP | | 185.9295166 | 3259 |
| 2019-05-15T10:55:17+00:00 | USD | fee | 0.0046533 | -0.1496196 USD | | -0.149619552 | 3262 |
| 2019-05-15T10:55:17+00:00 | USD | match | 0.0046533 | -187.02444 USD | | -187.02444 | 3258 |
| 2019-05-15T10:57:25+00:00 | REP | match | 0 | 0.169141 REP | | 3.917913038 | 7046 |
| 2019-05-15T10:57:25+00:00 | USD | fee | 0.0046533 | -0.0031528 USD | | -0.003152788 | 7048 |
| 2019-05-15T10:57:25+00:00 | USD | match | 0.0046533 | -3.9409853 USD | | -3.9409853 | 7044 |
| 2019-05-15T10:57:53+00:00 | REP | match | 0 | 34.153214 REP | | 791.1110992 | 7893 |
| 2019-05-15T10:57:53+00:00 | USD | fee | 0.0046533 | -0.6366159 USD | | -0.636615909 | 7895 |
| 2019-05-15T10:57:53+00:00 | USD | match | 0.0046533 | -795.76989 USD | | -795.7698862 | 7892 |
| 2019-05-15T11:16:16+00:00 | REP | match | 0 | 3.060301 REP | | 70.88756238 | 8187 |
| 2019-05-15T11:16:16+00:00 | USD | fee | 0.0046533 | -0.057044 USD | | -0.057044011 | 8196 |
| 2019-05-15T11:16:16+00:00 | USD | match | 0.0046533 | -71.305013 USD | | -71.3050133 | 8185 |
| 2019-05-15T11:54:40+00:00 | REP | match | 0 | 92.73506 REP | | 2148.077052 | 8172 |
| 2019-05-15T11:54:40+00:00 | USD | fee | 0.0046533 | -1.7285815 USD | | -1.728581518 | 8173 |
| 2019-05-15T11:54:40+00:00 | USD | match | 0.0046533 | -2160.7269 USD | | -2160.726898 | 8171 |
| 2019-05-15T12:26:52+00:00 | REP | match | 0 | 116.534367 REP | | 2699.354479 | 2825 |
| 2019-05-15T12:26:52+00:00 | USD | fee | 0.0046533 | -2.1722006 USD | | -2.172200601 | 2826 |
| 2019-05-15T12:26:52+00:00 | USD | match | 0.0046533 | -2715.2508 USD | | -2715.250751 | 2824 |
| 2019-05-15T12:28:15+00:00 | REP | match | 0 | 82.805516 REP | | 1918.073151 | 5049 |
| 2019-05-15T12:28:15+00:00 | USD | fee | 0.0046533 | -1.5434948 USD | | -1.543494818 | 5052 |
| 2019-05-15T12:28:15+00:00 | USD | match | 0.0046533 | -1929.3685 USD | | -1929.368523 | 5048 |
| 2019-05-15T12:29:00+00:00 | REP | match | 0 | 25.214376 REP | | 584.0555068 | 7089 |
| 2019-05-15T12:29:00+00:00 | USD | fee | 0.0046533 | -0.469996 USD | | -0.469995969 | 7090 |
| 2019-05-15T12:29:00+00:00 | USD | match | 0.0046533 | -587.49496 USD | | -587.4949608 | 7088 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-15T12:29:11+00:00 | REP | match | 0 | 0.1 REP | 2.316359155 | 7609 |
| 2019-05-15T12:29:11+00:00 | USD | fee | 0.0046533 | -0.001864 USD | -0.001864 | 7611 |
| 2019-05-15T12:29:11+00:00 | USD | match | 0.0046533 | -2.33 USD | -2.33 | 7608 |
| 2019-05-15T12:32:58+00:00 | REP | match | 0 | 2.128565 REP | 49.30521025 | 6654 |
| 2019-05-15T12:32:58+00:00 | USD | fee | 0.0046533 | -0.0396765 USD | -0.039676452 | 6656 |
| 2019-05-15T12:32:58+00:00 | USD | match | 0.0046533 | -49.595565 USD | -49.5955645 | 6653 |
| 2019-05-15T12:40:12+00:00 | REP | match | 0 | 0.753464 REP | 17.45293234 | 2915 |
| 2019-05-15T12:40:12+00:00 | USD | fee | 0.0046533 | -0.0140446 USD | -0.014044569 | 2916 |
| 2019-05-15T12:40:12+00:00 | USD | match | 0.0046533 | -17.555711 USD | -17.5557112 | 2913 |
| 2019-05-15T12:40:14+00:00 | REP | match | 0 | 5.218874 REP | 120.8878657 | 2956 |
| 2019-05-15T12:40:14+00:00 | USD | fee | 0.0046533 | -0.0972798 USD | -0.097279811 | 2957 |
| 2019-05-15T12:40:14+00:00 | USD | match | 0.0046533 | -121.59976 USD | -121.5997642 | 2955 |
| 2019-05-15T12:40:14+00:00 | REP | match | 0 | 35.85067 REP | 830.4302766 | 2978 |
| 2019-05-15T12:40:14+00:00 | USD | fee | 0.0046533 | -0.6625204 USD | -0.662520382 | 2979 |
| 2019-05-15T12:40:14+00:00 | USD | match | 0.0046533 | -828.15048 USD | -828.150477 | 2977 |
| 2019-05-15T12:42:40+00:00 | REP | match | 0 | 4.950403 REP | 114.6691131 | 9640 |
| 2019-05-15T12:42:40+00:00 | USD | fee | 0.0046533 | -0.0914834 USD | -0.091483447 | 9641 |
| 2019-05-15T12:42:40+00:00 | USD | match | 0.0046533 | -114.35431 USD | -114.3543093 | 9638 |
| 2019-05-15T14:28:24+00:00 | REP | match | 0 | 3.446 REP | 79.82173648 | 5464 |
| 2019-05-15T14:28:24+00:00 | USD | fee | 0.0046533 | -0.0636821 USD | -0.06368208 | 5468 |
| 2019-05-15T14:28:24+00:00 | USD | match | 0.0046533 | -79.6026 USD | -79.6026 | 5462 |
| 2019-05-15T14:28:24+00:00 | REP | match | 0 | 19.349 REP | 448.1923329 | 5474 |
| 2019-05-15T14:28:24+00:00 | USD | fee | 0.0046533 | -0.3575695 USD | -0.35756952 | 5476 |
| 2019-05-15T14:28:24+00:00 | USD | match | 0.0046533 | -446.9619 USD | -446.9619 | 5472 |
| 2019-05-15T14:28:25+00:00 | REP | match | 0 | 0.101061 REP | 2.340935726 | 5487 |
| 2019-05-15T14:28:25+00:00 | USD | fee | 0.0046533 | -0.0018676 USD | -0.001867607 | 5490 |
| 2019-05-15T14:28:25+00:00 | USD | match | 0.0046533 | -2.3345091 USD | -2.3345091 | 5486 |
| 2019-05-15T14:28:32+00:00 | REP | match | 0 | 19.768 REP | 457.8978777 | 5771 |
| 2019-05-15T14:28:32+00:00 | USD | fee | 0.0046533 | -0.3653126 USD | -0.36531264 | 5773 |
| 2019-05-15T14:28:32+00:00 | USD | match | 0.0046533 | -456.6408 USD | -456.6408 | 5770 |
| 2019-05-15T14:28:47+00:00 | REP | match | 0 | 3.416 REP | 79.12682873 | 6420 |
| 2019-05-15T14:28:47+00:00 | USD | fee | 0.0046533 | -0.0631277 USD | -0.06312768 | 6422 |
| 2019-05-15T14:28:47+00:00 | USD | match | 0.0046533 | -78.9096 USD | -78.9096 | 6418 |
| 2019-05-15T14:28:48+00:00 | REP | match | 0 | 14.644 REP | 339.2076346 | 6475 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-05-15T14:28:48+00:00 | USD | fee | 0.0046533 | -0.2706211 USD | | -0.27062112 | 6476 |
| 2019-05-15T14:28:48+00:00 | USD | match | 0.0046533 | -338.2764 USD | | -338.2764 | 6474 |
| 2019-05-15T14:28:48+00:00 | REP | match | 0 | 9.071 REP | | 210.1169389 | 6483 |
| 2019-05-15T14:28:48+00:00 | USD | fee | 0.0046533 | -0.1676321 USD | | -0.16763208 | 6484 |
| 2019-05-15T14:28:48+00:00 | USD | match | 0.0046533 | -209.5401 USD | | -209.5401 | 6481 |
| 2019-05-15T14:28:51+00:00 | REP | match | 0 | 1.993206 REP | | 46.16980966 | 6619 |
| 2019-05-15T14:28:51+00:00 | USD | fee | 0.0046533 | -0.0368344 USD | | -0.036834447 | 6622 |
| 2019-05-15T14:28:51+00:00 | USD | match | 0.0046533 | -46.043059 USD | | -46.0430586 | 6617 |
| 2019-05-15T14:30:59+00:00 | REP | match | 0 | 1.979 REP | | 45.84074768 | 2517 |
| 2019-05-15T14:30:59+00:00 | USD | fee | 0.0046533 | -0.0365719 USD | | -0.03657192 | 2518 |
| 2019-05-15T14:30:59+00:00 | USD | match | 0.0046533 | -45.7149 USD | | -45.7149 | 2516 |
| 2019-05-15T14:35:42+00:00 | REP | match | 0 | 5.896 REP | | 136.5725358 | 5689 |
| 2019-05-15T14:35:42+00:00 | USD | fee | 0.0046533 | -0.1089581 USD | | -0.10895808 | 5690 |
| 2019-05-15T14:35:42+00:00 | USD | match | 0.0046533 | -136.1976 USD | | -136.1976 | 5688 |
| 2019-05-15T14:36:16+00:00 | REP | match | 0 | 18.069 REP | | 418.5429357 | 7330 |
| 2019-05-15T14:36:16+00:00 | USD | fee | 0.0046533 | -0.3339151 USD | | -0.33391512 | 7331 |
| 2019-05-15T14:36:16+00:00 | USD | match | 0.0046533 | -417.3939 USD | | -417.3939 | 7329 |
| 2019-05-15T14:37:23+00:00 | REP | match | 0 | 0.453661 REP | | 10.50841811 | 0734 |
| 2019-05-15T14:37:23+00:00 | USD | fee | 0.0046533 | -0.0083837 USD | | -0.008383655 | 0736 |
| 2019-05-15T14:37:23+00:00 | USD | match | 0.0046533 | -10.479569 USD | | -10.4795691 | 0733 |
| 2019-05-15T14:38:22+00:00 | REP | match | 0 | 13.395 REP | | 310.2763088 | 3561 |
| 2019-05-15T14:38:22+00:00 | USD | fee | 0.0046533 | -0.2475396 USD | | -0.2475396 | 3563 |
| 2019-05-15T14:38:22+00:00 | USD | match | 0.0046533 | -309.4245 USD | | -309.4245 | 3560 |
| 2019-05-15T14:39:55+00:00 | REP | match | 0 | 3.97494 REP | | 92.07388659 | 8152 |
| 2019-05-15T14:39:55+00:00 | USD | fee | 0.0046533 | -0.0734569 USD | | -0.073456891 | 8157 |
| 2019-05-15T14:39:55+00:00 | USD | match | 0.0046533 | -91.821114 USD | | -91.821114 | 8151 |
| 2019-05-15T14:41:29+00:00 | REP | match | 0 | 2.999986 REP | | 69.49045036 | 2176 |
| 2019-05-15T14:41:29+00:00 | USD | fee | 0.0046533 | -0.0554397 USD | | -0.055439741 | 2177 |
| 2019-05-15T14:41:29+00:00 | USD | match | 0.0046533 | -69.299677 USD | | -69.2996766 | 2175 |
| 2019-05-15T14:41:34+00:00 | REP | match | 0 | 0.4847 REP | | 11.22739282 | 2334 |
| 2019-05-15T14:41:34+00:00 | USD | fee | 0.0046533 | -0.0089573 USD | | -0.008957256 | 2336 |
| 2019-05-15T14:41:34+00:00 | USD | match | 0.0046533 | -11.19657 USD | | -11.19657 | 2332 |
| 2019-05-15T14:43:07+00:00 | REP | match | 0 | 49.864549 REP | | 1155.042046 | 6178 |
| 2019-05-15T14:43:07+00:00 | USD | fee | 0.0046533 | -0.9214969 USD | | -0.921496866 | 6179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-15T14:43:07+00:00 | USD | match | 0.0046533 | -1151.8711 USD | -1151.871082 | 6177 |
| 2019-05-15T14:44:55+00:00 | REP | match | 0 | 29.543 REP | 684.3219851 | 9816 |
| 2019-05-15T14:44:55+00:00 | USD | fee | 0.0046533 | -0.5459546 USD | -0.54595464 | 9819 |
| 2019-05-15T14:44:55+00:00 | USD | match | 0.0046533 | -682.4433 USD | -682.4433 | 9815 |
| 2019-05-15T14:46:26+00:00 | REP | match | 0 | 143.952 REP | 3334.445331 | 3947 |
| 2019-05-15T14:46:26+00:00 | USD | fee | 0.0046533 | -2.660233 USD | -2.66023296 | 3949 |
| 2019-05-15T14:46:26+00:00 | USD | match | 0.0046533 | -3325.2912 USD | -3325.2912 | 3945 |
| 2019-05-15T14:47:25+00:00 | REP | match | 0 | 0.329037 REP | 7.621678673 | 6236 |
| 2019-05-15T14:47:25+00:00 | USD | fee | 0.0046533 | -0.0060806 USD | -0.006080604 | 6239 |
| 2019-05-15T14:47:25+00:00 | USD | match | 0.0046533 | -7.6007547 USD | -7.6007547 | 6235 |
| 2019-05-15T14:55:25+00:00 | REP | match | 0 | 8.378816 REP | 194.0834715 | 3978 |
| 2019-05-15T14:55:25+00:00 | USD | fee | 0.0046533 | -0.1548405 USD | -0.15484052 | 3981 |
| 2019-05-15T14:55:25+00:00 | USD | match | 0.0046533 | -193.55065 USD | -193.5506496 | 3977 |
| 2019-05-15T14:57:28+00:00 | REP | match | 0 | 2.645701 REP | 61.28393733 | 8813 |
| 2019-05-15T14:57:28+00:00 | USD | fee | 0.0046533 | -0.0488926 USD | -0.048892554 | 8816 |
| 2019-05-15T14:57:28+00:00 | USD | match | 0.0046533 | -61.115693 USD | -61.1156931 | 8811 |
| 2019-05-15T14:58:00+00:00 | REP | match | 0 | 0.684771 REP | 15.86175575 | 0773 |
| 2019-05-15T14:58:00+00:00 | USD | fee | 0.0046533 | -0.0126546 USD | -0.012654568 | 0774 |
| 2019-05-15T14:58:00+00:00 | USD | match | 0.0046533 | -15.81821 USD | -15.8182101 | 0772 |
| 2019-05-15T14:58:09+00:00 | REP | match | 0 | 40.11286 REP | 929.1579049 | 1263 |
| 2019-05-15T14:58:09+00:00 | USD | fee | 0.0046533 | -0.7412857 USD | -0.741285653 | 1264 |
| 2019-05-15T14:58:09+00:00 | USD | match | 0.0046533 | -926.60707 USD | -926.607066 | 1261 |
| 2019-05-15T15:05:26+00:00 | REP | match | 0 | 23.34097 REP | 540.6606954 | 7842 |
| 2019-05-15T15:05:26+00:00 | USD | fee | 0.0046533 | -0.4313411 USD | -0.431341126 | 7845 |
| 2019-05-15T15:05:26+00:00 | USD | match | 0.0046533 | -539.17641 USD | -539.176407 | 7840 |
| 2019-05-15T15:07:11+00:00 | REP | match | 0 | 2 REP | 46.3271831 | 2035 |
| 2019-05-15T15:07:11+00:00 | USD | fee | 0.0046533 | -0.03696 USD | -0.03696 | 2038 |
| 2019-05-15T15:07:11+00:00 | USD | match | 0.0046533 | -46.2 USD | -46.2 | 2033 |
| 2019-05-15T15:13:08+00:00 | REP | match | 0 | 39.306669 REP | 910.4836259 | 1277 |
| 2019-05-15T15:13:08+00:00 | USD | fee | 0.0046533 | -0.7263872 USD | -0.726387243 | 1278 |
| 2019-05-15T15:13:08+00:00 | USD | match | 0.0046533 | -907.98405 USD | -907.9840539 | 1276 |
| 2019-05-15T15:18:09+00:00 | REP | match | 0 | 2.286776 REP | 52.96994523 | 3173 |
| 2019-05-15T15:18:09+00:00 | USD | fee | 0.0046533 | -0.0416193 USD | -0.041619323 | 3178 |
| 2019-05-15T15:18:09+00:00 | USD | match | 0.0046533 | -52.024154 USD | -52.024154 | 3172 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-15T15:25:18+00:00 | REP | match | 0 | 401.157307 REP | 9292.244006 | 9879 |
| 2019-05-15T15:25:18+00:00 | USD | fee | 0.0046533 | -7.301063 USD | -7.301062987 | 9884 |
| 2019-05-15T15:25:18+00:00 | USD | match | 0.0046533 | -9126.3287 USD | -9126.328734 | 9878 |
| 2019-05-15T15:32:52+00:00 | REP | match | 0 | 96.555917 REP | 2236.581823 | 7883 |
| 2019-05-15T15:32:52+00:00 | USD | fee | 0.0046533 | -1.7573177 USD | -1.757317689 | 7884 |
| 2019-05-15T15:32:52+00:00 | USD | match | 0.0046533 | -2196.6471 USD | -2196.647112 | 7882 |
| 2019-05-15T15:35:44+00:00 | BTC | match | 2.05E-10 | 0.0181417 BTC | 146.0849335 | 6992 |
| 2019-05-15T15:35:44+00:00 | USD | fee | 0.0046533 | -0.1160924 USD | -0.116092367 | 6993 |
| 2019-05-15T15:35:44+00:00 | USD | match | 0.0046533 | -145.11546 USD | -145.1154583 | 6989 |
| 2019-05-15T15:35:50+00:00 | BTC | match | 2.05E-10 | 0.0511881 BTC | 412.1890553 | 7154 |
| 2019-05-15T15:35:50+00:00 | USD | fee | 0.0046533 | -0.3275629 USD | -0.32756289 | 7155 |
| 2019-05-15T15:35:50+00:00 | USD | match | 0.0046533 | -409.45361 USD | -409.4536119 | 7153 |
| 2019-05-15T15:35:52+00:00 | BTC | match | 2.05E-10 | 0.03646989 BTC | 293.6715664 | 7194 |
| 2019-05-15T15:35:52+00:00 | USD | fee | 0.0046533 | -0.2333781 USD | -0.23337812 | 7197 |
| 2019-05-15T15:35:52+00:00 | USD | match | 0.0046533 | -291.72265 USD | -291.7226501 | 7193 |
| 2019-05-15T15:35:52+00:00 | BTC | match | 2.05E-10 | 0.87753 BTC | 7066.256839 | 7202 |
| 2019-05-15T15:35:52+00:00 | USD | fee | 0.0046533 | -5.61549 USD | -5.615489976 | 7204 |
| 2019-05-15T15:35:52+00:00 | USD | match | 0.0046533 | -7019.3625 USD | -7019.36247 | 7201 |
| 2019-05-15T15:35:52+00:00 | BTC | match | 2.05E-10 | 0.7 BTC | 5636.707335 | 7214 |
| 2019-05-15T15:35:52+00:00 | USD | fee | 0.0046533 | -4.47944 USD | -4.47944 | 7215 |
| 2019-05-15T15:35:52+00:00 | USD | match | 0.0046533 | -5599.3 USD | -5599.3 | 7211 |
| 2019-05-15T15:35:52+00:00 | BTC | match | 2.05E-10 | 0.7 BTC | 5636.707335 | 7219 |
| 2019-05-15T15:35:52+00:00 | USD | fee | 0.0046533 | -4.47944 USD | -4.47944 | 7221 |
| 2019-05-15T15:35:52+00:00 | USD | match | 0.0046533 | -5599.3 USD | -5599.3 | 7217 |
| 2019-05-15T15:35:52+00:00 | BTC | match | 2.05E-10 | 0.01601005 BTC | 128.9199518 | 7235 |
| 2019-05-15T15:35:52+00:00 | USD | fee | 0.0046533 | -0.1024515 USD | -0.102451512 | 7237 |
| 2019-05-15T15:35:52+00:00 | USD | match | 0.0046533 | -128.06439 USD | -128.06439 | 7233 |
| 2019-05-15T15:35:52+00:00 | BTC | match | 2.05E-10 | 0.01106915 BTC | 89.1336557 | 7242 |
| 2019-05-15T15:35:52+00:00 | USD | fee | 0.0046533 | -0.0708337 USD | -0.070833705 | 7245 |
| 2019-05-15T15:35:52+00:00 | USD | match | 0.0046533 | -88.542131 USD | -88.54213085 | 7241 |
| 2019-05-15T15:35:52+00:00 | BTC | match | 2.05E-10 | 1 BTC | 8052.439049 | 7254 |
| 2019-05-15T15:35:52+00:00 | USD | fee | 0.0046533 | -6.3992 USD | -6.3992 | 7255 |
| 2019-05-15T15:35:52+00:00 | USD | match | 0.0046533 | -7999 USD | -7999 | 7253 |
| 2019-05-15T15:35:56+00:00 | BTC | match | 2.05E-10 | 0.15293999 BTC | 1231.539948 | 7397 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-15T15:35:56+00:00 | USD | fee | 0.0046533 | -0.9786936 USD | -0.978693584 | 7398 |
| 2019-05-15T15:35:56+00:00 | USD | match | 0.0046533 | -1223.367 USD | -1223.36698 | 7396 |
| 2019-05-15T15:35:58+00:00 | BTC | match | 2.05E-10 | 0.00320415 BTC | 25.80122258 | 7433 |
| 2019-05-15T15:35:58+00:00 | USD | fee | 0.0046533 | -0.020504 USD | -0.020503997 | 7437 |
| 2019-05-15T15:35:58+00:00 | USD | match | 0.0046533 | -25.629996 USD | -25.62999585 | 7431 |
| 2019-05-15T15:36:01+00:00 | BTC | match | 2.05E-10 | 0.00143608 BTC | 11.56394667 | 7533 |
| 2019-05-15T15:36:01+00:00 | USD | fee | 0.0046533 | -0.0091898 USD | -0.009189763 | 7534 |
| 2019-05-15T15:36:01+00:00 | USD | match | 0.0046533 | -11.487204 USD | -11.48720392 | 7532 |
| 2019-05-15T15:36:01+00:00 | BTC | match | 2.05E-10 | 6.43201089 BTC | 51793.37566 | 7541 |
| 2019-05-15T15:36:01+00:00 | USD | fee | 0.0046533 | -41.159724 USD | -41.15972409 | 7542 |
| 2019-05-15T15:36:01+00:00 | USD | match | 0.0046533 | -51449.655 USD | -51449.65511 | 7540 |
| 2019-05-15T15:38:46+00:00 | BTC | match | 2.05E-10 | 5 BTC | 40262.19525 | 4722 |
| 2019-05-15T15:38:46+00:00 | USD | fee | 0.0046533 | -31.9 USD | -31.9 | 4723 |
| 2019-05-15T15:38:46+00:00 | USD | match | 0.0046533 | -39875 USD | -39875 | 4720 |
| 2019-05-15T15:38:46+00:00 | BTC | match | 2.05E-10 | 0.4 BTC | 3220.97562 | 4728 |
| 2019-05-15T15:38:46+00:00 | USD | fee | 0.0046533 | -2.552 USD | -2.552 | 4731 |
| 2019-05-15T15:38:46+00:00 | USD | match | 0.0046533 | -3190 USD | -3190 | 4726 |
| 2019-05-15T15:38:46+00:00 | BTC | match | 2.05E-10 | 16.508 BTC | 132929.6638 | 4734 |
| 2019-05-15T15:38:46+00:00 | USD | fee | 0.0046533 | -105.32104 USD | -105.32104 | 4735 |
| 2019-05-15T15:38:46+00:00 | USD | match | 0.0046533 | -131651.3 USD | -131651.3 | 4733 |
| 2019-05-15T15:38:47+00:00 | BTC | match | 2.05E-10 | 0.27 BTC | 2174.158543 | 4862 |
| 2019-05-15T15:38:47+00:00 | USD | fee | 0.0046533 | -1.7226 USD | -1.7226 | 4863 |
| 2019-05-15T15:38:47+00:00 | USD | match | 0.0046533 | -2153.25 USD | -2153.25 | 4861 |
| 2019-05-15T15:38:47+00:00 | BTC | match | 2.05E-10 | 0.15591779 BTC | 1255.518501 | 4868 |
| 2019-05-15T15:38:47+00:00 | USD | fee | 0.0046533 | -0.9947555 USD | -0.9947555 | 4870 |
| 2019-05-15T15:38:47+00:00 | USD | match | 0.0046533 | -1243.4444 USD | -1243.444375 | 4867 |
| 2019-05-15T15:38:47+00:00 | BTC | match | 2.05E-10 | 0.03 BTC | 241.5731715 | 4876 |
| 2019-05-15T15:38:47+00:00 | USD | fee | 0.0046533 | -0.1914 USD | -0.1914 | 4877 |
| 2019-05-15T15:38:47+00:00 | USD | match | 0.0046533 | -239.25 USD | -239.25 | 4875 |
| 2019-05-15T15:38:48+00:00 | BTC | match | 2.05E-10 | 4.74 BTC | 38168.56109 | 4898 |
| 2019-05-15T15:38:48+00:00 | USD | fee | 0.0046533 | -30.2412 USD | -30.2412 | 4901 |
| 2019-05-15T15:38:48+00:00 | USD | match | 0.0046533 | -37801.5 USD | -37801.5 | 4897 |
| 2019-05-15T15:38:48+00:00 | BTC | match | 2.05E-10 | 0.00473589 BTC | 38.13546557 | 4910 |
| 2019-05-15T15:38:48+00:00 | USD | fee | 0.0046533 | -0.030215 USD | -0.030214978 | 4913 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-05-15T15:38:48+00:00 | USD | match | 0.0046533 | -37.768723 USD | -37.76872275 | | 4909 |
| 2019-05-15T15:38:48+00:00 | BTC | match | 2.05E-10 | 1.18442447 BTC | 9537.505853 | | 4918 |
| 2019-05-15T15:38:48+00:00 | USD | fee | 0.0046533 | -7.5566281 USD | -7.556628119 | | 4919 |
| 2019-05-15T15:38:48+00:00 | USD | match | 0.0046533 | -9445.7851 USD | -9445.785148 | | 4917 |
| 2019-05-15T15:38:49+00:00 | BTC | match | 2.05E-10 | 0.02936829 BTC | 236.4863652 | | 4932 |
| 2019-05-15T15:38:49+00:00 | USD | fee | 0.0046533 | -0.1873697 USD | -0.18736969 | | 4935 |
| 2019-05-15T15:38:49+00:00 | USD | match | 0.0046533 | -234.21211 USD | -234.2121128 | | 4931 |
| 2019-05-15T15:38:50+00:00 | BTC | match | 2.05E-10 | 1.67755356 BTC | 13508.39779 | | 5032 |
| 2019-05-15T15:38:50+00:00 | USD | fee | 0.0046533 | -10.702792 USD | -10.70279171 | | 5033 |
| 2019-05-15T15:38:50+00:00 | USD | match | 0.0046533 | -13378.49 USD | -13378.48964 | | 5031 |
| 2019-05-15T15:53:45+00:00 | BTC | match | 2.05E-10 | 5 BTC | 40262.19525 | | 2788 |
| 2019-05-15T15:53:45+00:00 | USD | fee | 0.0046533 | -32.04 USD | -32.04 | | 2789 |
| 2019-05-15T15:53:45+00:00 | USD | match | 0.0046533 | -40050 USD | -40050 | | 2787 |
| 2019-05-15T15:55:27+00:00 | BTC | match | 2.05E-10 | 1.65714499 BTC | 13344.05903 | | 3930 |
| 2019-05-15T15:55:27+00:00 | USD | fee | 0.0046533 | -10.625614 USD | -10.62561368 | | 3932 |
| 2019-05-15T15:55:27+00:00 | USD | match | 0.0046533 | -13282.017 USD | -13282.01709 | | 3927 |
| 2019-05-15T15:55:28+00:00 | BTC | match | 2.05E-10 | 2 BTC | 16104.8781 | | 3937 |
| 2019-05-15T15:55:28+00:00 | USD | fee | 0.0046533 | -12.824 USD | -12.824 | | 3940 |
| 2019-05-15T15:55:28+00:00 | USD | match | 0.0046533 | -16030 USD | -16030 | | 3935 |
| 2019-05-15T15:55:28+00:00 | BTC | match | 2.05E-10 | 1.34285501 BTC | 10813.25812 | | 3943 |
| 2019-05-15T15:55:28+00:00 | USD | fee | 0.0046533 | -8.6103863 USD | -8.610386324 | | 3946 |
| 2019-05-15T15:55:28+00:00 | USD | match | 0.0046533 | -10762.983 USD | -10762.98291 | | 3942 |
| 2019-05-15T16:05:55+00:00 | BTC | match | 2.05E-10 | 0.16237878 BTC | 1307.545229 | | 0866 |
| 2019-05-15T16:05:55+00:00 | USD | fee | 0.0046533 | -1.0424718 USD | -1.042471768 | | 0869 |
| 2019-05-15T16:05:55+00:00 | USD | match | 0.0046533 | -1303.0897 USD | -1303.08971 | | 0865 |
| 2019-05-15T16:05:59+00:00 | BTC | match | 2.05E-10 | 0.02476721 BTC | 199.4364489 | | 1579 |
| 2019-05-15T16:05:59+00:00 | USD | fee | 0.0046533 | -0.1590055 USD | -0.159005488 | | 1580 |
| 2019-05-15T16:05:59+00:00 | USD | match | 0.0046533 | -198.75686 USD | -198.7568603 | | 1578 |
| 2019-05-15T16:06:07+00:00 | BTC | match | 2.05E-10 | 0.01881642 BTC | 151.5180752 | | 2663 |
| 2019-05-15T16:06:07+00:00 | USD | fee | 0.0046533 | -0.1208014 USD | -0.120801416 | | 2664 |
| 2019-05-15T16:06:07+00:00 | USD | match | 0.0046533 | -151.00177 USD | -151.0017705 | | 2662 |
| 2019-05-15T16:06:19+00:00 | BTC | match | 2.05E-10 | 9.79403759 BTC | 78865.89074 | | 4207 |
| 2019-05-15T16:06:19+00:00 | USD | fee | 0.0046533 | -62.877721 USD | -62.87772133 | | 4208 |
| 2019-05-15T16:06:19+00:00 | USD | match | 0.0046533 | -78597.152 USD | -78597.15166 | | 4206 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-15T16:06:53+00:00 | BTC | match | 2.05E-10 | 1.05047429 BTC | 8458.880193 | 8760 |
| 2019-05-15T16:06:53+00:00 | USD | fee | 0.0046533 | -6.7314393 USD | -6.73143925 | 8761 |
| 2019-05-15T16:06:53+00:00 | USD | match | 0.0046533 | -8414.2991 USD | -8414.299063 | 8759 |
| 2019-05-15T16:06:54+00:00 | BTC | match | 2.05E-10 | 0.12458866 BTC | 1003.242591 | 8886 |
| 2019-05-15T16:06:54+00:00 | USD | fee | 0.0046533 | -0.7983641 USD | -0.798364133 | 8887 |
| 2019-05-15T16:06:54+00:00 | USD | match | 0.0046533 | -997.95517 USD | -997.9551666 | 8885 |
| 2019-05-15T16:06:56+00:00 | BTC | match | 2.05E-10 | 0.01875268 BTC | 151.0048127 | 9014 |
| 2019-05-15T16:06:56+00:00 | USD | fee | 0.0046533 | -0.1201672 USD | -0.120167173 | 9015 |
| 2019-05-15T16:06:56+00:00 | USD | match | 0.0046533 | -150.20897 USD | -150.2089668 | 9013 |
| 2019-05-15T16:07:01+00:00 | BTC | match | 2.05E-10 | 0.261967 BTC | 2109.4733 | 9360 |
| 2019-05-15T16:07:01+00:00 | USD | fee | 0.0046533 | -1.6786845 USD | -1.678684536 | 9361 |
| 2019-05-15T16:07:01+00:00 | USD | match | 0.0046533 | -2098.3557 USD | -2098.35567 | 9359 |
| 2019-05-15T16:07:03+00:00 | BTC | match | 2.05E-10 | 2.94862837 BTC | 23743.65023 | 9509 |
| 2019-05-15T16:07:03+00:00 | USD | fee | 0.0046533 | -18.894811 USD | -18.89481059 | 9510 |
| 2019-05-15T16:07:03+00:00 | USD | match | 0.0046533 | -23618.513 USD | -23618.51324 | 9508 |
| 2019-05-15T16:07:03+00:00 | BTC | match | 2.05E-10 | 0.595589 BTC | 4795.944121 | 9517 |
| 2019-05-15T16:07:03+00:00 | USD | fee | 0.0046533 | -3.8165343 USD | -3.816534312 | 9518 |
| 2019-05-15T16:07:03+00:00 | USD | match | 0.0046533 | -4770.6679 USD | -4770.66789 | 9516 |
| 2019-05-15T16:07:09+00:00 | BTC | match | 2.05E-10 | 0.03751561 BTC | 302.0921629 | 0045 |
| 2019-05-15T16:07:09+00:00 | USD | fee | 0.0046533 | -0.24025 USD | -0.240249966 | 0046 |
| 2019-05-15T16:07:09+00:00 | USD | match | 0.0046533 | -300.31246 USD | -300.3124581 | 0044 |
| 2019-05-15T16:07:11+00:00 | BTC | match | 2.05E-10 | 1.05070057 BTC | 8460.702299 | 0381 |
| 2019-05-15T16:07:11+00:00 | USD | fee | 0.0046533 | -6.7286865 USD | -6.72868645 | 0382 |
| 2019-05-15T16:07:11+00:00 | USD | match | 0.0046533 | -8410.8581 USD | -8410.858063 | 0380 |
| 2019-05-15T16:07:11+00:00 | BTC | match | 2.05E-10 | 1.52360337 BTC | 12268.72327 | 0472 |
| 2019-05-15T16:07:11+00:00 | USD | fee | 0.0046533 | -9.757156 USD | -9.757155981 | 0473 |
| 2019-05-15T16:07:11+00:00 | USD | match | 0.0046533 | -12196.445 USD | -12196.44498 | 0471 |
| 2019-05-15T16:07:11+00:00 | BTC | match | 2.05E-10 | 2.38818 BTC | 19230.67389 | 0521 |
| 2019-05-15T16:07:11+00:00 | USD | fee | 0.0046533 | -15.293905 USD | -15.29390472 | 0522 |
| 2019-05-15T16:07:11+00:00 | USD | match | 0.0046533 | -19117.381 USD | -19117.3809 | 0520 |
| 2019-05-15T16:07:12+00:00 | BTC | match | 2.05E-10 | 4.50E-07 BTC | 0.003623598 | 0541 |
| 2019-05-15T16:07:12+00:00 | USD | fee | 0.0046533 | 2.88E-06 USD | 2.88E-06 | 0542 |
| 2019-05-15T16:07:12+00:00 | USD | match | 0.0046533 | -0.0036023 USD | -0.00360225 | 0540 |
| 2019-05-15T16:07:20+00:00 | BTC | match | 2.05E-10 | 3.99652525 BTC | 32181.77598 | 1299 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-05-15T16:07:20+00:00 | USD | fee | 0.0046533 | -25.574564 USD | -25.57456438 | | 1300 |
| 2019-05-15T16:07:20+00:00 | USD | match | 0.0046533 | -31968.205 USD | -31968.20547 | | 1298 |
| 2019-05-15T16:07:20+00:00 | BTC | match | 2.05E-10 | 0.06213683 BTC | 500.3530363 | | 1315 |
| 2019-05-15T16:07:20+00:00 | USD | fee | 0.0046533 | -0.397626 USD | -0.397626003 | | 1328 |
| 2019-05-15T16:07:20+00:00 | USD | match | 0.0046533 | -497.0325 USD | -497.0325032 | | 1313 |
| 2019-05-15T16:07:20+00:00 | BTC | match | 2.05E-10 | 0.94133792 BTC | 7580.066226 | | 1362 |
| 2019-05-15T16:07:20+00:00 | USD | fee | 0.0046533 | -6.0238096 USD | -6.023809618 | | 1364 |
| 2019-05-15T16:07:20+00:00 | USD | match | 0.0046533 | -7529.762 USD | -7529.762022 | | 1360 |
| 2019-05-15T16:10:07+00:00 | BTC | match | 2.05E-10 | 1.95480077 BTC | 15740.91405 | | 9491 |
| 2019-05-15T16:10:07+00:00 | USD | fee | 0.0046533 | -12.495087 USD | -12.49508652 | | 9492 |
| 2019-05-15T16:10:07+00:00 | USD | match | 0.0046533 | -15618.858 USD | -15618.85815 | | 9490 |
| 2019-05-15T16:10:09+00:00 | BTC | match | 2.05E-10 | 0.21695614 BTC | 1747.026094 | | 9781 |
| 2019-05-15T16:10:09+00:00 | USD | fee | 0.0046533 | -1.3867836 USD | -1.386783647 | | 9782 |
| 2019-05-15T16:10:09+00:00 | USD | match | 0.0046533 | -1733.4796 USD | -1733.479559 | | 9780 |
| 2019-05-15T16:10:13+00:00 | BTC | match | 2.05E-10 | 0.02110376 BTC | 169.9367411 | | 0101 |
| 2019-05-15T16:10:13+00:00 | USD | fee | 0.0046533 | -0.1348952 USD | -0.134895234 | | 0104 |
| 2019-05-15T16:10:13+00:00 | USD | match | 0.0046533 | -168.61904 USD | -168.6190424 | | 0100 |
| 2019-05-15T16:10:14+00:00 | BTC | match | 2.05E-10 | 0.21669064 BTC | 1744.888171 | | 0177 |
| 2019-05-15T16:10:14+00:00 | USD | fee | 0.0046533 | -1.3850866 USD | -1.385086571 | | 0178 |
| 2019-05-15T16:10:14+00:00 | USD | match | 0.0046533 | -1731.3582 USD | -1731.358214 | | 0176 |
| 2019-05-15T16:10:14+00:00 | BTC | match | 2.05E-10 | 0.638 BTC | 5137.456113 | | 0235 |
| 2019-05-15T16:10:14+00:00 | USD | fee | 0.0046533 | -4.078096 USD | -4.078096 | | 0238 |
| 2019-05-15T16:10:14+00:00 | USD | match | 0.0046533 | -5097.62 USD | -5097.62 | | 0233 |
| 2019-05-15T16:10:20+00:00 | BTC | match | 2.05E-10 | 0.21650447 BTC | 1743.389049 | | 1522 |
| 2019-05-15T16:10:20+00:00 | USD | fee | 0.0046533 | -1.3838966 USD | -1.383896572 | | 1523 |
| 2019-05-15T16:10:20+00:00 | USD | match | 0.0046533 | -1729.8707 USD | -1729.870715 | | 1521 |
| 2019-05-15T16:10:21+00:00 | BTC | match | 2.05E-10 | 0.01245818 BTC | 100.3187351 | | 1536 |
| 2019-05-15T16:10:21+00:00 | USD | fee | 0.0046533 | -0.0796327 USD | -0.079632687 | | 1538 |
| 2019-05-15T16:10:21+00:00 | USD | match | 0.0046533 | -99.540858 USD | -99.5408582 | | 1535 |
| 2019-05-15T16:10:22+00:00 | BTC | match | 2.05E-10 | 2 BTC | 16104.8781 | | 1620 |
| 2019-05-15T16:10:22+00:00 | USD | fee | 0.0046533 | -12.784 USD | -12.784 | | 1622 |
| 2019-05-15T16:10:22+00:00 | USD | match | 0.0046533 | -15980 USD | -15980 | | 1619 |
| 2019-05-15T16:10:22+00:00 | BTC | match | 2.05E-10 | 2 BTC | 16104.8781 | | 1630 |
| 2019-05-15T16:10:22+00:00 | USD | fee | 0.0046533 | -12.784 USD | -12.784 | | 1633 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-15T16:10:22+00:00 | USD | match | 0.0046533 | -15980 USD | -15980 | 1627 |
| 2019-05-15T16:10:22+00:00 | BTC | match | 2.05E-10 | 2 BTC | 16104.8781 | 1638 |
| 2019-05-15T16:10:22+00:00 | USD | fee | 0.0046533 | -12.784 USD | -12.784 | 1641 |
| 2019-05-15T16:10:22+00:00 | USD | match | 0.0046533 | -15980 USD | -15980 | 1636 |
| 2019-05-15T16:10:22+00:00 | BTC | match | 2.05E-10 | 1.04233 BTC | 8393.298794 | 1644 |
| 2019-05-15T16:10:22+00:00 | USD | fee | 0.0046533 | -6.6625734 USD | -6.66257336 | 1647 |
| 2019-05-15T16:10:22+00:00 | USD | match | 0.0046533 | -8328.2167 USD | -8328.2167 | 1643 |
| 2019-05-15T16:10:22+00:00 | BTC | match | 2.05E-10 | 0.3 BTC | 2415.731715 | 1654 |
| 2019-05-15T16:10:22+00:00 | USD | fee | 0.0046533 | -1.9176 USD | -1.9176 | 1657 |
| 2019-05-15T16:10:22+00:00 | USD | match | 0.0046533 | -2397 USD | -2397 | 1652 |
| 2019-05-15T16:10:22+00:00 | BTC | match | 2.05E-10 | 0.7 BTC | 5636.707335 | 1664 |
| 2019-05-15T16:10:22+00:00 | USD | fee | 0.0046533 | -4.4744 USD | -4.4744 | 1665 |
| 2019-05-15T16:10:22+00:00 | USD | match | 0.0046533 | -5593 USD | -5593 | 1663 |
| 2019-05-15T16:10:22+00:00 | BTC | match | 2.05E-10 | 2 BTC | 16104.8781 | 1671 |
| 2019-05-15T16:10:22+00:00 | USD | fee | 0.0046533 | -12.784 USD | -12.784 | 1673 |
| 2019-05-15T16:10:22+00:00 | USD | match | 0.0046533 | -15980 USD | -15980 | 1669 |
| 2019-05-15T16:10:22+00:00 | BTC | match | 2.05E-10 | 2 BTC | 16104.8781 | 1716 |
| 2019-05-15T16:10:22+00:00 | USD | fee | 0.0046533 | -12.784 USD | -12.784 | 1719 |
| 2019-05-15T16:10:22+00:00 | USD | match | 0.0046533 | -15980 USD | -15980 | 1714 |
| 2019-05-15T16:10:22+00:00 | BTC | match | 2.05E-10 | 0.9 BTC | 7247.195144 | 1722 |
| 2019-05-15T16:10:22+00:00 | USD | fee | 0.0046533 | -5.7528 USD | -5.7528 | 1723 |
| 2019-05-15T16:10:22+00:00 | USD | match | 0.0046533 | -7191 USD | -7191 | 1721 |
| 2019-05-15T16:10:22+00:00 | BTC | match | 2.05E-10 | 0.2 BTC | 1610.48781 | 1730 |
| 2019-05-15T16:10:22+00:00 | USD | fee | 0.0046533 | -1.2784 USD | -1.2784 | 1733 |
| 2019-05-15T16:10:22+00:00 | USD | match | 0.0046533 | -1598 USD | -1598 | 1729 |
| 2019-05-15T16:10:22+00:00 | BTC | match | 2.05E-10 | 0.00884824 BTC | 71.24991329 | 1746 |
| 2019-05-15T16:10:22+00:00 | USD | fee | 0.0046533 | -0.056558 USD | -0.05655795 | 1749 |
| 2019-05-15T16:10:22+00:00 | USD | match | 0.0046533 | -70.697438 USD | -70.6974376 | 1745 |
| 2019-05-15T16:10:22+00:00 | BTC | match | 2.05E-10 | 8.5723078 BTC | 69027.98607 | 1762 |
| 2019-05-15T16:10:22+00:00 | USD | fee | 0.0046533 | -54.794191 USD | -54.79419146 | 1763 |
| 2019-05-15T16:10:22+00:00 | USD | match | 0.0046533 | -68492.739 USD | -68492.73932 | 1761 |
| 2019-05-15T16:10:23+00:00 | BTC | match | 2.05E-10 | 0.75782736 BTC | 6102.358626 | 1802 |
| 2019-05-15T16:10:23+00:00 | USD | fee | 0.0046533 | -4.8410012 USD | -4.841001176 | 1820 |
| 2019-05-15T16:10:23+00:00 | USD | match | 0.0046533 | -6051.2515 USD | -6051.25147 | 1801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-15T16:10:25+00:00 | BTC | match | 2.05E-10 | 0.53046813 BTC | 4271.562284 | 2017 |
| 2019-05-15T16:10:25+00:00 | USD | fee | 0.0046533 | -3.3886304 USD | -3.388630414 | 2018 |
| 2019-05-15T16:10:25+00:00 | USD | match | 0.0046533 | -4235.788 USD | -4235.788018 | 2016 |
| 2019-05-15T16:10:25+00:00 | BTC | match | 2.05E-10 | 0.01523342 BTC | 122.6661861 | 2026 |
| 2019-05-15T16:10:25+00:00 | USD | fee | 0.0046533 | -0.0973111 USD | -0.097311087 | 2028 |
| 2019-05-15T16:10:25+00:00 | USD | match | 0.0046533 | -121.63886 USD | -121.6388587 | 2023 |
| 2019-05-15T16:10:28+00:00 | BTC | match | 2.05E-10 | 0.00486028 BTC | 39.13710846 | 2408 |
| 2019-05-15T16:10:28+00:00 | USD | fee | 0.0046533 | -0.0310475 USD | -0.031047469 | 2411 |
| 2019-05-15T16:10:28+00:00 | USD | match | 0.0046533 | -38.809336 USD | -38.8093358 | 2406 |
| 2019-05-15T16:10:30+00:00 | BTC | match | 2.05E-10 | 4.88181934 BTC | 39310.55269 | 2529 |
| 2019-05-15T16:10:30+00:00 | USD | fee | 0.0046533 | -31.185062 USD | -31.18506194 | 2530 |
| 2019-05-15T16:10:30+00:00 | USD | match | 0.0046533 | -38981.327 USD | -38981.32743 | 2528 |
| 2019-05-15T16:10:30+00:00 | BTC | match | 2.05E-10 | 3.80979147 BTC | 30678.1136 | 2541 |
| 2019-05-15T16:10:30+00:00 | USD | fee | 0.0046533 | -24.336948 USD | -24.33694791 | 2542 |
| 2019-05-15T16:10:30+00:00 | USD | match | 0.0046533 | -30421.185 USD | -30421.18489 | 2540 |
| 2019-05-15T16:10:39+00:00 | BTC | match | 2.05E-10 | 5.11658953 BTC | 41201.02533 | 3457 |
| 2019-05-15T16:10:39+00:00 | USD | fee | 0.0046533 | -32.643841 USD | -32.6438412 | 3458 |
| 2019-05-15T16:10:39+00:00 | USD | match | 0.0046533 | -40804.802 USD | -40804.8015 | 3456 |
| 2019-05-15T16:10:39+00:00 | BTC | match | 2.05E-10 | 3.41210056 BTC | 27475.73179 | 3501 |
| 2019-05-15T16:10:39+00:00 | USD | fee | 0.0046533 | -21.769202 USD | -21.76920157 | 3502 |
| 2019-05-15T16:10:39+00:00 | USD | match | 0.0046533 | -27211.502 USD | -27211.50197 | 3500 |
| 2019-05-15T16:10:39+00:00 | BTC | match | 2.05E-10 | 1.06390822 BTC | 8567.056096 | 3572 |
| 2019-05-15T16:10:39+00:00 | USD | fee | 0.0046533 | -6.7877344 USD | -6.787734444 | 3573 |
| 2019-05-15T16:10:39+00:00 | USD | match | 0.0046533 | -8484.6681 USD | -8484.668055 | 3571 |
| 2019-05-15T16:10:39+00:00 | BTC | match | 2.05E-10 | 0.40740169 BTC | 3280.577277 | 3580 |
| 2019-05-15T16:10:39+00:00 | USD | fee | 0.0046533 | -2.5992228 USD | -2.599222782 | 3581 |
| 2019-05-15T16:10:39+00:00 | USD | match | 0.0046533 | -3249.0285 USD | -3249.028478 | 3579 |
| 2019-05-15T16:12:40+00:00 | BTC | match | 2.05E-10 | 1.75208 BTC | 14108.51741 | 5808 |
| 2019-05-15T16:12:40+00:00 | USD | fee | 0.0046533 | -11.192287 USD | -11.19228704 | 5809 |
| 2019-05-15T16:12:40+00:00 | USD | match | 0.0046533 | -13990.359 USD | -13990.3588 | 5807 |
| 2019-05-15T16:12:40+00:00 | BTC | match | 2.05E-10 | 8.24792 BTC | 66415.87308 | 5820 |
| 2019-05-15T16:12:40+00:00 | USD | fee | 0.0046533 | -52.687713 USD | -52.68771296 | 5823 |
| 2019-05-15T16:12:40+00:00 | USD | match | 0.0046533 | -65859.641 USD | -65859.6412 | 5819 |
| 2019-05-15T16:14:00+00:00 | BTC | match | 2.05E-10 | 0.0051 BTC | 41.06743915 | 2068 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-15T16:14:00+00:00 | USD | fee | 0.0046533 | -0.0325176 USD | -0.0325176 | 2071 |
| 2019-05-15T16:14:00+00:00 | USD | match | 0.0046533 | -40.647 USD | -40.647 | 2066 |
| 2019-05-15T16:14:02+00:00 | BTC | match | 2.05E-10 | 2.46532866 BTC | 19851.90877 | 2167 |
| 2019-05-15T16:14:02+00:00 | USD | fee | 0.0046533 | -15.718936 USD | -15.71893554 | 2168 |
| 2019-05-15T16:14:02+00:00 | USD | match | 0.0046533 | -19648.669 USD | -19648.66942 | 2166 |
| 2019-05-15T16:14:02+00:00 | BTC | match | 2.05E-10 | 2.52957134 BTC | 20369.21904 | 2175 |
| 2019-05-15T16:14:02+00:00 | USD | fee | 0.0046533 | -16.128547 USD | -16.12854686 | 2176 |
| 2019-05-15T16:14:02+00:00 | USD | match | 0.0046533 | -20160.684 USD | -20160.68358 | 2174 |
| 2019-05-15T16:17:29+00:00 | BTC | match | 2.05E-10 | 3.37444743 BTC | 27172.53226 | 7941 |
| 2019-05-15T16:17:29+00:00 | USD | fee | 0.0046533 | -21.488481 USD | -21.48848123 | 7942 |
| 2019-05-15T16:17:29+00:00 | USD | match | 0.0046533 | -26860.602 USD | -26860.60154 | 7940 |
| 2019-05-15T16:17:29+00:00 | BTC | match | 2.05E-10 | 5 BTC | 40262.19525 | 7952 |
| 2019-05-15T16:17:29+00:00 | USD | fee | 0.0046533 | -31.84 USD | -31.84 | 7954 |
| 2019-05-15T16:17:29+00:00 | USD | match | 0.0046533 | -39800 USD | -39800 | 7950 |
| 2019-05-15T16:17:29+00:00 | BTC | match | 2.05E-10 | 0.88176113 BTC | 7100.327755 | 7971 |
| 2019-05-15T16:17:29+00:00 | USD | fee | 0.0046533 | -5.6150549 USD | -5.615054876 | 7972 |
| 2019-05-15T16:17:29+00:00 | USD | match | 0.0046533 | -7018.8186 USD | -7018.818595 | 7970 |
| 2019-05-15T16:17:29+00:00 | BTC | match | 2.05E-10 | 0.74379 BTC | 5989.32364 | 7997 |
| 2019-05-15T16:17:29+00:00 | USD | fee | 0.0046533 | -4.7364547 USD | -4.73645472 | 7998 |
| 2019-05-15T16:17:29+00:00 | USD | match | 0.0046533 | -5920.5684 USD | -5920.5684 | 7996 |
| 2019-05-15T16:17:29+00:00 | BTC | match | 2.05E-10 | 1.44E-06 BTC | 0.011595512 | 8005 |
| 2019-05-15T16:17:29+00:00 | USD | fee | 0.0046533 | 9.17E-06 USD | 9.17E-06 | 8006 |
| 2019-05-15T16:17:29+00:00 | USD | match | 0.0046533 | -0.0114624 USD | -0.0114624 | 8004 |
| 2019-05-15T16:17:31+00:00 | BTC | match | 2.05E-10 | 9.9999936 BTC | 80524.33896 | 8227 |
| 2019-05-15T16:17:31+00:00 | USD | fee | 0.0046533 | -63.639959 USD | -63.63995927 | 8228 |
| 2019-05-15T16:17:31+00:00 | USD | match | 0.0046533 | -79549.949 USD | -79549.94909 | 8226 |
| 2019-05-15T16:17:32+00:00 | BTC | match | 2.05E-10 | 6.40E-06 BTC | 0.05153561 | 8273 |
| 2019-05-15T16:17:32+00:00 | USD | fee | 0.0046533 | 4.07E-05 USD | 4.07E-05 | 8274 |
| 2019-05-15T16:17:32+00:00 | USD | match | 0.0046533 | -0.050912 USD | -0.050912 | 8272 |
| 2019-05-15T16:18:30+00:00 | BTC | match | 2.05E-10 | 5.66398119 BTC | 45608.86331 | 2095 |
| 2019-05-15T16:18:30+00:00 | USD | fee | 0.0046533 | -36.02292 USD | -36.02292037 | 2098 |
| 2019-05-15T16:18:30+00:00 | USD | match | 0.0046533 | -45028.65 USD | -45028.65046 | 2094 |
| 2019-05-15T16:18:31+00:00 | BTC | match | 2.05E-10 | 1.1 BTC | 8857.682954 | 2175 |
| 2019-05-15T16:18:31+00:00 | USD | fee | 0.0046533 | -6.996 USD | -6.996 | 2176 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-15T16:18:31+00:00 | USD | match | 0.0046533 | -8745 USD | -8745 | 2174 |
| 2019-05-15T16:18:31+00:00 | BTC | match | 2.05E-10 | 3.23601881 BTC | 26057.84423 | 2183 |
| 2019-05-15T16:18:31+00:00 | USD | fee | 0.0046533 | -20.58108 USD | -20.58107963 | 2185 |
| 2019-05-15T16:18:31+00:00 | USD | match | 0.0046533 | -25726.35 USD | -25726.34954 | 2182 |
| 2019-05-15T16:30:51+00:00 | BTC | transfer | 2.05E-10 | -100 BTC | -805243.9049 | 0264 |
| 2019-05-15T16:36:25+00:00 | BTC | match | 2.05E-10 | 0.08760939 BTC | 705.4692731 | 8019 |
| 2019-05-15T16:36:25+00:00 | USD | fee | 0.0046533 | -0.561401 USD | -0.561400971 | 8020 |
| 2019-05-15T16:36:25+00:00 | USD | match | 0.0046533 | -701.75121 USD | -701.7512139 | 8018 |
| 2019-05-15T16:36:26+00:00 | BTC | match | 2.05E-10 | 0.22 BTC | 1771.536591 | 8109 |
| 2019-05-15T16:36:26+00:00 | USD | fee | 0.0046533 | -1.40976 USD | -1.40976 | 8110 |
| 2019-05-15T16:36:26+00:00 | USD | match | 0.0046533 | -1762.2 USD | -1762.2 | 8108 |
| 2019-05-15T16:36:27+00:00 | BTC | match | 2.05E-10 | 0.07 BTC | 563.6707335 | 8173 |
| 2019-05-15T16:36:27+00:00 | USD | fee | 0.0046533 | -0.44856 USD | -0.44856 | 8174 |
| 2019-05-15T16:36:27+00:00 | USD | match | 0.0046533 | -560.7 USD | -560.7 | 8172 |
| 2019-05-15T16:36:27+00:00 | BTC | match | 2.05E-10 | 0.21 BTC | 1691.0122 | 8199 |
| 2019-05-15T16:36:27+00:00 | USD | fee | 0.0046533 | -1.34568 USD | -1.34568 | 8200 |
| 2019-05-15T16:36:27+00:00 | USD | match | 0.0046533 | -1682.1 USD | -1682.1 | 8198 |
| 2019-05-15T16:36:27+00:00 | BTC | match | 2.05E-10 | 4.412 BTC | 35527.36109 | 8328 |
| 2019-05-15T16:36:27+00:00 | USD | fee | 0.0046533 | -28.272096 USD | -28.272096 | 8329 |
| 2019-05-15T16:36:27+00:00 | USD | match | 0.0046533 | -35340.12 USD | -35340.12 | 8327 |
| 2019-05-15T16:36:27+00:00 | BTC | match | 2.05E-10 | 0.00039061 BTC | 3.145363217 | 8388 |
| 2019-05-15T16:36:27+00:00 | USD | fee | 0.0046533 | -0.002503 USD | -0.002503029 | 8389 |
| 2019-05-15T16:36:27+00:00 | USD | match | 0.0046533 | -3.1287861 USD | -3.1287861 | 8387 |
| 2019-05-15T16:37:24+00:00 | BTC | match | 2.05E-10 | 4.99999619 BTC | 40262.16457 | 4592 |
| 2019-05-15T16:37:24+00:00 | USD | fee | 0.0046533 | -31.995976 USD | -31.99597562 | 4595 |
| 2019-05-15T16:37:24+00:00 | USD | match | 0.0046533 | -39994.97 USD | -39994.96952 | 4591 |
| 2019-05-15T16:37:24+00:00 | BTC | match | 2.05E-10 | 3.81E-06 BTC | 0.030679793 | 4604 |
| 2019-05-15T16:37:24+00:00 | USD | fee | 0.0046533 | 2.44E-05 USD | 2.44E-05 | 4605 |
| 2019-05-15T16:37:24+00:00 | USD | match | 0.0046533 | -0.0304762 USD | -0.03047619 | 4603 |
| 2019-05-15T16:45:42+00:00 | BTC | match | 2.05E-10 | 0.01987529 BTC | 160.0445613 | 9187 |
| 2019-05-15T16:45:42+00:00 | USD | fee | 0.0046533 | -0.1275199 USD | -0.127519861 | 9188 |
| 2019-05-15T16:45:42+00:00 | USD | match | 0.0046533 | -159.39983 USD | -159.3998258 | 9186 |
| 2019-05-15T16:49:02+00:00 | BTC | match | 2.05E-10 | 0.16146091 BTC | 1300.154137 | 0421 |
| 2019-05-15T16:49:02+00:00 | USD | fee | 0.0046533 | -1.036579 USD | -1.036579042 | 0422 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-15T16:49:02+00:00 | USD | match | 0.0046533 | -1295.7238 USD | -1295.723803 | 0420 |
| 2019-05-15T16:49:53+00:00 | BTC | match | 2.05E-10 | 0.31620838 BTC | 2546.248707 | 6049 |
| 2019-05-15T16:49:53+00:00 | USD | fee | 0.0046533 | -2.0300578 USD | -2.0300578 | 6052 |
| 2019-05-15T16:49:53+00:00 | USD | match | 0.0046533 | -2537.5723 USD | -2537.57225 | 6048 |
| 2019-05-15T16:49:56+00:00 | BTC | match | 2.05E-10 | 0.40282691 BTC | 3243.73914 | 6427 |
| 2019-05-15T16:49:56+00:00 | USD | fee | 0.0046533 | -2.5861488 USD | -2.586148762 | 6430 |
| 2019-05-15T16:49:56+00:00 | USD | match | 0.0046533 | -3232.686 USD | -3232.685953 | 6426 |
| 2019-05-15T16:49:56+00:00 | BTC | match | 2.05E-10 | 1.19839948 BTC | 9650.038769 | 6443 |
| 2019-05-15T16:49:56+00:00 | USD | fee | 0.0046533 | -7.6937247 USD | -7.693724662 | 6444 |
| 2019-05-15T16:49:56+00:00 | USD | match | 0.0046533 | -9617.1558 USD | -9617.155827 | 6442 |
| 2019-05-15T16:50:26+00:00 | BTC | match | 2.05E-10 | 0.00939804 BTC | 75.67714428 | 9448 |
| 2019-05-15T16:50:26+00:00 | USD | fee | 0.0046533 | -0.0603354 USD | -0.060335417 | 9455 |
| 2019-05-15T16:50:26+00:00 | USD | match | 0.0046533 | -75.419271 USD | -75.419271 | 9447 |
| 2019-05-15T16:50:28+00:00 | BTC | match | 2.05E-10 | 0.52760372 BTC | 4248.496797 | 9633 |
| 2019-05-15T16:50:28+00:00 | USD | fee | 0.0046533 | -3.3872159 USD | -3.387215882 | 9634 |
| 2019-05-15T16:50:28+00:00 | USD | match | 0.0046533 | -4234.0199 USD | -4234.019853 | 9632 |
| 2019-05-15T16:50:29+00:00 | BTC | match | 2.05E-10 | 0.0896663 BTC | 722.0324155 | 9696 |
| 2019-05-15T16:50:29+00:00 | USD | fee | 0.0046533 | -0.5756576 USD | -0.575657646 | 9699 |
| 2019-05-15T16:50:29+00:00 | USD | match | 0.0046533 | -719.57206 USD | -719.5720575 | 9695 |
| 2019-05-15T16:50:29+00:00 | BTC | match | 2.05E-10 | 2.29443626 BTC | 18475.80814 | 9733 |
| 2019-05-15T16:50:29+00:00 | USD | fee | 0.0046533 | -14.730281 USD | -14.73028079 | 9734 |
| 2019-05-15T16:50:29+00:00 | USD | match | 0.0046533 | -18412.851 USD | -18412.85099 | 9732 |
| 2019-05-15T16:50:54+00:00 | BTC | match | 2.05E-10 | 1.13 BTC | 9099.256126 | 1767 |
| 2019-05-15T16:50:54+00:00 | USD | fee | 0.0046533 | -7.25008 USD | -7.25008 | 1770 |
| 2019-05-15T16:50:54+00:00 | USD | match | 0.0046533 | -9062.6 USD | -9062.6 | 1766 |
| 2019-05-15T16:50:58+00:00 | BTC | match | 2.05E-10 | 0.85975246 BTC | 6923.104282 | 1950 |
| 2019-05-15T16:50:58+00:00 | USD | fee | 0.0046533 | -5.5161718 USD | -5.516171783 | 1951 |
| 2019-05-15T16:50:58+00:00 | USD | match | 0.0046533 | -6895.2147 USD | -6895.214729 | 1949 |
| 2019-05-15T16:50:58+00:00 | BTC | match | 2.05E-10 | 2.99037225 BTC | 24079.79028 | 1956 |
| 2019-05-15T16:50:58+00:00 | USD | fee | 0.0046533 | -19.186228 USD | -19.18622836 | 1957 |
| 2019-05-15T16:50:58+00:00 | USD | match | 0.0046533 | -23982.785 USD | -23982.78545 | 1955 |
| 2019-05-15T16:50:59+00:00 | BTC | match | 2.05E-10 | 5 BTC | 40262.19525 | 2139 |
| 2019-05-15T16:50:59+00:00 | USD | fee | 0.0046533 | -32.06 USD | -32.06 | 2141 |
| 2019-05-15T16:50:59+00:00 | USD | match | 0.0046533 | -40075 USD | -40075 | 2138 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-15T16:54:49+00:00 | BTC | match | 2.05E-10 | 0.8943607 BTC | 7201.785025 | 8071 |
| 2019-05-15T16:54:49+00:00 | USD | fee | 0.0046533 | -5.723193 USD | -5.723192991 | 8072 |
| 2019-05-15T16:54:49+00:00 | USD | match | 0.0046533 | -7153.9912 USD | -7153.991239 | 8070 |
| 2019-05-15T16:54:49+00:00 | BTC | match | 2.05E-10 | 2.158 BTC | 17377.16347 | 8141 |
| 2019-05-15T16:54:49+00:00 | USD | fee | 0.0046533 | -13.809474 USD | -13.8094736 | 8142 |
| 2019-05-15T16:54:49+00:00 | USD | match | 0.0046533 | -17261.842 USD | -17261.842 | 8139 |
| 2019-05-15T16:55:25+00:00 | BTC | match | 2.05E-10 | 0.0236446 BTC | 190.3967003 | 2214 |
| 2019-05-15T16:55:25+00:00 | USD | fee | 0.0046533 | -0.1513065 USD | -0.151306524 | 2215 |
| 2019-05-15T16:55:25+00:00 | USD | match | 0.0046533 | -189.13316 USD | -189.1331554 | 2213 |
| 2019-05-15T16:55:26+00:00 | BTC | match | 2.05E-10 | 0.08263792 BTC | 665.436814 | 2304 |
| 2019-05-15T16:55:26+00:00 | USD | fee | 0.0046533 | -0.5288166 USD | -0.528816578 | 2306 |
| 2019-05-15T16:55:26+00:00 | USD | match | 0.0046533 | -661.02072 USD | -661.0207221 | 2303 |
| 2019-05-15T16:55:26+00:00 | BTC | match | 2.05E-10 | 0.0513 BTC | 413.0901232 | 2309 |
| 2019-05-15T16:55:26+00:00 | USD | fee | 0.0046533 | -0.328279 USD | -0.32827896 | 2310 |
| 2019-05-15T16:55:26+00:00 | USD | match | 0.0046533 | -410.3487 USD | -410.3487 | 2308 |
| 2019-05-15T16:55:27+00:00 | BTC | match | 2.05E-10 | 0.73480127 BTC | 5916.94244 | 2341 |
| 2019-05-15T16:55:27+00:00 | USD | fee | 0.0046533 | -4.7021403 USD | -4.702140287 | 2342 |
| 2019-05-15T16:55:27+00:00 | USD | match | 0.0046533 | -5877.6754 USD | -5877.675359 | 2340 |
| 2019-05-15T16:55:28+00:00 | BTC | match | 2.05E-10 | 0.00562475 BTC | 45.29295654 | 2402 |
| 2019-05-15T16:55:28+00:00 | USD | fee | 0.0046533 | -0.0359939 USD | -0.0359939 | 2403 |
| 2019-05-15T16:55:28+00:00 | USD | match | 0.0046533 | -44.992375 USD | -44.99237525 | 2401 |
| 2019-05-15T16:55:47+00:00 | BTC | match | 2.05E-10 | 6.04963076 BTC | 48714.28297 | 4206 |
| 2019-05-15T16:55:47+00:00 | USD | fee | 0.0046533 | -38.712797 USD | -38.71279716 | 4207 |
| 2019-05-15T16:55:47+00:00 | USD | match | 0.0046533 | -48390.996 USD | -48390.99645 | 4205 |
| 2019-05-15T17:00:26+00:00 | BTC | transfer | 2.05E-10 | -100 BTC | -805243.9049 | 9435 |
| 2019-05-15T17:13:59+00:00 | REP | match | 0 | 0.616587 REP | 14.28236942 | 8142 |
| 2019-05-15T17:13:59+00:00 | USD | fee | 0.0046533 | -0.0113945 USD | -0.011394528 | 8145 |
| 2019-05-15T17:13:59+00:00 | USD | match | 0.0046533 | -14.24316 USD | -14.2431597 | 8141 |
| 2019-05-15T17:16:09+00:00 | REP | match | 0 | 94.434076 REP | 2187.432365 | 7325 |
| 2019-05-15T17:16:09+00:00 | USD | fee | 0.0046533 | -1.7489191 USD | -1.748919088 | 7326 |
| 2019-05-15T17:16:09+00:00 | USD | match | 0.0046533 | -2186.1489 USD | -2186.148859 | 7324 |
| 2019-05-15T17:18:31+00:00 | REP | match | 0 | 10.771219 REP | 249.5001174 | 3887 |
| 2019-05-15T17:18:31+00:00 | USD | fee | 0.0046533 | -0.199483 USD | -0.199482976 | 3891 |
| 2019-05-15T17:18:31+00:00 | USD | match | 0.0046533 | -249.35372 USD | -249.3537199 | 3884 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-15T17:18:40+00:00 | REP | match | 0 | 0.23308 REP | 5.398969918 | 4895 |
| 2019-05-15T17:18:40+00:00 | USD | fee | 0.0046533 | -0.0043166 USD | -0.004316642 | 4897 |
| 2019-05-15T17:18:40+00:00 | USD | match | 0.0046533 | -5.395802 USD | -5.395802 | 4893 |
| 2019-05-15T17:23:12+00:00 | REP | match | 0 | 268.210255 REP | 6212.712796 | 7614 |
| 2019-05-15T17:23:12+00:00 | USD | fee | 0.0046533 | -4.9672539 USD | -4.967253923 | 7631 |
| 2019-05-15T17:23:12+00:00 | USD | match | 0.0046533 | -6209.0674 USD | -6209.067403 | 7613 |
| 2019-05-15T17:27:43+00:00 | REP | match | 0 | 126.35137 REP | 2926.751526 | 7138 |
| 2019-05-15T17:27:43+00:00 | USD | fee | 0.0046533 | -2.3400274 USD | -2.340027372 | 7139 |
| 2019-05-15T17:27:43+00:00 | USD | match | 0.0046533 | -2925.0342 USD | -2925.034216 | 7137 |
| 2019-05-15T17:27:43+00:00 | REP | match | 0 | 38.117118 REP | 882.9293524 | 7150 |
| 2019-05-15T17:27:43+00:00 | USD | fee | 0.0046533 | -0.7044043 USD | -0.704404341 | 7151 |
| 2019-05-15T17:27:43+00:00 | USD | match | 0.0046533 | -880.50543 USD | -880.5054258 | 7149 |
| 2019-05-15T17:38:39+00:00 | REP | match | 0 | 76.493844 REP | 1771.872158 | 5146 |
| 2019-05-15T17:38:39+00:00 | USD | fee | 0.0046533 | -1.4136062 USD | -1.413606237 | 5151 |
| 2019-05-15T17:38:39+00:00 | USD | match | 0.0046533 | -1767.0078 USD | -1767.007796 | 5145 |
| 2019-05-15T17:39:07+00:00 | REP | match | 0 | 1.1 REP | 25.4799507 | 7080 |
| 2019-05-15T17:39:07+00:00 | USD | fee | 0.0046533 | -0.020328 USD | -0.020328 | 7082 |
| 2019-05-15T17:39:07+00:00 | USD | match | 0.0046533 | -25.41 USD | -25.41 | 7079 |
| 2019-05-15T17:39:07+00:00 | REP | match | 0 | 1.1 REP | 25.4799507 | 7109 |
| 2019-05-15T17:39:07+00:00 | USD | fee | 0.0046533 | -0.020328 USD | -0.020328 | 7113 |
| 2019-05-15T17:39:07+00:00 | USD | match | 0.0046533 | -25.41 USD | -25.41 | 7107 |
| 2019-05-15T17:39:42+00:00 | REP | match | 0 | 2.304721 REP | 53.38561588 | 9748 |
| 2019-05-15T17:39:42+00:00 | USD | fee | 0.0046533 | -0.0425912 USD | -0.042591244 | 9750 |
| 2019-05-15T17:39:42+00:00 | USD | match | 0.0046533 | -53.239055 USD | -53.2390551 | 9746 |
| 2019-05-15T18:12:34+00:00 | ETH | match | 0 | 17.495081 ETH | 4080.099303 | 7199 |
| 2019-05-15T18:12:34+00:00 | USD | fee | 0.0046533 | -3.4010438 USD | -3.40104375 | 7202 |
| 2019-05-15T18:12:34+00:00 | USD | match | 0.0046533 | -4251.3047 USD | -4251.304688 | 7198 |
| 2019-05-15T18:12:34+00:00 | ETH | match | 0 | 1 ETH | 233.2140845 | 7210 |
| 2019-05-15T18:12:34+00:00 | USD | fee | 0.0046533 | -0.1944 USD | -0.1944 | 7211 |
| 2019-05-15T18:12:34+00:00 | USD | match | 0.0046533 | -243 USD | -243 | 7209 |
| 2019-05-15T18:12:36+00:00 | ETH | match | 0 | 0.51637746 ETH | 120.4264966 | 7452 |
| 2019-05-15T18:12:36+00:00 | USD | fee | 0.0046533 | -0.1003838 USD | -0.100383778 | 7457 |
| 2019-05-15T18:12:36+00:00 | USD | match | 0.0046533 | -125.47972 USD | -125.4797228 | 7451 |
| 2019-05-15T18:12:46+00:00 | ETH | match | 0 | 80.9885415 ETH | 18887.66857 | 8249 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-15T18:12:46+00:00 | USD | fee | 0.0046533 | -15.744172 USD | -15.74417247 | 8250 |
| 2019-05-15T18:12:46+00:00 | USD | match | 0.0046533 | -19680.216 USD | -19680.21559 | 8248 |
| 2019-05-15T18:19:32+00:00 | BCH | match | 0 | 4.35676087 BCH | 1695.122383 | 5057 |
| 2019-05-15T18:19:32+00:00 | USD | fee | 0.0046533 | -1.3819645 USD | -1.381964548 | 5058 |
| 2019-05-15T18:19:32+00:00 | USD | match | 0.0046533 | -1727.4557 USD | -1727.455685 | 5056 |
| 2019-05-15T18:19:53+00:00 | BCH | match | 0 | 13.5946936 BCH | 5289.404235 | 6192 |
| 2019-05-15T18:19:53+00:00 | USD | fee | 0.0046533 | -4.3122368 USD | -4.312236807 | 6199 |
| 2019-05-15T18:19:53+00:00 | USD | match | 0.0046533 | -5390.296 USD | -5390.296008 | 6191 |
| 2019-05-15T18:19:54+00:00 | BCH | match | 0 | 0.13844654 BCH | 53.86658479 | 6249 |
| 2019-05-15T18:19:54+00:00 | USD | fee | 0.0046533 | -0.0439152 USD | -0.043915242 | 6251 |
| 2019-05-15T18:19:54+00:00 | USD | match | 0.0046533 | -54.894053 USD | -54.89405311 | 6247 |
| 2019-05-15T18:19:57+00:00 | BCH | match | 0 | 31.91009 BCH | 12415.53287 | 6528 |
| 2019-05-15T18:19:57+00:00 | USD | fee | 0.0046533 | -10.121881 USD | -10.12188055 | 6533 |
| 2019-05-15T18:19:57+00:00 | USD | match | 0.0046533 | -12652.351 USD | -12652.35069 | 6527 |
| 2019-05-15T18:19:57+00:00 | BCH | match | 0 | 9.00E-06 BCH | 0.003501707 | 6551 |
| 2019-05-15T18:19:57+00:00 | USD | fee | 0.0046533 | 2.85E-06 USD | 2.85E-06 | 6552 |
| 2019-05-15T18:19:57+00:00 | USD | match | 0.0046533 | -0.0035685 USD | -0.0035685 | 6550 |
| 2019-05-15T18:44:09+00:00 | BCH | match | 0 | 0.9116445 BCH | 354.7013581 | 0302 |
| 2019-05-15T18:44:09+00:00 | USD | fee | 0.0046533 | -0.2891736 USD | -0.289173635 | 0303 |
| 2019-05-15T18:44:09+00:00 | USD | match | 0.0046533 | -361.46704 USD | -361.4670443 | 0301 |
| 2019-05-15T18:48:43+00:00 | ETH | match | 0 | 9.49023799 ETH | 2213.257165 | 5798 |
| 2019-05-15T18:48:43+00:00 | USD | fee | 0.0046533 | -1.8373101 USD | -1.837310075 | 5799 |
| 2019-05-15T18:48:43+00:00 | USD | match | 0.0046533 | -2296.6376 USD | -2296.637594 | 5797 |
| 2019-05-15T18:48:43+00:00 | ETH | match | 0 | 9.28822355 ETH | 2166.144552 | 5805 |
| 2019-05-15T18:48:43+00:00 | USD | fee | 0.0046533 | -1.7982001 USD | -1.798200079 | 5809 |
| 2019-05-15T18:48:43+00:00 | USD | match | 0.0046533 | -2247.7501 USD | -2247.750099 | 5803 |
| 2019-05-15T18:48:43+00:00 | ETH | match | 0 | 8.61879443 ETH | 2010.024253 | 5812 |
| 2019-05-15T18:48:43+00:00 | USD | fee | 0.0046533 | -1.6685986 USD | -1.668598602 | 5813 |
| 2019-05-15T18:48:43+00:00 | USD | match | 0.0046533 | -2085.7483 USD | -2085.748252 | 5811 |
| 2019-05-15T18:48:47+00:00 | ETH | match | 0 | 8.233 ETH | 1920.051558 | 6197 |
| 2019-05-15T18:48:47+00:00 | USD | fee | 0.0046533 | -1.5939088 USD | -1.5939088 | 6198 |
| 2019-05-15T18:48:47+00:00 | USD | match | 0.0046533 | -1992.386 USD | -1992.386 | 6196 |
| 2019-05-15T18:48:52+00:00 | ETH | match | 0 | 0.1 ETH | 23.32140845 | 6700 |
| 2019-05-15T18:48:52+00:00 | USD | fee | 0.0046533 | -0.01936 USD | -0.01936 | 6702 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-05-15T18:48:52+00:00 | USD | match | 0.0046533 | -24.2 USD | -24.2 | | 6699 |
| 2019-05-15T18:48:54+00:00 | ETH | match | 0 | 15.9865928 ETH | 3728.298593 | | 6827 |
| 2019-05-15T18:48:54+00:00 | USD | fee | 0.0046533 | -3.0950044 USD | -3.095004356 | | 6830 |
| 2019-05-15T18:48:54+00:00 | USD | match | 0.0046533 | -3868.7554 USD | -3868.755446 | | 6826 |
| 2019-05-15T18:49:00+00:00 | ETH | match | 0 | 0.39274933 ETH | 91.59467544 | | 7515 |
| 2019-05-15T18:49:00+00:00 | USD | fee | 0.0046533 | -0.0760363 USD | -0.07603627 | | 7516 |
| 2019-05-15T18:49:00+00:00 | USD | match | 0.0046533 | -95.045338 USD | -95.04533786 | | 7514 |
| 2019-05-15T18:49:12+00:00 | ETH | match | 0 | 43.4298982 ETH | 10128.46395 | | 8928 |
| 2019-05-15T18:49:12+00:00 | USD | fee | 0.0046533 | -8.4080283 USD | -8.408028292 | | 8929 |
| 2019-05-15T18:49:12+00:00 | USD | match | 0.0046533 | -10510.035 USD | -10510.03536 | | 8927 |
| 2019-05-15T18:49:12+00:00 | ETH | match | 0 | 4.46050375 ETH | 1040.252298 | | 8946 |
| 2019-05-15T18:49:12+00:00 | USD | fee | 0.0046533 | -0.8635535 USD | -0.863553526 | | 8947 |
| 2019-05-15T18:49:12+00:00 | USD | match | 0.0046533 | -1079.4419 USD | -1079.441908 | | 8945 |
| 2019-05-15T18:50:25+00:00 | BCH | match | 0 | 0.00183769 BCH | 0.715005837 | | 8227 |
| 2019-05-15T18:50:25+00:00 | USD | fee | 0.0046533 | -0.0005857 USD | -0.000585709 | | 8228 |
| 2019-05-15T18:50:25+00:00 | USD | match | 0.0046533 | -0.7321357 USD | -0.732135696 | | 8226 |
| 2019-05-15T18:50:40+00:00 | ETH | match | 0 | 100 ETH | 23321.40845 | | 9714 |
| 2019-05-15T18:50:40+00:00 | USD | fee | 0.0046533 | -19.28 USD | -19.28 | | 9720 |
| 2019-05-15T18:50:40+00:00 | USD | match | 0.0046533 | -24100 USD | -24100 | | 9713 |
| 2019-05-15T18:50:45+00:00 | BCH | match | 0 | 53.773 BCH | 20921.9231 | | 0401 |
| 2019-05-15T18:50:45+00:00 | USD | fee | 0.0046533 | -17.138531 USD | -17.13853056 | | 0404 |
| 2019-05-15T18:50:45+00:00 | USD | match | 0.0046533 | -21423.163 USD | -21423.1632 | | 0398 |
| 2019-05-15T18:50:49+00:00 | BCH | match | 0 | 10.0048747 BCH | 3892.682549 | | 1628 |
| 2019-05-15T18:50:49+00:00 | USD | fee | 0.0046533 | -3.1887537 USD | -3.188753658 | | 1629 |
| 2019-05-15T18:50:49+00:00 | USD | match | 0.0046533 | -3985.9421 USD | -3985.942073 | | 1627 |
| 2019-05-15T18:50:51+00:00 | BCH | match | 0 | 8.23765 BCH | 3205.09326 | | 1974 |
| 2019-05-15T18:50:51+00:00 | USD | fee | 0.0046533 | -2.6255038 USD | -2.625503808 | | 1977 |
| 2019-05-15T18:50:51+00:00 | USD | match | 0.0046533 | -3281.8798 USD | -3281.87976 | | 1973 |
| 2019-05-15T18:50:51+00:00 | BCH | match | 0 | 2 BCH | 778.1571831 | | 1982 |
| 2019-05-15T18:50:51+00:00 | USD | fee | 0.0046533 | -0.63744 USD | -0.63744 | | 1985 |
| 2019-05-15T18:50:51+00:00 | USD | match | 0.0046533 | -796.8 USD | -796.8 | | 1981 |
| 2019-05-15T18:50:52+00:00 | BCH | match | 0 | 10 BCH | 3890.785915 | | 2143 |
| 2019-05-15T18:50:52+00:00 | USD | fee | 0.0046533 | -3.1872 USD | -3.1872 | | 2144 |
| 2019-05-15T18:50:52+00:00 | USD | match | 0.0046533 | -3984 USD | -3984 | | 2142 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-15T18:50:53+00:00 | BCH | match | 0 | 0.0751729 BCH | 29.24816605 | 2335 |
| 2019-05-15T18:50:53+00:00 | USD | fee | 0.0046533 | -0.0239591 USD | -0.023959107 | 2338 |
| 2019-05-15T18:50:53+00:00 | USD | match | 0.0046533 | -29.948883 USD | -29.94888336 | 2334 |
| 2019-05-15T18:50:57+00:00 | BCH | match | 0 | 9.99999933 BCH | 3890.785655 | 2579 |
| 2019-05-15T18:50:57+00:00 | USD | fee | 0.0046533 | -3.1871998 USD | -3.187199786 | 2581 |
| 2019-05-15T18:50:57+00:00 | USD | match | 0.0046533 | -3983.9997 USD | -3983.999733 | 2578 |
| 2019-05-15T18:51:00+00:00 | BCH | match | 0 | 5.9074654 BCH | 2298.468317 | 3130 |
| 2019-05-15T18:51:00+00:00 | USD | fee | 0.0046533 | -1.8828274 USD | -1.882827372 | 3132 |
| 2019-05-15T18:51:00+00:00 | USD | match | 0.0046533 | -2353.5342 USD | -2353.534215 | 3128 |
| 2019-05-15T18:52:02+00:00 | REP | match | 0 | 0.940132 REP | 21.77683365 | 1930 |
| 2019-05-15T18:52:02+00:00 | USD | fee | 0.0046533 | -0.0178249 USD | -0.017824903 | 1933 |
| 2019-05-15T18:52:02+00:00 | USD | match | 0.0046533 | -22.281128 USD | -22.2811284 | 1929 |
| 2019-05-15T18:52:43+00:00 | REP | match | 0 | 0.32 REP | 7.412349296 | 4983 |
| 2019-05-15T18:52:43+00:00 | USD | fee | 0.0046533 | -0.0060672 USD | -0.0060672 | 4984 |
| 2019-05-15T18:52:43+00:00 | USD | match | 0.0046533 | -7.584 USD | -7.584 | 4982 |
| 2019-05-15T18:55:31+00:00 | REP | match | 0 | 105.216115 REP | 2437.183112 | 7401 |
| 2019-05-15T18:55:31+00:00 | USD | fee | 0.0046533 | -1.9948975 USD | -1.99489754 | 7402 |
| 2019-05-15T18:55:31+00:00 | USD | match | 0.0046533 | -2493.6219 USD | -2493.621926 | 7400 |
| 2019-05-15T18:56:15+00:00 | REP | match | 0 | 2.763 REP | 64.00100345 | 0466 |
| 2019-05-15T18:56:15+00:00 | USD | fee | 0.0046533 | -0.0523865 USD | -0.05238648 | 0467 |
| 2019-05-15T18:56:15+00:00 | USD | match | 0.0046533 | -65.4831 USD | -65.4831 | 0465 |
| 2019-05-15T18:57:04+00:00 | REP | match | 0 | 0.71 REP | 16.44615 | 4001 |
| 2019-05-15T18:57:04+00:00 | USD | fee | 0.0046533 | -0.0134616 USD | -0.0134616 | 4002 |
| 2019-05-15T18:57:04+00:00 | USD | match | 0.0046533 | -16.827 USD | -16.827 | 4000 |
| 2019-05-15T18:59:08+00:00 | REP | match | 0 | 20.26 REP | 469.2943648 | 0044 |
| 2019-05-15T18:59:08+00:00 | USD | fee | 0.0046533 | -0.3841296 USD | -0.3841296 | 0047 |
| 2019-05-15T18:59:08+00:00 | USD | match | 0.0043 | -480.162 USD | -480.162 | 0043 |
| 2019-05-15T18:59:08+00:00 | REP | match | 0 | 5.042 REP | 116.7908286 | 0073 |
| 2019-05-15T18:59:08+00:00 | USD | fee | 0.0046533 | -0.0955963 USD | -0.09559632 | 0076 |
| 2019-05-15T18:59:08+00:00 | USD | match | 0.0046533 | -119.4954 USD | -119.4954 | 0072 |
| 2019-05-15T18:59:09+00:00 | REP | match | 0 | 11.834 REP | 274.1179424 | 0189 |
| 2019-05-15T18:59:09+00:00 | USD | fee | 0.0046533 | -0.2243726 USD | -0.22437264 | 0192 |
| 2019-05-15T18:59:09+00:00 | USD | match | 0.0046533 | -280.4658 USD | -280.4658 | 0188 |
| 2019-05-15T18:59:15+00:00 | REP | match | 0 | 67.531 REP | 1564.260501 | 0996 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-05-15T18:59:15+00:00 | USD | fee | 0.0046533 | -1.2803878 USD | -1.28038776 | ████ | 0998 |
| 2019-05-15T18:59:15+00:00 | USD | match | 0.0046533 | -1600.4847 USD | -1600.4847 | ████ | 0994 |
| 2019-05-15T19:00:24+00:00 | REP | match | 0 | 0.487621 REP | 11.29505367 | ████ | 6940 |
| 2019-05-15T19:00:24+00:00 | USD | fee | 0.0046533 | -0.0092453 USD | -0.009245294 | ████ | 6942 |
| 2019-05-15T19:00:24+00:00 | USD | match | 0.0046533 | -11.556618 USD | -11.5566177 | ████ | 6938 |
| 2019-05-15T19:01:24+00:00 | REP | match | 0 | 0.293761 REP | 6.804559817 | ████ | 1889 |
| 2019-05-15T19:01:24+00:00 | USD | fee | 0.0046533 | -0.0055697 USD | -0.005569709 | ████ | 1891 |
| 2019-05-15T19:01:24+00:00 | USD | match | 0.0046533 | -6.9621357 USD | -6.9621357 | ████ | 1887 |
| 2019-05-15T19:01:42+00:00 | ETH | match | 0 | 16.8585607 ETH | 3931.653795 | ████ | 3334 |
| 2019-05-15T19:01:42+00:00 | USD | fee | 0.0046533 | -3.2503305 USD | -3.250330499 | ████ | 3337 |
| 2019-05-15T19:01:42+00:00 | USD | match | 0.0046533 | -4062.9131 USD | -4062.913124 | ████ | 3333 |
| 2019-05-15T19:01:45+00:00 | ETH | match | 0 | 32.37866 ETH | 7551.159549 | ████ | 3534 |
| 2019-05-15T19:01:45+00:00 | USD | fee | 0.0046533 | -6.2426056 USD | -6.242605648 | ████ | 3538 |
| 2019-05-15T19:01:45+00:00 | USD | match | 0.0046533 | -7803.2571 USD | -7803.25706 | ████ | 3532 |
| 2019-05-15T19:01:45+00:00 | ETH | match | 0 | 50.7627793 ETH | 11838.59511 | ████ | 3543 |
| 2019-05-15T19:01:45+00:00 | USD | fee | 0.0046533 | -9.7870639 USD | -9.787063853 | ████ | 3546 |
| 2019-05-15T19:01:45+00:00 | USD | match | 0.0046533 | -12233.83 USD | -12233.82982 | ████ | 3542 |
| 2019-05-15T19:09:43+00:00 | REP | match | 0 | 19.973177 REP | 462.650514 | ████ | 4927 |
| 2019-05-15T19:09:43+00:00 | USD | fee | 0.0046533 | -0.3786914 USD | -0.378691436 | ████ | 4930 |
| 2019-05-15T19:09:43+00:00 | USD | match | 0.0046533 | -473.36429 USD | -473.3642949 | ████ | 4925 |
| 2019-05-15T19:12:58+00:00 | REP | match | 0 | 8.151 REP | 188.8064347 | ████ | 8191 |
| 2019-05-15T19:12:58+00:00 | USD | fee | 0.0046533 | -0.154543 USD | -0.15454296 | ████ | 8193 |
| 2019-05-15T19:12:58+00:00 | USD | match | 0.0046533 | -193.1787 USD | -193.1787 | ████ | 8189 |
| 2019-05-15T19:18:15+00:00 | REP | match | 0 | 6.478194 REP | 150.0582398 | ████ | 0613 |
| 2019-05-15T19:18:15+00:00 | USD | fee | 0.0046533 | -0.1228266 USD | -0.122826558 | ████ | 0616 |
| 2019-05-15T19:18:15+00:00 | USD | match | 0.0046533 | -153.5332 USD | -153.5331978 | ████ | 0612 |
| 2019-05-15T19:30:17+00:00 | REP | match | 0 | 5 REP | 115.8179577 | ████ | 6321 |
| 2019-05-15T19:30:17+00:00 | USD | fee | 0.0046533 | -0.0946 USD | -0.0946 | ████ | 6323 |
| 2019-05-15T19:30:17+00:00 | USD | match | 0.0046533 | -118.25 USD | -118.25 | ████ | 6320 |
| 2019-05-15T19:30:26+00:00 | REP | match | 0 | 0.209 REP | 4.841190634 | ████ | 6845 |
| 2019-05-15T19:30:26+00:00 | USD | fee | 0.0046533 | -0.0039543 USD | -0.00395428 | ████ | 6848 |
| 2019-05-15T19:30:26+00:00 | USD | match | 0.0046533 | -4.94285 USD | -4.94285 | ████ | 6843 |
| 2019-05-15T19:46:22+00:00 | REP | match | 0 | 78.034405 REP | 1807.557084 | ████ | 0442 |
| 2019-05-15T19:46:22+00:00 | USD | fee | 0.0046533 | -1.4764109 USD | -1.476410943 | ████ | 0447 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-15T19:46:22+00:00 | USD | match | 0.0046533 | -1845.5137 USD | -1845.513678 | 0441 |
| 2019-05-15T19:46:27+00:00 | REP | match | 0 | 80.164565 REP | 1856.89924 | 0668 |
| 2019-05-15T19:46:27+00:00 | USD | fee | 0.0046533 | -1.5167136 USD | -1.51671357 | 0671 |
| 2019-05-15T19:46:27+00:00 | USD | match | 0.0046533 | -1895.892 USD | -1895.891962 | 0667 |
| 2019-05-15T19:46:32+00:00 | REP | match | 0 | 80.164565 REP | 1856.89924 | 0906 |
| 2019-05-15T19:46:32+00:00 | USD | fee | 0.0046533 | -1.5167136 USD | -1.51671357 | 0908 |
| 2019-05-15T19:46:32+00:00 | USD | match | 0.0046533 | -1895.892 USD | -1895.891962 | 0904 |
| 2019-05-15T19:46:43+00:00 | REP | match | 0 | 6.427465 REP | 148.883174 | 1609 |
| 2019-05-15T19:46:43+00:00 | USD | fee | 0.0046533 | -0.1216076 USD | -0.121607638 | 1611 |
| 2019-05-15T19:46:43+00:00 | USD | match | 0.0046533 | -152.00955 USD | -152.0095473 | 1608 |
| 2019-05-15T20:04:57+00:00 | REP | match | 0 | 145 REP | 3358.720775 | 2130 |
| 2019-05-15T20:04:57+00:00 | USD | fee | 0.0046533 | -2.74804 USD | -2.74804 | 2133 |
| 2019-05-15T20:04:57+00:00 | USD | match | 0.0046533 | -3435.05 USD | -3435.05 | 2129 |
| 2019-05-15T20:04:58+00:00 | REP | match | 0 | 145 REP | 3358.720775 | 2275 |
| 2019-05-15T20:04:58+00:00 | USD | fee | 0.0046533 | -2.74804 USD | -2.74804 | 2277 |
| 2019-05-15T20:04:58+00:00 | USD | match | 0.0046533 | -3435.05 USD | -3435.05 | 2272 |
| 2019-05-15T20:04:58+00:00 | REP | match | 0 | 85.972 REP | 1991.420293 | 2330 |
| 2019-05-15T20:04:58+00:00 | USD | fee | 0.0046533 | -1.6293413 USD | -1.629341344 | 2333 |
| 2019-05-15T20:04:58+00:00 | USD | match | 0.0046533 | -2036.6767 USD | -2036.67668 | 2329 |
| 2019-05-15T20:05:03+00:00 | REP | match | 0 | 7.611 REP | 176.2980953 | 2894 |
| 2019-05-15T20:05:03+00:00 | USD | fee | 0.0046533 | -0.1442437 USD | -0.144243672 | 2896 |
| 2019-05-15T20:05:03+00:00 | USD | match | 0.0046533 | -180.30459 USD | -180.30459 | 2893 |
| 2019-05-15T20:05:14+00:00 | REP | match | 0 | 85.632 REP | 1983.544672 | 3947 |
| 2019-05-15T20:05:14+00:00 | USD | fee | 0.0046533 | -1.6228977 USD | -1.622897664 | 3948 |
| 2019-05-15T20:05:14+00:00 | USD | match | 0.0046533 | -2028.6221 USD | -2028.62208 | 3946 |
| 2019-05-15T21:12:16+00:00 | REP | match | 0 | 94.875495 REP | 2197.657214 | 6643 |
| 2019-05-15T21:12:16+00:00 | USD | fee | 0.0046533 | -1.7935264 USD | -1.793526357 | 6644 |
| 2019-05-15T21:12:16+00:00 | USD | match | 0.0046533 | -2241.9079 USD | -2241.907947 | 6642 |
| 2019-05-16T00:27:37+00:00 | ETH | match | 0 | -112.60791 ETH | -29395.93325 | 9752 |
| 2019-05-16T00:27:37+00:00 | USD | fee | 0.0046533 | -23.062099 USD | -23.06209931 | 9757 |
| 2019-05-16T00:27:37+00:00 | USD | match | 0.0046533 | 28827.6241 USD | 28827.62414 | 9756 |
| 2019-05-16T00:27:38+00:00 | ETH | match | 0 | -1.4222764 ETH | -371.2806917 | 0020 |
| 2019-05-16T00:27:38+00:00 | USD | fee | 0.0046533 | -0.2912822 USD | -0.291282203 | 0023 |
| 2019-05-16T00:27:38+00:00 | USD | match | 0.0046533 | 364.102753 USD | 364.1027533 | 0021 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-16T00:27:39+00:00 | ETH | match | 0 | -11.758982 ETH | -3069.644581 | 0144 |
| 2019-05-16T00:27:39+00:00 | USD | fee | 0.0046533 | -2.4082395 USD | -2.40823952 | 0146 |
| 2019-05-16T00:27:39+00:00 | USD | match | 0.0046533 | 3010.2994 USD | 3010.2994 | 0145 |
| 2019-05-16T00:27:39+00:00 | ETH | match | 0 | -0.0159057 ETH | -4.152142461 | 0258 |
| 2019-05-16T00:27:39+00:00 | USD | fee | 0.0046533 | -0.0032575 USD | -0.003257496 | 0260 |
| 2019-05-16T00:27:39+00:00 | USD | match | 0.0046533 | 4.07186944 USD | 4.07186944 | 0259 |
| 2019-05-16T00:27:42+00:00 | ETH | match | 0 | -5.3326692 ETH | -1392.07621 | 0414 |
| 2019-05-16T00:27:42+00:00 | USD | fee | 0.0046533 | -1.0921307 USD | -1.092130654 | 0418 |
| 2019-05-16T00:27:42+00:00 | USD | match | 0.0046533 | 1365.16332 USD | 1365.163318 | 0416 |
| 2019-05-16T00:27:42+00:00 | ETH | match | 0 | -0.1908556 ETH | -49.82222978 | 0446 |
| 2019-05-16T00:27:42+00:00 | USD | fee | 0.0046533 | -0.0390872 USD | -0.039087217 | 0449 |
| 2019-05-16T00:27:42+00:00 | USD | match | 0.0046533 | 48.8590208 USD | 48.8590208 | 0447 |
| 2019-05-16T00:27:43+00:00 | ETH | match | 0 | -0.2256467 ETH | -58.90434279 | 0535 |
| 2019-05-16T00:27:43+00:00 | USD | fee | 0.0046533 | -0.0462124 USD | -0.04621244 | 0540 |
| 2019-05-16T00:27:43+00:00 | USD | match | 0.0046533 | 57.7655501 USD | 57.76555008 | 0537 |
| 2019-05-16T00:27:46+00:00 | ETH | match | 0 | -7.8138663 ETH | -2039.784765 | 0639 |
| 2019-05-16T00:27:46+00:00 | USD | fee | 0.0046533 | -1.6002798 USD | -1.600279822 | 0643 |
| 2019-05-16T00:27:46+00:00 | USD | match | 0.0046533 | 2000.34978 USD | 2000.349778 | 0641 |
| 2019-05-16T00:27:48+00:00 | ETH | match | 0 | -0.0358177 ETH | -9.350101038 | 0723 |
| 2019-05-16T00:27:48+00:00 | USD | fee | 0.0046533 | -0.0073355 USD | -0.007335469 | 0725 |
| 2019-05-16T00:27:48+00:00 | USD | match | 0.0046533 | 9.16933632 USD | 9.16933632 | 0724 |
| 2019-05-16T00:27:50+00:00 | ETH | match | 0 | -23.329026 ETH | -6089.967366 | 0807 |
| 2019-05-16T00:27:50+00:00 | USD | fee | 0.0046533 | -4.7777844 USD | -4.777784431 | 0811 |
| 2019-05-16T00:27:50+00:00 | USD | match | 0.0046533 | 5972.23054 USD | 5972.230538 | 0808 |
| 2019-05-16T00:27:55+00:00 | ETH | match | 0 | -10.239326 ETH | -2672.943251 | 1085 |
| 2019-05-16T00:27:55+00:00 | USD | fee | 0.0046533 | -2.097014 USD | -2.097013971 | 1087 |
| 2019-05-16T00:27:55+00:00 | USD | match | 0.0046533 | 2621.26746 USD | 2621.267464 | 1086 |
| 2019-05-16T00:27:56+00:00 | ETH | match | 0 | -27.027722 ETH | -7055.500225 | 1171 |
| 2019-05-16T00:27:56+00:00 | USD | fee | 0.0046533 | -5.5352775 USD | -5.535277466 | 1175 |
| 2019-05-16T00:27:56+00:00 | USD | match | 0.0046533 | 6919.09683 USD | 6919.096832 | 1173 |
| 2019-05-16T00:28:16+00:00 | ETH | match | 0 | -2.5288341 ETH | -660.1440493 | 2949 |
| 2019-05-16T00:28:16+00:00 | USD | fee | 0.0046533 | -0.5189168 USD | -0.518916766 | 2953 |
| 2019-05-16T00:28:16+00:00 | USD | match | 0.0046533 | 648.645957 USD | 648.6459569 | 2951 |
| 2019-05-16T00:28:17+00:00 | ETH | match | 0 | -38.889132 ETH | -10151.88328 | 2974 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-16T00:28:17+00:00 | USD | fee | 0.0046533 | -7.9800499 USD | -7.980049874 | 2976 |
| 2019-05-16T00:28:17+00:00 | USD | match | 0.0046533 | 9975.06234 USD | 9975.062343 | 2975 |
| 2019-05-16T00:28:17+00:00 | ETH | match | 0 | -2.7518469 ETH | -718.3608157 | 2994 |
| 2019-05-16T00:28:17+00:00 | USD | fee | 0.0046533 | -0.564679 USD | -0.564678984 | 2997 |
| 2019-05-16T00:28:17+00:00 | USD | match | 0.0046533 | 705.84873 USD | 705.8487299 | 2995 |
| 2019-05-16T00:28:18+00:00 | ETH | match | 0 | -69.777914 ETH | -18215.30083 | 3032 |
| 2019-05-16T00:28:18+00:00 | USD | fee | 0.0046533 | -14.318428 USD | -14.31842793 | 3035 |
| 2019-05-16T00:28:18+00:00 | USD | match | 0.0046533 | 17898.0349 USD | 17898.03491 | 3033 |
| 2019-05-16T00:28:18+00:00 | ETH | match | 0 | -1.7661976 ETH | -461.0602294 | 3048 |
| 2019-05-16T00:28:18+00:00 | USD | fee | 0.0046533 | -0.3624238 USD | -0.362423752 | 3050 |
| 2019-05-16T00:28:18+00:00 | USD | match | 0.0046533 | 453.02969 USD | 453.0296895 | 3049 |
| 2019-05-16T00:28:27+00:00 | ETH | match | 0 | -8.2981736 ETH | -2166.21164 | 3571 |
| 2019-05-16T00:28:27+00:00 | USD | fee | 0.0046533 | -1.7027852 USD | -1.702785231 | 3574 |
| 2019-05-16T00:28:27+00:00 | USD | match | 0.0046533 | 2128.48154 USD | 2128.481539 | 3572 |
| 2019-05-16T00:28:28+00:00 | ETH | match | 0 | -10.168792 ETH | -2654.530665 | 3603 |
| 2019-05-16T00:28:28+00:00 | USD | fee | 0.0046533 | -2.0866362 USD | -2.086636194 | 3605 |
| 2019-05-16T00:28:28+00:00 | USD | match | 0.0046533 | 2608.29524 USD | 2608.295243 | 3604 |
| 2019-05-16T00:28:28+00:00 | ETH | match | 0 | -20.079727 ETH | -5241.748425 | 3611 |
| 2019-05-16T00:28:28+00:00 | USD | fee | 0.0046533 | -4.12036 USD | -4.120360005 | 3613 |
| 2019-05-16T00:28:28+00:00 | USD | match | 0.0046533 | 5150.45001 USD | 5150.450006 | 3612 |
| 2019-05-16T00:28:28+00:00 | ETH | match | 0 | -45.739382 ETH | -11940.11921 | 3641 |
| 2019-05-16T00:28:28+00:00 | USD | fee | 0.0046533 | -9.3857213 USD | -9.385721266 | 3643 |
| 2019-05-16T00:28:28+00:00 | USD | match | 0.0046533 | 11732.1516 USD | 11732.15158 | 3642 |
| 2019-05-16T04:39:46+00:00 | REP | match | 0 | 107.995713 REP | 2582.740292 | 2692 |
| 2019-05-16T04:39:46+00:00 | USD | fee | 0.0046533 | -2.041551 USD | -2.041550959 | 2695 |
| 2019-05-16T04:39:46+00:00 | USD | match | 0.0046533 | -2551.9387 USD | -2551.938698 | 2691 |
| 2019-05-16T04:42:00+00:00 | REP | match | 0 | 2.096841 REP | 50.14639551 | 5563 |
| 2019-05-16T04:42:00+00:00 | USD | fee | 0.0046533 | -0.0396387 USD | -0.039638682 | 5565 |
| 2019-05-16T04:42:00+00:00 | USD | match | 0.0046533 | -49.548353 USD | -49.54835283 | 5561 |
| 2019-05-16T04:43:06+00:00 | REP | match | 0 | 1.355775 REP | 32.42364556 | 4285 |
| 2019-05-16T04:43:06+00:00 | USD | fee | 0.0046533 | -0.0256296 USD | -0.025629571 | 4295 |
| 2019-05-16T04:43:06+00:00 | USD | match | 0.0046533 | -32.036963 USD | -32.03696325 | 4284 |
| 2019-05-16T04:43:08+00:00 | REP | match | 0 | 5 REP | 119.5760563 | 4941 |
| 2019-05-16T04:43:08+00:00 | USD | fee | 0.0046533 | -0.09452 USD | -0.09452 | 4942 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-05-16T04:43:08+00:00 | USD | match | 0.0046533 | -118.15 USD | | -118.15 | 4940 |
| 2019-05-16T04:43:20+00:00 | REP | match | 0 | 102.617871 REP | | 2454.128065 | 7124 |
| 2019-05-16T04:43:20+00:00 | USD | fee | 0.0046533 | -1.9398882 USD | | -1.939888233 | 7125 |
| 2019-05-16T04:43:20+00:00 | USD | match | 0.0046533 | -2424.8603 USD | | -2424.860292 | 7123 |
| 2019-05-16T04:44:53+00:00 | REP | match | 0 | 1.852 REP | | 44.29097127 | 4922 |
| 2019-05-16T04:44:53+00:00 | USD | fee | 0.0046533 | -0.0350102 USD | | -0.035010208 | 4923 |
| 2019-05-16T04:44:53+00:00 | USD | match | 0.0046533 | -43.76276 USD | | -43.76276 | 4921 |
| 2019-05-16T04:44:53+00:00 | REP | match | 0 | 8.275 REP | | 197.8983732 | 4936 |
| 2019-05-16T04:44:53+00:00 | USD | fee | 0.0046533 | -0.1564306 USD | | -0.1564306 | 4937 |
| 2019-05-16T04:44:53+00:00 | USD | match | 0.0046533 | -195.53825 USD | | -195.53825 | 4935 |
| 2019-05-16T04:44:54+00:00 | REP | match | 0 | 10.125 REP | | 242.1415141 | 5483 |
| 2019-05-16T04:44:54+00:00 | USD | fee | 0.0046533 | -0.191403 USD | | -0.191403 | 5491 |
| 2019-05-16T04:44:54+00:00 | USD | match | 0.0046533 | -239.25375 USD | | -239.25375 | 5481 |
| 2019-05-16T04:44:55+00:00 | REP | match | 0 | 10.135 REP | | 242.3806662 | 5643 |
| 2019-05-16T04:44:55+00:00 | USD | fee | 0.0046533 | -0.191592 USD | | -0.19159204 | 5644 |
| 2019-05-16T04:44:55+00:00 | USD | match | 0.0046533 | -239.49005 USD | | -239.49005 | 5642 |
| 2019-05-16T04:44:58+00:00 | REP | match | 0 | 3.355 REP | | 80.2355338 | 6008 |
| 2019-05-16T04:44:58+00:00 | USD | fee | 0.0046533 | -0.0634229 USD | | -0.06342292 | 6012 |
| 2019-05-16T04:44:58+00:00 | USD | match | 0.0046533 | -79.27865 USD | | -79.27865 | 6006 |
| 2019-05-16T04:44:58+00:00 | REP | match | 0 | 2.758 REP | | 65.95815268 | 6055 |
| 2019-05-16T04:44:58+00:00 | USD | fee | 0.0046533 | -0.0521372 USD | | -0.052137232 | 6058 |
| 2019-05-16T04:44:58+00:00 | USD | match | 0.0046533 | -65.17154 USD | | -65.17154 | 6054 |
| 2019-05-16T04:44:59+00:00 | REP | match | 0 | 2.758 REP | | 65.95815268 | 6162 |
| 2019-05-16T04:44:59+00:00 | USD | fee | 0.0046533 | -0.0521372 USD | | -0.052137232 | 6164 |
| 2019-05-16T04:44:59+00:00 | USD | match | 0.0046533 | -65.17154 USD | | -65.17154 | 6160 |
| 2019-05-16T04:44:59+00:00 | REP | match | 0 | 224.075008 REP | | 5358.801156 | 6315 |
| 2019-05-16T04:44:59+00:00 | USD | fee | 0.0046533 | -4.235914 USD | | -4.235913951 | 6316 |
| 2019-05-16T04:44:59+00:00 | USD | match | 0.0046533 | -5294.8924 USD | | -5294.892439 | 6314 |
| 2019-05-16T04:45:01+00:00 | REP | match | 0 | 10.071 REP | | 240.8500927 | 6597 |
| 2019-05-16T04:45:01+00:00 | USD | fee | 0.0046533 | -0.1903822 USD | | -0.190382184 | 6600 |
| 2019-05-16T04:45:01+00:00 | USD | match | 0.0046533 | -237.97773 USD | | -237.97773 | 6594 |
| 2019-05-16T04:45:03+00:00 | REP | match | 0 | 5.874 REP | | 140.477951 | 6960 |
| 2019-05-16T04:45:03+00:00 | USD | fee | 0.0046533 | -0.1110421 USD | | -0.111042096 | 6961 |
| 2019-05-16T04:45:03+00:00 | USD | match | 0.0046533 | -138.80262 USD | | -138.80262 | 6959 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-16T04:45:03+00:00 | REP | match | 0 | 1.279 REP | 30.58755521 | 6972 |
| 2019-05-16T04:45:03+00:00 | USD | fee | 0.0046533 | -0.0241782 USD | -0.024178216 | 6973 |
| 2019-05-16T04:45:03+00:00 | USD | match | 0.0046533 | -30.22277 USD | -30.22277 | 6971 |
| 2019-05-16T04:45:03+00:00 | REP | match | 0 | 6.9702 REP | 166.6938056 | 7030 |
| 2019-05-16T04:45:03+00:00 | USD | fee | 0.0046533 | -0.1317647 USD | -0.131764661 | 7042 |
| 2019-05-16T04:45:03+00:00 | USD | match | 0.0046533 | -164.70583 USD | -164.705826 | 7028 |
| 2019-05-16T04:45:05+00:00 | REP | match | 0 | 35.7307 REP | 854.5072392 | 7461 |
| 2019-05-16T04:45:05+00:00 | USD | fee | 0.0046533 | -0.6754532 USD | -0.675453153 | 7464 |
| 2019-05-16T04:45:05+00:00 | USD | match | 0.0046533 | -844.31644 USD | -844.316441 | 7460 |
| 2019-05-16T04:45:07+00:00 | REP | match | 0 | 59.262 REP | 1417.26325 | 7819 |
| 2019-05-16T04:45:07+00:00 | USD | fee | 0.0046533 | -1.1202888 USD | -1.120288848 | 7820 |
| 2019-05-16T04:45:07+00:00 | USD | match | 0.0046533 | -1400.3611 USD | -1400.36106 | 7818 |
| 2019-05-16T04:45:12+00:00 | REP | match | 0 | 6.755 REP | 161.5472521 | 9054 |
| 2019-05-16T04:45:12+00:00 | USD | fee | 0.0046533 | -0.1276965 USD | -0.12769652 | 9056 |
| 2019-05-16T04:45:12+00:00 | USD | match | 0.0046533 | -159.62065 USD | -159.62065 | 9052 |
| 2019-05-16T04:45:16+00:00 | REP | match | 0 | 11.588 REP | 277.1294682 | 9805 |
| 2019-05-16T04:45:16+00:00 | USD | fee | 0.0046533 | -0.2190596 USD | -0.219059552 | 9807 |
| 2019-05-16T04:45:16+00:00 | USD | match | 0.0046533 | -273.82444 USD | -273.82444 | 9804 |
| 2019-05-16T04:45:19+00:00 | REP | match | 0 | 50 REP | 1195.760563 | 0333 |
| 2019-05-16T04:45:19+00:00 | USD | fee | 0.0046533 | -0.9452 USD | -0.9452 | 0336 |
| 2019-05-16T04:45:19+00:00 | USD | match | 0.0046533 | -1181.5 USD | -1181.5 | 0332 |
| 2019-05-16T04:45:20+00:00 | REP | match | 0 | 45.148 REP | 1079.723958 | 0411 |
| 2019-05-16T04:45:20+00:00 | USD | fee | 0.0046533 | -0.8534778 USD | -0.853477792 | 0412 |
| 2019-05-16T04:45:20+00:00 | USD | match | 0.0046533 | -1066.8472 USD | -1066.84724 | 0408 |
| 2019-05-16T04:45:22+00:00 | REP | match | 0 | 22.629 REP | 541.1773158 | 0997 |
| 2019-05-16T04:45:22+00:00 | USD | fee | 0.0046533 | -0.4277786 USD | -0.427778616 | 0998 |
| 2019-05-16T04:45:22+00:00 | USD | match | 0.0046533 | -534.72327 USD | -534.72327 | 0996 |
| 2019-05-16T04:45:27+00:00 | REP | match | 0 | 17.062 REP | 408.0413346 | 1656 |
| 2019-05-16T04:45:27+00:00 | USD | fee | 0.0046533 | -0.32254 USD | -0.322540048 | 1657 |
| 2019-05-16T04:45:27+00:00 | USD | match | 0.0046533 | -403.17506 USD | -403.17506 | 1655 |
| 2019-05-16T04:45:28+00:00 | REP | match | 0 | 10.137 REP | 242.4284966 | 1776 |
| 2019-05-16T04:45:28+00:00 | USD | fee | 0.0046533 | -0.1916298 USD | -0.191629848 | 1778 |
| 2019-05-16T04:45:28+00:00 | USD | match | 0.0046533 | -239.53731 USD | -239.53731 | 1775 |
| 2019-05-16T04:45:30+00:00 | REP | match | 0 | 45.379698 REP | 1085.265065 | 2613 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-16T04:45:30+00:00 | USD | fee | 0.0046533 | -0.8578578 USD | -0.857857811 | 2615 |
| 2019-05-16T04:45:30+00:00 | USD | match | 0.0046533 | -1072.3223 USD | -1072.322264 | 2611 |
| 2019-05-16T04:45:35+00:00 | REP | match | 0 | 5.839 REP | 139.6409186 | 3357 |
| 2019-05-16T04:45:35+00:00 | USD | fee | 0.0046533 | -0.1103805 USD | -0.110380456 | 3359 |
| 2019-05-16T04:45:35+00:00 | USD | match | 0.0046533 | -137.97557 USD | -137.97557 | 3355 |
| 2019-05-16T04:45:38+00:00 | REP | match | 0 | 0.637976 REP | 15.25733082 | 3966 |
| 2019-05-16T04:45:38+00:00 | USD | fee | 0.0046533 | -0.0120603 USD | -0.012060298 | 3967 |
| 2019-05-16T04:45:38+00:00 | USD | match | 0.0046533 | -15.075373 USD | -15.07537288 | 3965 |
| 2019-05-16T04:45:39+00:00 | REP | match | 0 | 3.399 REP | 81.2878031 | 4111 |
| 2019-05-16T04:45:39+00:00 | USD | fee | 0.0046533 | -0.0642547 USD | -0.064254696 | 4115 |
| 2019-05-16T04:45:39+00:00 | USD | match | 0.0046533 | -80.31837 USD | -80.31837 | 4109 |
| 2019-05-16T04:45:40+00:00 | REP | match | 0 | 3.4 REP | 81.31171831 | 4395 |
| 2019-05-16T04:45:40+00:00 | USD | fee | 0.0046533 | -0.0642736 USD | -0.0642736 | 4398 |
| 2019-05-16T04:45:40+00:00 | USD | match | 0.0046533 | -80.342 USD | -80.342 | 4393 |
| 2019-05-16T04:46:01+00:00 | REP | match | 0 | 81.563723 REP | 1950.613667 | 8150 |
| 2019-05-16T04:46:01+00:00 | USD | fee | 0.0046533 | -1.5418806 USD | -1.54188062 | 8157 |
| 2019-05-16T04:46:01+00:00 | USD | match | 0.0046533 | -1927.3508 USD | -1927.350774 | 8148 |
| 2019-05-16T08:01:26+00:00 | REP | match | 0 | 404.010366 REP | 9661.993257 | 5726 |
| 2019-05-16T08:01:26+00:00 | USD | fee | 0.0046533 | -7.7893199 USD | -7.789319856 | 5729 |
| 2019-05-16T08:01:26+00:00 | USD | match | 0.0046533 | -9736.6498 USD | -9736.649821 | 5723 |
| 2019-05-16T08:02:29+00:00 | REP | match | 0 | 8.271301 REP | 197.8099109 | 8281 |
| 2019-05-16T08:02:29+00:00 | USD | fee | 0.0046533 | -0.1594707 USD | -0.159470683 | 8283 |
| 2019-05-16T08:02:29+00:00 | USD | match | 0.0046533 | -199.33835 USD | -199.3383541 | 8279 |
| 2019-05-16T08:05:03+00:00 | REP | match | 0 | 49.409928 REP | 1181.648867 | 4766 |
| 2019-05-16T08:05:03+00:00 | USD | fee | 0.0046533 | -0.9526234 USD | -0.952623412 | 4768 |
| 2019-05-16T08:05:03+00:00 | USD | match | 0.0046533 | -1190.7793 USD | -1190.779265 | 4764 |
| 2019-05-16T08:13:17+00:00 | REP | match | 0 | 4.9109 REP | 117.445211 | 0006 |
| 2019-05-16T08:13:17+00:00 | USD | fee | 0.0046533 | -0.0946822 USD | -0.094682152 | 0009 |
| 2019-05-16T08:13:17+00:00 | USD | match | 0.0046533 | -118.35269 USD | -118.35269 | 0005 |
| 2019-05-16T08:16:32+00:00 | REP | match | 0 | 5 REP | 119.5760563 | 5962 |
| 2019-05-16T08:16:32+00:00 | USD | fee | 0.0046533 | -0.0964 USD | -0.0964 | 5965 |
| 2019-05-16T08:16:32+00:00 | USD | match | 0.0046533 | -120.5 USD | -120.5 | 5960 |
| 2019-05-16T08:17:13+00:00 | REP | match | 0 | 10 REP | 239.1521127 | 7050 |
| 2019-05-16T08:17:13+00:00 | USD | fee | 0.0046533 | -0.1928 USD | -0.1928 | 7053 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-05-16T08:17:13+00:00 | USD | match | 0.0046533 | -241 USD | -241 | | 7048 |
| 2019-05-16T08:18:10+00:00 | REP | match | 0 | 10 REP | 239.1521127 | | 8662 |
| 2019-05-16T08:18:10+00:00 | USD | fee | 0.0046533 | -0.1928 USD | -0.1928 | | 8663 |
| 2019-05-16T08:18:10+00:00 | USD | match | 0.0046533 | -241 USD | -241 | | 8661 |
| 2019-05-16T08:18:53+00:00 | REP | match | 0 | 1.406056 REP | 33.62612629 | | 9860 |
| 2019-05-16T08:18:53+00:00 | USD | fee | 0.0046533 | -0.0271088 USD | -0.02710876 | | 9862 |
| 2019-05-16T08:18:53+00:00 | USD | match | 0.0046533 | -33.88595 USD | -33.8859496 | | 9859 |
| 2019-05-16T08:19:33+00:00 | REP | match | 0 | 6.991449 REP | 167.2019799 | | 1417 |
| 2019-05-16T08:19:33+00:00 | USD | fee | 0.0046533 | -0.1347951 USD | -0.134795137 | | 1420 |
| 2019-05-16T08:19:33+00:00 | USD | match | 0.0046533 | -168.49392 USD | -168.4939209 | | 1415 |
| 2019-05-16T17:00:49+00:00 | BCH | match | 0 | 25 BCH | 10251.6338 | | 7575 |
| 2019-05-16T17:00:49+00:00 | USD | fee | 0.0046533 | -8.105 USD | -8.105 | | 7576 |
| 2019-05-16T17:00:49+00:00 | USD | match | 0.0046533 | -10131.25 USD | -10131.25 | | 7570 |
| 2019-05-16T17:00:49+00:00 | BCH | match | 0 | 18.5799271 BCH | 7618.984336 | | 7596 |
| 2019-05-16T17:00:49+00:00 | USD | fee | 0.0046533 | -6.0198964 USD | -6.019896371 | | 7626 |
| 2019-05-16T17:00:49+00:00 | USD | match | 0.0046533 | -7524.8705 USD | -7524.870463 | | 7593 |
| 2019-05-16T17:00:49+00:00 | BCH | match | 0 | 0.5 BCH | 205.0326761 | | 7635 |
| 2019-05-16T17:00:49+00:00 | USD | fee | 0.0046533 | -0.162 USD | -0.162 | | 7644 |
| 2019-05-16T17:00:49+00:00 | USD | match | 0.0046533 | -202.5 USD | -202.5 | | 7634 |
| 2019-05-16T17:00:49+00:00 | BCH | match | 0 | 2.40484639 BCH | 986.1441817 | | 7652 |
| 2019-05-16T17:00:49+00:00 | USD | fee | 0.0046533 | -0.7791702 USD | -0.77917023 | | 7662 |
| 2019-05-16T17:00:49+00:00 | USD | match | 0.0046533 | -973.96279 USD | -973.962788 | | 7650 |
| 2019-05-16T17:00:49+00:00 | BCH | match | 0 | 0.54454932 BCH | 223.3008086 | | 7669 |
| 2019-05-16T17:00:49+00:00 | USD | fee | 0.0046533 | -0.176434 USD | -0.17643398 | | 7676 |
| 2019-05-16T17:00:49+00:00 | USD | match | 0.0046533 | -220.54247 USD | -220.5424746 | | 7668 |
| 2019-05-16T17:00:49+00:00 | BCH | match | 0 | 2.97067722 BCH | 1218.1718 | | 7683 |
| 2019-05-16T17:00:49+00:00 | USD | fee | 0.0046533 | -0.9624994 USD | -0.962499419 | | 7686 |
| 2019-05-16T17:00:49+00:00 | USD | match | 0.0046533 | -1203.1243 USD | -1203.124274 | | 7682 |
| 2019-05-16T17:22:16+00:00 | BCH | match | 0 | 25 BCH | 10251.6338 | | 3594 |
| 2019-05-16T17:22:16+00:00 | USD | fee | 0.0046533 | -8.08 USD | -8.08 | | 3603 |
| 2019-05-16T17:22:16+00:00 | USD | match | 0.0046533 | -10100 USD | -10100 | | 3591 |
| 2019-05-16T17:24:22+00:00 | BCH | match | 0 | 0.29273087 BCH | 120.0387873 | | 3100 |
| 2019-05-16T17:24:22+00:00 | USD | fee | 0.0046533 | -0.0942593 USD | -0.09425934 | | 3103 |
| 2019-05-16T17:24:22+00:00 | USD | match | 0.0046533 | -117.82418 USD | -117.8241752 | | 3099 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-05-16T17:24:22+00:00 | BCH | match | 0 | 10.0321 BCH | 4113.816619 | 3144 |
| 2019-05-16T17:24:22+00:00 | USD | fee | 0.0046533 | -3.2303362 USD | -3.2303362 | 3147 |
| 2019-05-16T17:24:22+00:00 | USD | match | 0.0046533 | -4037.9203 USD | -4037.92025 | 3143 |
| 2019-05-16T17:39:04+00:00 | BCH | match | 0 | 14.6751691 BCH | 6017.778397 | 8614 |
| 2019-05-16T17:39:04+00:00 | USD | fee | 0.0046533 | -4.7254045 USD | -4.72540446 | 8617 |
| 2019-05-16T17:39:04+00:00 | USD | match | 0.0046533 | -5906.7556 USD | -5906.755575 | 8613 |
| 2019-05-16T17:39:04+00:00 | BCH | match | 0 | 24.9999833 BCH | 10251.62695 | 8622 |
| 2019-05-16T17:39:04+00:00 | USD | fee | 0.0046533 | -8.0499946 USD | -8.049994619 | 8625 |
| 2019-05-16T17:39:04+00:00 | USD | match | 0.0046533 | -10062.493 USD | -10062.49327 | 8619 |
| 2019-05-16T17:39:04+00:00 | BCH | match | 0 | 1.67E-05 BCH | 0.006852192 | 8632 |
| 2019-05-16T17:39:04+00:00 | USD | fee | 0.0046533 | 5.38E-06 USD | 5.38E-06 | 8641 |
| 2019-05-16T17:39:04+00:00 | USD | match | 0.0046533 | -0.0067258 USD | -0.006725775 | 8631 |
| 2019-05-16T18:34:19+00:00 | BCH | match | 0 | -2.3507586 BCH | -963.9646489 | 5576 |
| 2019-05-16T18:34:19+00:00 | USD | fee | 0.0046533 | -0.7691682 USD | -0.769168211 | 5580 |
| 2019-05-16T18:34:19+00:00 | USD | match | 0.0046533 | 961.460263 USD | 961.4602633 | 5577 |
| 2019-05-16T18:34:39+00:00 | BCH | match | 0 | -36.110993 BCH | -14807.86716 | 6528 |
| 2019-05-16T18:34:39+00:00 | USD | fee | 0.0046533 | -11.815517 USD | -11.81551699 | 6532 |
| 2019-05-16T18:34:39+00:00 | USD | match | 0.0046533 | 14769.3962 USD | 14769.39624 | 6529 |
| 2019-05-16T18:34:39+00:00 | BCH | match | 0 | -11.53824 BCH | -4731.432448 | 6540 |
| 2019-05-16T18:34:39+00:00 | USD | fee | 0.0046533 | -3.7753121 USD | -3.775312128 | 6543 |
| 2019-05-16T18:34:39+00:00 | USD | match | 0.0046533 | 4719.14016 USD | 4719.14016 | 6541 |
| 2019-05-16T18:34:39+00:00 | BCH | match | 0 | 8.16E-06 BCH | -0.003346133 | 6564 |
| 2019-05-16T18:34:39+00:00 | USD | fee | 0.0046533 | 2.67E-06 USD | 2.67E-06 | 6568 |
| 2019-05-16T18:34:39+00:00 | USD | match | 0.0046533 | 0.00333744 USD | 0.00333744 | 6566 |
| 2019-05-16T20:47:23+00:00 | BCH | match | 0 | 8.26088 BCH | 3387.500666 | 3769 |
| 2019-05-16T20:47:23+00:00 | USD | fee | 0.0046533 | -2.5873076 USD | -2.587307616 | 3770 |
| 2019-05-16T20:47:23+00:00 | USD | match | 0.0046533 | -3234.1345 USD | -3234.13452 | 3766 |
| 2019-05-16T20:47:23+00:00 | BCH | match | 0 | 4 BCH | 1640.261408 | 3779 |
| 2019-05-16T20:47:23+00:00 | USD | fee | 0.0046533 | -1.2528 USD | -1.2528 | 3782 |
| 2019-05-16T20:47:23+00:00 | USD | match | 0.0046533 | -1566 USD | -1566 | 3778 |
| 2019-05-16T20:47:23+00:00 | BCH | match | 0 | 23 BCH | 9431.503099 | 3789 |
| 2019-05-16T20:47:23+00:00 | USD | fee | 0.0046533 | -7.2036 USD | -7.2036 | 3790 |
| 2019-05-16T20:47:23+00:00 | USD | match | 0.0046533 | -9004.5 USD | -9004.5 | 3788 |
| 2019-05-16T20:47:23+00:00 | BCH | match | 0 | 6.47824 BCH | 2656.501767 | 3793 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-16T20:47:23+00:00 | USD | fee | 0.0046533 | -2.0289848 USD | -2.028984768 | 3794 |
| 2019-05-16T20:47:23+00:00 | USD | match | 0.0046533 | -2536.231 USD | -2536.23096 | 3792 |
| 2019-05-16T20:47:23+00:00 | BCH | match | 0 | 8.26 BCH | 3387.139808 | 3799 |
| 2019-05-16T20:47:23+00:00 | USD | fee | 0.0046533 | -2.587032 USD | -2.587032 | 3802 |
| 2019-05-16T20:47:23+00:00 | USD | match | 0.0046533 | -3233.79 USD | -3233.79 | 3797 |
| 2019-05-16T20:47:23+00:00 | BCH | match | 0 | 0.00088 BCH | 0.36085751 | 3809 |
| 2019-05-16T20:47:23+00:00 | USD | fee | 0.0046533 | -0.0002756 USD | -0.000275616 | 3812 |
| 2019-05-16T20:47:23+00:00 | USD | match | 0.0046533 | -0.34452 USD | -0.34452 | 3806 |
| 2019-05-17T00:35:58+00:00 | BCH | match | 0 | -24.24708 BCH | -8812.020575 | 7332 |
| 2019-05-17T00:35:58+00:00 | USD | fee | 0.0046533 | -7.9433433 USD | -7.943343329 | 7344 |
| 2019-05-17T00:35:58+00:00 | USD | match | 0.0046533 | 9929.17916 USD | 9929.179162 | 7333 |
| 2019-05-17T00:41:21+00:00 | BCH | match | 0 | -13.861997 BCH | -5037.811023 | 7338 |
| 2019-05-17T00:41:21+00:00 | USD | fee | 0.0046533 | -4.5411903 USD | -4.541190325 | 7354 |
| 2019-05-17T00:41:21+00:00 | USD | match | 0.0046533 | 5676.48791 USD | 5676.487907 | 7340 |
| 2019-05-17T00:41:21+00:00 | BCH | match | 0 | -10 BCH | -3634.260563 | 7358 |
| 2019-05-17T00:41:21+00:00 | USD | fee | 0.0046533 | -3.276 USD | -3.276 | 7372 |
| 2019-05-17T00:41:21+00:00 | USD | match | 0.0046533 | 4095 USD | 4095 | 7359 |
| 2019-05-17T00:46:20+00:00 | BCH | match | 0 | -1.8909229 BCH | -687.210656 | 6743 |
| 2019-05-17T00:46:20+00:00 | USD | fee | 0.0046533 | -0.6194663 USD | -0.619466345 | 6819 |
| 2019-05-17T00:46:20+00:00 | USD | match | 0.0046533 | 774.332932 USD | 774.3329316 | 6745 |
| 2019-05-17T03:16:16+00:00 | BTC | match | 2.05E-10 | 5 BTC | 36328.98838 | 9370 |
| 2019-05-17T03:16:16+00:00 | USD | fee | 0.0046533 | -28.1 USD | -28.1 | 9377 |
| 2019-05-17T03:16:16+00:00 | USD | match | 0.0046533 | -35125 USD | -35125 | 9367 |
| 2019-05-17T03:58:54+00:00 | BTC | match | 2.05E-10 | -0.0228709 BTC | -166.1754774 | 1961 |
| 2019-05-17T03:58:54+00:00 | USD | fee | 0.0046533 | -0.1335662 USD | -0.133566173 | 1965 |
| 2019-05-17T03:58:54+00:00 | USD | match | 0.0046533 | 166.957716 USD | 166.957716 | 1962 |
| 2019-05-17T03:58:54+00:00 | BTC | match | 2.05E-10 | -4.9771291 BTC | -36162.8129 | 1981 |
| 2019-05-17T03:58:54+00:00 | USD | fee | 0.0046533 | -29.066434 USD | -29.06643383 | 1983 |
| 2019-05-17T03:58:54+00:00 | USD | match | 0.0046533 | 36333.0423 USD | 36333.04228 | 1982 |
| 2019-05-17T04:05:55+00:00 | BCH | match | 0 | -49.550174 BCH | -18007.82425 | 9492 |
| 2019-05-17T04:05:55+00:00 | USD | fee | 0.0046533 | -14.865052 USD | -14.86505213 | 9498 |
| 2019-05-17T04:05:55+00:00 | USD | match | 0.0046533 | 18581.3152 USD | 18581.31517 | 9494 |
| 2019-05-17T04:05:55+00:00 | BCH | match | 0 | -0.4498262 BCH | -163.4785692 | 9508 |
| 2019-05-17T04:05:55+00:00 | USD | fee | 0.0046533 | -0.1349479 USD | -0.134947866 | 9518 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-17T04:05:55+00:00 | USD | match | 0.0046533 | 168.684833 USD | 168.6848325 | 9509 |
| 2019-05-17T04:10:09+00:00 | BCH | match | 0 | -100 BCH | -36342.60563 | 3319 |
| 2019-05-17T04:10:09+00:00 | USD | fee | 0.0046533 | -30.32 USD | -30.32 | 3342 |
| 2019-05-17T04:10:09+00:00 | USD | match | 0.0046533 | 37900 USD | 37900 | 3321 |
| 2019-05-17T04:19:18+00:00 | BCH | match | 0 | -70.217213 BCH | -25518.7647 | 5149 |
| 2019-05-17T04:19:18+00:00 | USD | fee | 0.0046533 | -21.177511 USD | -21.17751135 | 5157 |
| 2019-05-17T04:19:18+00:00 | USD | match | 0.0046533 | 26471.8892 USD | 26471.88919 | 5150 |
| 2019-05-17T11:48:32+00:00 | BTC | match | 2.05E-10 | 0.03718933 BTC | 270.2101475 | 5030 |
| 2019-05-17T11:48:32+00:00 | USD | fee | 0.0046533 | -0.2104916 USD | -0.210491608 | 5036 |
| 2019-05-17T11:48:32+00:00 | USD | match | 0.0046533 | -263.11451 USD | -263.1145098 | 5027 |
| 2019-05-17T11:48:32+00:00 | BTC | match | 2.05E-10 | 0.48084294 BTC | 3493.707516 | 5045 |
| 2019-05-17T11:48:32+00:00 | USD | fee | 0.0046533 | -2.721571 USD | -2.72157104 | 5052 |
| 2019-05-17T11:48:32+00:00 | USD | match | 0.0046533 | -3401.9638 USD | -3401.963801 | 5044 |
| 2019-05-17T11:48:37+00:00 | BTC | match | 2.05E-10 | 0.04703408 BTC | 341.7401092 | 5784 |
| 2019-05-17T11:48:37+00:00 | USD | fee | 0.0046533 | -0.2662129 USD | -0.266212893 | 5785 |
| 2019-05-17T11:48:37+00:00 | USD | match | 0.0046533 | -332.76612 USD | -332.766116 | 5783 |
| 2019-05-17T11:48:37+00:00 | BTC | match | 2.05E-10 | 0.66780216 BTC | 4852.115382 | 5792 |
| 2019-05-17T11:48:37+00:00 | USD | fee | 0.0046533 | -3.7797602 USD | -3.779760226 | 5794 |
| 2019-05-17T11:48:37+00:00 | USD | match | 0.0046533 | -4724.7003 USD | -4724.700282 | 5791 |
| 2019-05-17T11:48:37+00:00 | BTC | match | 2.05E-10 | 1.42556012 BTC | 10357.83141 | 5800 |
| 2019-05-17T11:48:37+00:00 | USD | fee | 0.0046533 | -8.0686703 USD | -8.068670279 | 5801 |
| 2019-05-17T11:48:37+00:00 | USD | match | 0.0046533 | -10085.838 USD | -10085.83785 | 5799 |
| 2019-05-17T11:48:37+00:00 | BTC | match | 2.05E-10 | 1 BTC | 7265.797676 | 5815 |
| 2019-05-17T11:48:37+00:00 | USD | fee | 0.0046533 | -5.66 USD | -5.66 | 5817 |
| 2019-05-17T11:48:37+00:00 | USD | match | 0.0046533 | -7075 USD | -7075 | 5813 |
| 2019-05-17T11:48:37+00:00 | BTC | match | 2.05E-10 | 0.34157137 BTC | 2481.788466 | 5822 |
| 2019-05-17T11:48:37+00:00 | USD | fee | 0.0046533 | -1.933294 USD | -1.933293954 | 5823 |
| 2019-05-17T11:48:37+00:00 | USD | match | 0.0046533 | -2416.6174 USD | -2416.617443 | 5821 |
| 2019-05-17T11:48:41+00:00 | BTC | match | 2.05E-10 | 2.96004774 BTC | 21507.10799 | 7007 |
| 2019-05-17T11:48:41+00:00 | USD | fee | 0.0046533 | -16.682829 USD | -16.68282906 | 7016 |
| 2019-05-17T11:48:41+00:00 | USD | match | 0.0046533 | -20853.536 USD | -20853.53633 | 7006 |
| 2019-05-17T11:48:41+00:00 | BTC | match | 2.05E-10 | 1.32511309 BTC | 9628.00361 | 7191 |
| 2019-05-17T11:48:41+00:00 | USD | fee | 0.0046533 | -7.4683374 USD | -7.468337375 | 7244 |
| 2019-05-17T11:48:41+00:00 | USD | match | 0.0046533 | -9335.4217 USD | -9335.421719 | 7189 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-17T11:48:41+00:00 | BTC | match | 2.05E-10 | 0.00619115 BTC | 44.98364328 | 7311 |
| 2019-05-17T11:48:41+00:00 | USD | fee | 0.0046533 | -0.0348933 USD | -0.034893321 | 7312 |
| 2019-05-17T11:48:41+00:00 | USD | match | 0.0046533 | -43.616652 USD | -43.61665175 | 7309 |
| 2019-05-17T11:48:41+00:00 | BTC | match | 2.05E-10 | 0.5 BTC | 3632.898838 | 7353 |
| 2019-05-17T11:48:41+00:00 | USD | fee | 0.0046533 | -2.818 USD | -2.818 | 7362 |
| 2019-05-17T11:48:41+00:00 | USD | match | 0.0046533 | -3522.5 USD | -3522.5 | 7352 |
| 2019-05-17T11:48:41+00:00 | BTC | match | 2.05E-10 | 0.07 BTC | 508.6058373 | 7384 |
| 2019-05-17T11:48:41+00:00 | USD | fee | 0.0046533 | -0.39452 USD | -0.39452 | 7386 |
| 2019-05-17T11:48:41+00:00 | USD | match | 0.0046533 | -493.15 USD | -493.15 | 7382 |
| 2019-05-17T11:48:41+00:00 | BTC | match | 2.05E-10 | 0.13864802 BTC | 1007.388462 | 7405 |
| 2019-05-17T11:48:41+00:00 | USD | fee | 0.0046533 | -0.7814202 USD | -0.781420241 | 7412 |
| 2019-05-17T11:48:41+00:00 | USD | match | 0.0046533 | -976.7753 USD | -976.7753009 | 7404 |
| 2019-05-17T12:14:58+00:00 | BTC | match | 2.05E-10 | 5 BTC | 36328.98838 | 3410 |
| 2019-05-17T12:14:58+00:00 | USD | fee | 0.0046533 | -27.9 USD | -27.9 | 3463 |
| 2019-05-17T12:14:58+00:00 | USD | match | 0.0046533 | -34875 USD | -34875 | 3409 |
| 2019-05-17T15:38:42+00:00 | BTC | match | 2.05E-10 | -4 BTC | -29063.1907 | 9661 |
| 2019-05-17T15:38:42+00:00 | USD | fee | 0.0046533 | -22.8 USD | -22.8 | 9665 |
| 2019-05-17T15:38:42+00:00 | USD | match | 0.0046533 | 28500 USD | 28500 | 9662 |
| 2019-05-17T15:38:43+00:00 | BTC | match | 2.05E-10 | -5 BTC | -36328.98838 | 9850 |
| 2019-05-17T15:38:43+00:00 | USD | fee | 0.0046533 | -28.52 USD | -28.52 | 9855 |
| 2019-05-17T15:38:43+00:00 | USD | match | 0.0046533 | 35650 USD | 35650 | 9853 |
| 2019-05-17T16:17:43+00:00 | BTC | match | 2.05E-10 | -5 BTC | -36328.98838 | 3152 |
| 2019-05-17T16:17:43+00:00 | USD | fee | 0.0046533 | -28.6 USD | -28.6 | 3156 |
| 2019-05-17T16:17:43+00:00 | USD | match | 0.0046533 | 35750 USD | 35750 | 3153 |
| 2019-05-17T16:53:27+00:00 | REP | match | 0 | -144.04624 REP | -2998.586253 | 6999 |
| 2019-05-17T16:53:27+00:00 | USD | fee | 0.0046533 | -2.3911676 USD | -2.391167601 | 7022 |
| 2019-05-17T16:53:27+00:00 | USD | match | 0.0046533 | 2988.9595 USD | 2988.959501 | 7003 |
| 2019-05-17T21:07:00+00:00 | EOS | match | 0 | 2500 EOS | 14914.74472 | 7143 |
| 2019-05-17T21:07:00+00:00 | USD | fee | 0.0046533 | -11.78 USD | -11.78 | 7144 |
| 2019-05-17T21:07:00+00:00 | USD | match | 0.0046533 | -14725 USD | -14725 | 7139 |
| 2019-05-18T09:29:22+00:00 | EOS | match | 0 | 125.7 EOS | 746.8824011 | 9829 |
| 2019-05-18T09:29:22+00:00 | USD | fee | 0.0046533 | -0.588276 USD | -0.588276 | 9830 |
| 2019-05-18T09:29:22+00:00 | USD | match | 0.0046533 | -735.345 USD | -735.345 | 9828 |
| 2019-05-18T09:29:22+00:00 | EOS | match | 0 | 123.1 EOS | 731.4337595 | 9835 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-05-18T09:29:22+00:00 | USD | fee | 0.0046533 | -0.576108 USD | -0.576108 | | 9838 |
| 2019-05-18T09:29:22+00:00 | USD | match | 0.0046533 | -720.135 USD | -720.135 | | 9833 |
| 2019-05-18T09:29:23+00:00 | EOS | match | 0 | 353.5 EOS | 2100.421072 | | 9842 |
| 2019-05-18T09:29:23+00:00 | USD | fee | 0.0046533 | -1.65438 USD | -1.65438 | | 9844 |
| 2019-05-18T09:29:23+00:00 | USD | match | 0.0046533 | -2067.975 USD | -2067.975 | | 9840 |
| 2019-05-18T09:29:23+00:00 | EOS | match | 0 | 607.3 EOS | 3608.446159 | | 9849 |
| 2019-05-18T09:29:23+00:00 | USD | fee | 0.0046533 | -2.842164 USD | -2.842164 | | 9851 |
| 2019-05-18T09:29:23+00:00 | USD | match | 0.0046533 | -3552.705 USD | -3552.705 | | 9848 |
| 2019-05-18T09:29:23+00:00 | EOS | match | 0 | 174.6 EOS | 1037.435698 | | 9869 |
| 2019-05-18T09:29:23+00:00 | USD | fee | 0.0046533 | -0.817128 USD | -0.817128 | | 9870 |
| 2019-05-18T09:29:23+00:00 | USD | match | 0.0046533 | -1021.41 USD | -1021.41 | | 9868 |
| 2019-05-18T09:30:07+00:00 | EOS | match | 0 | 1115.8 EOS | 6629.843939 | | 1970 |
| 2019-05-18T09:30:07+00:00 | USD | fee | 0.0046533 | -5.221944 USD | -5.221944 | | 1975 |
| 2019-05-18T09:30:07+00:00 | USD | match | 0.0046533 | -6527.43 USD | -6527.43 | | 1969 |
| 2019-05-19T02:00:23+00:00 | BCH | match | 0 | -0.0699339 BCH | -28.32243555 | | 7472 |
| 2019-05-19T02:00:23+00:00 | USD | fee | 0.0046533 | -0.0210921 USD | -0.021092076 | | 7478 |
| 2019-05-19T02:00:23+00:00 | USD | match | 0.0046533 | 26.3650954 USD | 26.36509538 | | 7475 |
| 2019-05-19T02:00:23+00:00 | BCH | match | 0 | -5.6244979 BCH | -2277.856476 | | 7488 |
| 2019-05-19T02:00:23+00:00 | USD | fee | 0.0046533 | -1.6963486 USD | -1.696348555 | | 7498 |
| 2019-05-19T02:00:23+00:00 | USD | match | 0.0046533 | 2120.43569 USD | 2120.435693 | | 7490 |
| 2019-05-19T04:12:17+00:00 | REP | match | 0 | -2.3081 REP | -51.63861742 | | 0090 |
| 2019-05-19T04:12:17+00:00 | USD | fee | 0.0046533 | -0.0415458 USD | -0.0415458 | | 0092 |
| 2019-05-19T04:12:17+00:00 | USD | match | 0.0046533 | 51.93225 USD | 51.93225 | | 0091 |
| 2019-05-19T04:12:17+00:00 | REP | match | 0 | -2.30338 REP | -51.53301789 | | 0109 |
| 2019-05-19T04:12:17+00:00 | USD | fee | 0.0046533 | -0.0414608 USD | -0.04146084 | | 0115 |
| 2019-05-19T04:12:17+00:00 | USD | match | 0.0046533 | 51.82605 USD | 51.82605 | | 0111 |
| 2019-05-19T04:15:27+00:00 | REP | match | 0 | -1.042006 REP | -23.31257276 | | 6462 |
| 2019-05-19T04:15:27+00:00 | USD | fee | 0.0046533 | -0.0187144 USD | -0.018714428 | | 6465 |
| 2019-05-19T04:15:27+00:00 | USD | match | 0.0046533 | 23.3930347 USD | 23.3930347 | | 6464 |
| 2019-05-19T04:16:42+00:00 | REP | match | 0 | -9.0167 REP | -201.7286607 | | 8629 |
| 2019-05-19T04:16:42+00:00 | USD | fee | 0.0046533 | -0.1619399 USD | -0.161939932 | | 8633 |
| 2019-05-19T04:16:42+00:00 | USD | match | 0.0046533 | 202.424915 USD | 202.424915 | | 8631 |
| 2019-05-19T04:17:16+00:00 | REP | match | 0 | -5 REP | -111.8639085 | | 0083 |
| 2019-05-19T04:17:16+00:00 | USD | fee | 0.0046533 | -0.0898 USD | -0.0898 | | 0087 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-05-19T04:17:16+00:00 | USD | match | 0.0046533 | 112.25 USD | | 112.25 | 0084 |
| 2019-05-19T04:17:51+00:00 | REP | match | 0 | -0.3514 REP | | -7.861795486 | 1392 |
| 2019-05-19T04:17:51+00:00 | USD | fee | 0.0046533 | -0.0063111 USD | | -0.006311144 | 1394 |
| 2019-05-19T04:17:51+00:00 | USD | match | 0.0046533 | 7.88893 USD | | 7.88893 | 1393 |
| 2019-05-19T04:19:32+00:00 | REP | match | 0 | -2.12789 REP | | -47.60681843 | 5204 |
| 2019-05-19T04:19:32+00:00 | USD | fee | 0.0046533 | -0.0382169 USD | | -0.038216904 | 5206 |
| 2019-05-19T04:19:32+00:00 | USD | match | 0.0046533 | 47.7711305 USD | | 47.7711305 | 5205 |
| 2019-05-19T04:19:35+00:00 | REP | match | 0 | -21.835588 REP | | -488.5228434 | 5253 |
| 2019-05-19T04:19:35+00:00 | USD | fee | 0.0046533 | -0.3921672 USD | | -0.39216716 | 5258 |
| 2019-05-19T04:19:35+00:00 | USD | match | 0.0046533 | 490.208951 USD | | 490.2089506 | 5255 |
| 2019-05-19T04:20:11+00:00 | REP | match | 0 | -4.267689 REP | | -95.48007432 | 6896 |
| 2019-05-19T04:20:11+00:00 | USD | fee | 0.0046533 | -0.0766477 USD | | -0.076647694 | 6900 |
| 2019-05-19T04:20:11+00:00 | USD | match | 0.0046533 | 95.8096181 USD | | 95.80961805 | 6898 |
| 2019-05-19T04:27:09+00:00 | REP | match | 0 | -2.23578 REP | | -50.02061785 | 4922 |
| 2019-05-19T04:27:09+00:00 | USD | fee | 0.0046533 | -0.0401546 USD | | -0.040154609 | 4925 |
| 2019-05-19T04:27:09+00:00 | USD | match | 0.0046533 | 50.193261 USD | | 50.193261 | 4923 |
| 2019-05-19T04:27:10+00:00 | REP | match | 0 | -2.23833 REP | | -50.07766844 | 4932 |
| 2019-05-19T04:27:10+00:00 | USD | fee | 0.0046533 | -0.0402004 USD | | -0.040200407 | 4936 |
| 2019-05-19T04:27:10+00:00 | USD | match | 0.0046533 | 50.2505085 USD | | 50.2505085 | 4934 |
| 2019-05-19T04:27:10+00:00 | REP | match | 0 | -2.24202 REP | | -50.160224 | 4938 |
| 2019-05-19T04:27:10+00:00 | USD | fee | 0.0046533 | -0.0402667 USD | | -0.040266679 | 4940 |
| 2019-05-19T04:27:10+00:00 | USD | match | 0.0046533 | 50.333349 USD | | 50.333349 | 4939 |
| 2019-05-19T04:27:10+00:00 | REP | match | 0 | -2.2419 REP | | -50.15753927 | 4950 |
| 2019-05-19T04:27:10+00:00 | USD | fee | 0.0046533 | -0.0402645 USD | | -0.040264524 | 4952 |
| 2019-05-19T04:27:10+00:00 | USD | match | 0.0046533 | 50.330655 USD | | 50.330655 | 4951 |
| 2019-05-19T04:27:10+00:00 | REP | match | 0 | -2.24784 REP | | -50.29043359 | 4956 |
| 2019-05-19T04:27:10+00:00 | USD | fee | 0.0046533 | -0.0403712 USD | | -0.040371206 | 4960 |
| 2019-05-19T04:27:10+00:00 | USD | match | 0.0046533 | 50.464008 USD | | 50.464008 | 4957 |
| 2019-05-19T04:27:11+00:00 | REP | match | 0 | -2.25532 REP | | -50.457782 | 4976 |
| 2019-05-19T04:27:11+00:00 | USD | fee | 0.0046533 | -0.0405055 USD | | -0.040505547 | 4980 |
| 2019-05-19T04:27:11+00:00 | USD | match | 0.0046533 | 50.631934 USD | | 50.631934 | 4978 |
| 2019-05-19T04:27:11+00:00 | REP | match | 0 | -2.40489 REP | | -53.80407896 | 5005 |
| 2019-05-19T04:27:11+00:00 | USD | fee | 0.0046533 | -0.0431918 USD | | -0.043191824 | 5009 |
| 2019-05-19T04:27:11+00:00 | USD | match | 0.0046533 | 53.9897805 USD | | 53.9897805 | 5008 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-19T04:27:12+00:00 | REP | match | 0 | -2.35028 REP | -52.58230135 | 5019 |
| 2019-05-19T04:27:12+00:00 | USD | fee | 0.0046533 | -0.042211 USD | -0.042211029 | 5023 |
| 2019-05-19T04:27:12+00:00 | USD | match | 0.0046533 | 52.763786 USD | 52.763786 | 5020 |
| 2019-05-19T04:27:12+00:00 | REP | match | 0 | -2.35853 REP | -52.7668768 | 5025 |
| 2019-05-19T04:27:12+00:00 | USD | fee | 0.0046533 | -0.0423592 USD | -0.042359199 | 5031 |
| 2019-05-19T04:27:12+00:00 | USD | match | 0.0046533 | 52.9489985 USD | 52.9489985 | 5027 |
| 2019-05-19T04:30:27+00:00 | REP | match | 0 | -35.545879 REP | -795.2601909 | 0096 |
| 2019-05-19T04:30:27+00:00 | USD | fee | 0.0046533 | -0.638404 USD | -0.638403987 | 0099 |
| 2019-05-19T04:30:27+00:00 | USD | match | 0.0046533 | 798.004984 USD | 798.0049836 | 0097 |
| 2019-05-19T04:30:28+00:00 | REP | match | 0 | -13.961653 REP | -312.3610146 | 0116 |
| 2019-05-19T04:30:28+00:00 | USD | fee | 0.0046533 | -0.2507513 USD | -0.250751288 | 0119 |
| 2019-05-19T04:30:28+00:00 | USD | match | 0.0046533 | 313.43911 USD | 313.4391099 | 0118 |
| 2019-05-19T04:30:57+00:00 | REP | match | 0 | -4.011788 REP | -89.75485711 | 0952 |
| 2019-05-19T04:30:57+00:00 | USD | fee | 0.0046533 | -0.0720517 USD | -0.072051712 | 0956 |
| 2019-05-19T04:30:57+00:00 | USD | match | 0.0046533 | 90.0646406 USD | 90.0646406 | 0953 |
| 2019-05-19T04:32:13+00:00 | EOS | match | 0 | -4700 EOS | -29550.43908 | 2840 |
| 2019-05-19T04:32:13+00:00 | USD | fee | 0.0046533 | -23.4624 USD | -23.4624 | 2842 |
| 2019-05-19T04:32:13+00:00 | USD | match | 0.0046533 | 29328 USD | 29328 | 2841 |
| 2019-05-19T04:32:16+00:00 | EOS | match | 0 | -41.8 EOS | -262.810288 | 2906 |
| 2019-05-19T04:32:16+00:00 | USD | fee | 0.0046533 | -0.2086656 USD | -0.2086656 | 2910 |
| 2019-05-19T04:32:16+00:00 | USD | match | 0.0046533 | 260.832 USD | 260.832 | 2907 |
| 2019-05-19T04:32:17+00:00 | EOS | match | 0 | -177.2 EOS | -1114.114427 | 2928 |
| 2019-05-19T04:32:17+00:00 | USD | fee | 0.0046533 | -0.8845824 USD | -0.8845824 | 2931 |
| 2019-05-19T04:32:17+00:00 | USD | match | 0.0046533 | 1105.728 USD | 1105.728 | 2929 |
| 2019-05-19T04:32:17+00:00 | EOS | match | 0 | -81 EOS | -509.2735246 | 2945 |
| 2019-05-19T04:32:17+00:00 | USD | fee | 0.0046533 | -0.404352 USD | -0.404352 | 2950 |
| 2019-05-19T04:32:17+00:00 | USD | match | 0.0046533 | 505.44 USD | 505.44 | 2947 |
| 2019-05-19T04:35:46+00:00 | REP | match | 0 | -0.17773 REP | -3.97631449 | 7226 |
| 2019-05-19T04:35:46+00:00 | USD | fee | 0.0046533 | -0.003192 USD | -0.003192031 | 7228 |
| 2019-05-19T04:35:46+00:00 | USD | match | 0.0046533 | 3.9900385 USD | 3.9900385 | 7227 |
| 2019-05-19T04:36:54+00:00 | REP | match | 0 | -1.7 REP | -38.03372887 | 8929 |
| 2019-05-19T04:36:54+00:00 | USD | fee | 0.0046533 | -0.030532 USD | -0.030532 | 8932 |
| 2019-05-19T04:36:54+00:00 | USD | match | 0.0046533 | 38.165 USD | 38.165 | 8930 |
| 2019-05-19T04:59:18+00:00 | REP | match | 0 | -1 REP | -22.37278169 | 4256 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-05-19T04:59:18+00:00 | USD | fee | 0.0046533 | -0.01796 USD | -0.01796 | | 4261 |
| 2019-05-19T04:59:18+00:00 | USD | match | 0.0046533 | 22.45 USD | 22.45 | | 4258 |
| 2019-05-19T04:59:32+00:00 | REP | match | 0 | -2.42577 REP | -54.27122264 | | 4718 |
| 2019-05-19T04:59:32+00:00 | USD | fee | 0.0046533 | -0.0435668 USD | -0.043566829 | | 4721 |
| 2019-05-19T04:59:32+00:00 | USD | match | 0.0046533 | 54.4585365 USD | 54.4585365 | | 4719 |
| 2019-05-19T04:59:32+00:00 | REP | match | 0 | -2.3856 REP | -53.372508 | | 4734 |
| 2019-05-19T04:59:32+00:00 | USD | fee | 0.0046533 | -0.0428454 USD | -0.042845376 | | 4738 |
| 2019-05-19T04:59:32+00:00 | USD | match | 0.0046533 | 53.55672 USD | 53.55672 | | 4735 |
| 2019-05-19T07:06:03+00:00 | REP | match | 0 | -0.338857 REP | -7.581173685 | | 4022 |
| 2019-05-19T07:06:03+00:00 | USD | fee | 0.0046533 | -0.0060859 USD | -0.006085872 | | 4024 |
| 2019-05-19T07:06:03+00:00 | USD | match | 0.0046533 | 7.60733965 USD | 7.60733965 | | 4023 |
| 2019-05-19T07:07:41+00:00 | REP | match | 0 | -1.944303 REP | -43.49946656 | | 5947 |
| 2019-05-19T07:07:41+00:00 | USD | fee | 0.0046533 | -0.0349197 USD | -0.034919682 | | 5949 |
| 2019-05-19T07:07:41+00:00 | USD | match | 0.0046533 | 43.6496024 USD | 43.64960235 | | 5948 |
| 2019-05-19T07:08:57+00:00 | REP | match | 0 | -45 REP | -1006.775176 | | 7073 |
| 2019-05-19T07:08:57+00:00 | USD | fee | 0.0046533 | -0.8082 USD | -0.8082 | | 7078 |
| 2019-05-19T07:08:57+00:00 | USD | match | 0.0046533 | 1010.25 USD | 1010.25 | | 7075 |
| 2019-05-19T07:09:02+00:00 | REP | match | 0 | -45 REP | -1006.775176 | | 7296 |
| 2019-05-19T07:09:02+00:00 | USD | fee | 0.0046533 | -0.8082 USD | -0.8082 | | 7298 |
| 2019-05-19T07:09:02+00:00 | USD | match | 0.0046533 | 1010.25 USD | 1010.25 | | 7297 |
| 2019-05-19T07:09:38+00:00 | REP | match | 0 | -0.52 REP | -11.63384648 | | 7972 |
| 2019-05-19T07:09:38+00:00 | USD | fee | 0.0046533 | -0.0093392 USD | -0.0093392 | | 7976 |
| 2019-05-19T07:09:38+00:00 | USD | match | 0.0046533 | 11.674 USD | 11.674 | | 7974 |
| 2019-05-19T07:09:51+00:00 | REP | match | 0 | -4.409378 REP | -98.65005138 | | 8120 |
| 2019-05-19T07:09:51+00:00 | USD | fee | 0.0046533 | -0.0791924 USD | -0.079192429 | | 8122 |
| 2019-05-19T07:09:51+00:00 | USD | match | 0.0046533 | 98.9905361 USD | 98.9905361 | | 8121 |
| 2019-05-19T07:12:40+00:00 | REP | match | 0 | -0.114327 REP | -2.557813012 | | 0507 |
| 2019-05-19T07:12:40+00:00 | USD | fee | 0.0046533 | -0.0020533 USD | -0.002053313 | | 0513 |
| 2019-05-19T07:12:40+00:00 | USD | match | 0.0046533 | 2.56664115 USD | 2.56664115 | | 0510 |
| 2019-05-19T07:13:07+00:00 | REP | match | 0 | -10 REP | -223.7278169 | | 0985 |
| 2019-05-19T07:13:07+00:00 | USD | fee | 0.0046533 | -0.1796 USD | -0.1796 | | 0987 |
| 2019-05-19T07:13:07+00:00 | USD | match | 0.0046533 | 224.5 USD | 224.5 | | 0986 |
| 2019-05-19T07:14:03+00:00 | REP | match | 0 | -7.745705 REP | -173.292967 | | 1748 |
| 2019-05-19T07:14:03+00:00 | USD | fee | 0.0046533 | -0.1391129 USD | -0.139112862 | | 1750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-19T07:14:03+00:00 | USD | match | 0.0046533 | 173.891077 USD | 173.8910773 | 1749 |
| 2019-05-19T07:14:35+00:00 | REP | match | 0 | -2.22866 REP | -49.86132364 | 2532 |
| 2019-05-19T07:14:35+00:00 | USD | fee | 0.0046533 | -0.0400267 USD | -0.040026734 | 2534 |
| 2019-05-19T07:14:35+00:00 | USD | match | 0.0046533 | 50.033417 USD | 50.033417 | 2533 |
| 2019-05-19T07:14:35+00:00 | REP | match | 0 | -2.25096 REP | -50.36023667 | 2541 |
| 2019-05-19T07:14:35+00:00 | USD | fee | 0.0046533 | -0.0404272 USD | -0.040427242 | 2544 |
| 2019-05-19T07:14:35+00:00 | USD | match | 0.0046533 | 50.534052 USD | 50.534052 | 2543 |
| 2019-05-19T07:14:36+00:00 | REP | match | 0 | -2.24272 REP | -50.17588495 | 2546 |
| 2019-05-19T07:14:36+00:00 | USD | fee | 0.0046533 | -0.0402793 USD | -0.040279251 | 2548 |
| 2019-05-19T07:14:36+00:00 | USD | match | 0.0046533 | 50.349064 USD | 50.349064 | 2547 |
| 2019-05-19T07:14:36+00:00 | REP | match | 0 | -2.23273 REP | -49.95238086 | 2579 |
| 2019-05-19T07:14:36+00:00 | USD | fee | 0.0046533 | -0.0400998 USD | -0.040099831 | 2581 |
| 2019-05-19T07:14:36+00:00 | USD | match | 0.0046533 | 50.1247885 USD | 50.1247885 | 2580 |
| 2019-05-19T07:14:37+00:00 | REP | match | 0 | -2.23552 REP | -50.01480092 | 2584 |
| 2019-05-19T07:14:37+00:00 | USD | fee | 0.0046533 | -0.0401499 USD | -0.040149939 | 2589 |
| 2019-05-19T07:14:37+00:00 | USD | match | 0.0046533 | 50.187424 USD | 50.187424 | 2586 |
| 2019-05-19T07:14:37+00:00 | REP | match | 0 | -2.26666 REP | -50.71148935 | 2591 |
| 2019-05-19T07:14:37+00:00 | USD | fee | 0.0046533 | -0.0407092 USD | -0.040709214 | 2595 |
| 2019-05-19T07:14:37+00:00 | USD | match | 0.0046533 | 50.886517 USD | 50.886517 | 2593 |
| 2019-05-19T07:14:38+00:00 | REP | match | 0 | -2.26666 REP | -50.71148935 | 2599 |
| 2019-05-19T07:14:38+00:00 | USD | fee | 0.0046533 | -0.0407092 USD | -0.040709214 | 2602 |
| 2019-05-19T07:14:38+00:00 | USD | match | 0.0046533 | 50.886517 USD | 50.886517 | 2600 |
| 2019-05-19T07:14:38+00:00 | REP | match | 0 | -2.25585 REP | -50.46963958 | 2620 |
| 2019-05-19T07:14:38+00:00 | USD | fee | 0.0046533 | -0.0405151 USD | -0.040515066 | 2623 |
| 2019-05-19T07:14:38+00:00 | USD | match | 0.0046533 | 50.6438325 USD | 50.6438325 | 2622 |
| 2019-05-19T07:14:50+00:00 | REP | match | 0 | -2.23871 REP | -50.0861701 | 2712 |
| 2019-05-19T07:14:50+00:00 | USD | fee | 0.0046533 | -0.0402072 USD | -0.040207232 | 2716 |
| 2019-05-19T07:14:50+00:00 | USD | match | 0.0046533 | 50.2590395 USD | 50.2590395 | 2714 |
| 2019-05-19T07:14:51+00:00 | REP | match | 0 | -2.24265 REP | -50.17431886 | 2732 |
| 2019-05-19T07:14:51+00:00 | USD | fee | 0.0046533 | -0.040278 USD | -0.040277994 | 2734 |
| 2019-05-19T07:14:51+00:00 | USD | match | 0.0046533 | 50.3474925 USD | 50.3474925 | 2733 |
| 2019-05-19T07:14:51+00:00 | REP | match | 0 | -2.25988 REP | -50.55980189 | 2746 |
| 2019-05-19T07:14:51+00:00 | USD | fee | 0.0046533 | -0.0405874 USD | -0.040587445 | 2748 |
| 2019-05-19T07:14:51+00:00 | USD | match | 0.0046533 | 50.734306 USD | 50.734306 | 2747 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2019-05-19T07:14:51+00:00 | REP | match | 0 | -2.30983 | REP | -51.67732233 | ▮ | 2750 |
| 2019-05-19T07:14:51+00:00 | USD | fee | 0.0046533 | -0.0414845 | USD | -0.041484547 | ▮ | 2753 |
| 2019-05-19T07:14:51+00:00 | USD | match | 0.0046533 | 51.8556835 | USD | 51.8556835 | ▮ | 2751 |
| 2019-05-19T07:14:52+00:00 | REP | match | 0 | -2.32038 | REP | -51.91335518 | ▮ | 2761 |
| 2019-05-19T07:14:52+00:00 | USD | fee | 0.0046533 | -0.041674 | USD | -0.041674025 | ▮ | 2764 |
| 2019-05-19T07:14:52+00:00 | USD | match | 0.0046533 | 52.092531 | USD | 52.092531 | ▮ | 2763 |
| 2019-05-19T07:14:52+00:00 | REP | match | 0 | -2.35348 | REP | -52.65389425 | ▮ | 2767 |
| 2019-05-19T07:14:52+00:00 | USD | fee | 0.0046533 | -0.0422685 | USD | -0.042268501 | ▮ | 2770 |
| 2019-05-19T07:14:52+00:00 | USD | match | 0.0046533 | 52.835626 | USD | 52.835626 | ▮ | 2768 |
| 2019-05-19T07:14:52+00:00 | REP | match | 0 | -2.34993 | REP | -52.57447088 | ▮ | 2774 |
| 2019-05-19T07:14:52+00:00 | USD | fee | 0.0046533 | -0.0422047 | USD | -0.042204743 | ▮ | 2777 |
| 2019-05-19T07:14:52+00:00 | USD | match | 0.0046533 | 52.7559285 | USD | 52.7559285 | ▮ | 2775 |
| 2019-05-19T07:14:53+00:00 | REP | match | 0 | -2.35309 | REP | -52.64516887 | ▮ | 2790 |
| 2019-05-19T07:14:53+00:00 | USD | fee | 0.0046533 | -0.0422615 | USD | -0.042261496 | ▮ | 2792 |
| 2019-05-19T07:14:53+00:00 | USD | match | 0.0046533 | 52.8268705 | USD | 52.8268705 | ▮ | 2791 |
| 2019-05-19T07:14:53+00:00 | REP | match | 0 | -2.35194 | REP | -52.61944017 | ▮ | 2811 |
| 2019-05-19T07:14:53+00:00 | USD | fee | 0.0046533 | -0.0422408 | USD | -0.042240842 | ▮ | 2816 |
| 2019-05-19T07:14:53+00:00 | USD | match | 0.0046533 | 52.801053 | USD | 52.801053 | ▮ | 2813 |
| 2019-05-19T07:14:53+00:00 | REP | match | 0 | -2.35932 | REP | -52.7845513 | ▮ | 2820 |
| 2019-05-19T07:14:53+00:00 | USD | fee | 0.0046533 | -0.0423734 | USD | -0.042373387 | ▮ | 2824 |
| 2019-05-19T07:14:53+00:00 | USD | match | 0.0046533 | 52.966734 | USD | 52.966734 | ▮ | 2821 |
| 2019-05-19T07:14:55+00:00 | REP | match | 0 | -2.24167 | REP | -50.15239353 | ▮ | 2835 |
| 2019-05-19T07:14:55+00:00 | USD | fee | 0.0046533 | -0.0402604 | USD | -0.040260393 | ▮ | 2840 |
| 2019-05-19T07:14:55+00:00 | USD | match | 0.0046533 | 50.3254915 | USD | 50.3254915 | ▮ | 2837 |
| 2019-05-19T07:15:14+00:00 | REP | match | 0 | -2.39243 | REP | -53.5253141 | ▮ | 3079 |
| 2019-05-19T07:15:14+00:00 | USD | fee | 0.0046533 | -0.042968 | USD | -0.042968043 | ▮ | 3084 |
| 2019-05-19T07:15:14+00:00 | USD | match | 0.0046533 | 53.7100535 | USD | 53.7100535 | ▮ | 3081 |
| 2019-05-19T07:15:15+00:00 | REP | match | 0 | -2.3976 | REP | -53.64098138 | ▮ | 3086 |
| 2019-05-19T07:15:15+00:00 | USD | fee | 0.0046533 | -0.0430609 | USD | -0.043060896 | ▮ | 3089 |
| 2019-05-19T07:15:15+00:00 | USD | match | 0.0046533 | 53.82612 | USD | 53.82612 | ▮ | 3087 |
| 2019-05-19T07:15:15+00:00 | REP | match | 0 | -2.38051 | REP | -53.25863054 | ▮ | 3094 |
| 2019-05-19T07:15:15+00:00 | USD | fee | 0.0046533 | -0.042754 | USD | -0.04275396 | ▮ | 3100 |
| 2019-05-19T07:15:15+00:00 | USD | match | 0.0046533 | 53.4424495 | USD | 53.4424495 | ▮ | 3096 |
| 2019-05-19T07:15:15+00:00 | REP | match | 0 | -2.37137 | REP | -53.05414332 | ▮ | 3111 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-19T07:15:15+00:00 | USD | fee | 0.0046533 | -0.0425898 USD | -0.042589805 | 3116 |
| 2019-05-19T07:15:15+00:00 | USD | match | 0.0046533 | 53.2372565 USD | 53.2372565 | 3113 |
| 2019-05-19T07:15:16+00:00 | REP | match | 0 | -2.36456 REP | -52.90178467 | 3118 |
| 2019-05-19T07:15:16+00:00 | USD | fee | 0.0046533 | -0.0424675 USD | -0.042467498 | 3120 |
| 2019-05-19T07:15:16+00:00 | USD | match | 0.0046533 | 53.084372 USD | 53.084372 | 3119 |
| 2019-05-19T07:15:16+00:00 | REP | match | 0 | -2.35643 REP | -52.71989396 | 3130 |
| 2019-05-19T07:15:16+00:00 | USD | fee | 0.0046533 | -0.0423215 USD | -0.042321483 | 3132 |
| 2019-05-19T07:15:16+00:00 | USD | match | 0.0046533 | 52.9018535 USD | 52.9018535 | 3131 |
| 2019-05-19T07:15:16+00:00 | REP | match | 0 | -2.32768 REP | -52.07667648 | 3140 |
| 2019-05-19T07:15:16+00:00 | USD | fee | 0.0046533 | -0.0418051 USD | -0.041805133 | 3144 |
| 2019-05-19T07:15:16+00:00 | USD | match | 0.0046533 | 52.256416 USD | 52.256416 | 3142 |
| 2019-05-19T07:15:17+00:00 | REP | match | 0 | -2.32242 REP | -51.95899565 | 3149 |
| 2019-05-19T07:15:17+00:00 | USD | fee | 0.0046533 | -0.0417107 USD | -0.041710663 | 3154 |
| 2019-05-19T07:15:17+00:00 | USD | match | 0.0046533 | 52.138329 USD | 52.138329 | 3151 |
| 2019-05-19T07:15:17+00:00 | REP | match | 0 | -2.32965 REP | -52.12075086 | 3160 |
| 2019-05-19T07:15:17+00:00 | USD | fee | 0.0046533 | -0.0418405 USD | -0.041840514 | 3162 |
| 2019-05-19T07:15:17+00:00 | USD | match | 0.0046533 | 52.3006425 USD | 52.3006425 | 3161 |
| 2019-05-19T07:15:17+00:00 | REP | match | 0 | -2.3412 REP | -52.37915649 | 3166 |
| 2019-05-19T07:15:17+00:00 | USD | fee | 0.0046533 | -0.042048 USD | -0.042047952 | 3170 |
| 2019-05-19T07:15:17+00:00 | USD | match | 0.0046533 | 52.55994 USD | 52.55994 | 3168 |
| 2019-05-19T07:16:59+00:00 | REP | match | 0 | -2.81294 REP | -62.93329253 | 4657 |
| 2019-05-19T07:16:59+00:00 | USD | fee | 0.0046533 | -0.0505204 USD | -0.050520402 | 4661 |
| 2019-05-19T07:16:59+00:00 | USD | match | 0.0046533 | 63.150503 USD | 63.150503 | 4659 |
| 2019-05-19T07:17:00+00:00 | REP | match | 0 | -2.81191 REP | -62.91024856 | 4665 |
| 2019-05-19T07:17:00+00:00 | USD | fee | 0.0046533 | -0.0505019 USD | -0.050501904 | 4669 |
| 2019-05-19T07:17:00+00:00 | USD | match | 0.0046533 | 63.1273795 USD | 63.1273795 | 4667 |
| 2019-05-19T07:17:00+00:00 | REP | match | 0 | -2.8321 REP | -63.36195502 | 4696 |
| 2019-05-19T07:17:00+00:00 | USD | fee | 0.0046533 | -0.0508645 USD | -0.050864516 | 4701 |
| 2019-05-19T07:17:00+00:00 | USD | match | 0.0046533 | 63.580645 USD | 63.580645 | 4698 |
| 2019-05-19T07:17:01+00:00 | REP | match | 0 | -2.84975 REP | -63.75683462 | 4706 |
| 2019-05-19T07:17:01+00:00 | USD | fee | 0.0046533 | -0.0511815 USD | -0.05118151 | 4709 |
| 2019-05-19T07:17:01+00:00 | USD | match | 0.0046533 | 63.9768875 USD | 63.9768875 | 4708 |
| 2019-05-19T07:17:01+00:00 | REP | match | 0 | -2.84275 REP | -63.60022515 | 4719 |
| 2019-05-19T07:17:01+00:00 | USD | fee | 0.0046533 | -0.0510558 USD | -0.05105579 | 4721 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-19T07:17:01+00:00 | USD | match | 0.0046533 | 63.8197375 USD | 63.8197375 | 4720 |
| 2019-05-19T07:18:27+00:00 | REP | match | 0 | -23 REP | -514.5739789 | 6809 |
| 2019-05-19T07:18:27+00:00 | USD | fee | 0.0046533 | -0.41308 USD | -0.41308 | 6811 |
| 2019-05-19T07:18:27+00:00 | USD | match | 0.0046533 | 516.35 USD | 516.35 | 6810 |
| 2019-05-19T07:18:27+00:00 | REP | match | 0 | -2 REP | -44.74556338 | 6847 |
| 2019-05-19T07:18:27+00:00 | USD | fee | 0.0046533 | -0.03592 USD | -0.03592 | 6849 |
| 2019-05-19T07:18:27+00:00 | USD | match | 0.0046533 | 44.9 USD | 44.9 | 6848 |
| 2019-05-19T07:18:27+00:00 | REP | match | 0 | -2 REP | -44.74556338 | 6865 |
| 2019-05-19T07:18:27+00:00 | USD | fee | 0.0046533 | -0.03592 USD | -0.03592 | 6869 |
| 2019-05-19T07:18:27+00:00 | USD | match | 0.0046533 | 44.9 USD | 44.9 | 6866 |
| 2019-05-19T07:18:27+00:00 | REP | match | 0 | -2 REP | -44.74556338 | 6871 |
| 2019-05-19T07:18:27+00:00 | USD | fee | 0.0046533 | -0.03592 USD | -0.03592 | 6873 |
| 2019-05-19T07:18:27+00:00 | USD | match | 0.0046533 | 44.9 USD | 44.9 | 6872 |
| 2019-05-19T07:18:32+00:00 | REP | match | 0 | -23 REP | -514.5739789 | 7106 |
| 2019-05-19T07:18:32+00:00 | USD | fee | 0.0046533 | -0.41308 USD | -0.41308 | 7108 |
| 2019-05-19T07:18:32+00:00 | USD | match | 0.0046533 | 516.35 USD | 516.35 | 7107 |
| 2019-05-19T07:19:03+00:00 | REP | match | 0 | -12.789612 REP | -286.1391972 | 7851 |
| 2019-05-19T07:19:03+00:00 | USD | fee | 0.0046533 | -0.2297014 USD | -0.229701432 | 7853 |
| 2019-05-19T07:19:03+00:00 | USD | match | 0.0046533 | 287.126789 USD | 287.1267894 | 7852 |
| 2019-05-19T07:22:52+00:00 | REP | match | 0 | -8.8 REP | -196.8804789 | 6346 |
| 2019-05-19T07:22:52+00:00 | USD | fee | 0.0046533 | -0.158048 USD | -0.158048 | 6348 |
| 2019-05-19T07:22:52+00:00 | USD | match | 0.0046533 | 197.56 USD | 197.56 | 6347 |
| 2019-05-19T07:22:52+00:00 | REP | match | 0 | -8.8 REP | -196.8804789 | 6351 |
| 2019-05-19T07:22:52+00:00 | USD | fee | 0.0046533 | -0.158048 USD | -0.158048 | 6354 |
| 2019-05-19T07:22:52+00:00 | USD | match | 0.0046533 | 197.56 USD | 197.56 | 6353 |
| 2019-05-19T07:22:53+00:00 | REP | match | 0 | -8.8 REP | -196.8804789 | 6358 |
| 2019-05-19T07:22:53+00:00 | USD | fee | 0.0046533 | -0.158048 USD | -0.158048 | 6362 |
| 2019-05-19T07:22:53+00:00 | USD | match | 0.0046533 | 197.56 USD | 197.56 | 6359 |
| 2019-05-19T07:22:56+00:00 | REP | match | 0 | -8.7 REP | -194.6432007 | 6424 |
| 2019-05-19T07:22:56+00:00 | USD | fee | 0.0046533 | -0.156252 USD | -0.156252 | 6428 |
| 2019-05-19T07:22:56+00:00 | USD | match | 0.0046533 | 195.315 USD | 195.315 | 6426 |
| 2019-05-19T07:22:56+00:00 | REP | match | 0 | -8.7 REP | -194.6432007 | 6432 |
| 2019-05-19T07:22:56+00:00 | USD | fee | 0.0046533 | -0.156252 USD | -0.156252 | 6435 |
| 2019-05-19T07:22:56+00:00 | USD | match | 0.0046533 | 195.315 USD | 195.315 | 6433 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-19T07:23:04+00:00 | REP | match | 0 | -33.578722 REP | -751.2494167 | 6598 |
| 2019-05-19T07:23:04+00:00 | USD | fee | 0.0046533 | -0.6030738 USD | -0.603073847 | 6601 |
| 2019-05-19T07:23:04+00:00 | USD | match | 0.0046533 | 753.842309 USD | 753.8423089 | 6599 |
| 2019-05-19T07:23:18+00:00 | REP | match | 0 | -5 REP | -111.8639085 | 6931 |
| 2019-05-19T07:23:18+00:00 | USD | fee | 0.0046533 | -0.0898 USD | -0.0898 | 6934 |
| 2019-05-19T07:23:18+00:00 | USD | match | 0.0046533 | 112.25 USD | 112.25 | 6932 |
| 2019-05-19T07:23:18+00:00 | REP | match | 0 | -5 REP | -111.8639085 | 6940 |
| 2019-05-19T07:23:18+00:00 | USD | fee | 0.0046533 | -0.0898 USD | -0.0898 | 6943 |
| 2019-05-19T07:23:18+00:00 | USD | match | 0.0046533 | 112.25 USD | 112.25 | 6942 |
| 2019-05-19T07:23:18+00:00 | REP | match | 0 | -5 REP | -111.8639085 | 6947 |
| 2019-05-19T07:23:18+00:00 | USD | fee | 0.0046533 | -0.0898 USD | -0.0898 | 6950 |
| 2019-05-19T07:23:18+00:00 | USD | match | 0.0046533 | 112.25 USD | 112.25 | 6948 |
| 2019-05-19T07:23:18+00:00 | REP | match | 0 | -5 REP | -111.8639085 | 6955 |
| 2019-05-19T07:23:18+00:00 | USD | fee | 0.0046533 | -0.0898 USD | -0.0898 | 6959 |
| 2019-05-19T07:23:18+00:00 | USD | match | 0.0046533 | 112.25 USD | 112.25 | 6957 |
| 2019-05-19T07:24:16+00:00 | REP | match | 0 | -0.730905 REP | -16.352378 | 8037 |
| 2019-05-19T07:24:16+00:00 | USD | fee | 0.0046533 | -0.0131271 USD | -0.013127054 | 8039 |
| 2019-05-19T07:24:16+00:00 | USD | match | 0.0046533 | 16.4088173 USD | 16.40881725 | 8038 |
| 2019-05-19T07:24:29+00:00 | REP | match | 0 | -0.383826 REP | -8.587255305 | 8181 |
| 2019-05-19T07:24:29+00:00 | USD | fee | 0.0046533 | -0.0068935 USD | -0.006893515 | 8185 |
| 2019-05-19T07:24:29+00:00 | USD | match | 0.0046533 | 8.6168937 USD | 8.6168937 | 8183 |
| 2019-05-19T07:28:20+00:00 | REP | match | 0 | -1.444448 REP | -32.31631977 | 2895 |
| 2019-05-19T07:28:20+00:00 | USD | fee | 0.0046533 | -0.0259423 USD | -0.025942286 | 2897 |
| 2019-05-19T07:28:20+00:00 | USD | match | 0.0046533 | 32.4278576 USD | 32.4278576 | 2896 |
| 2019-05-19T07:32:00+00:00 | REP | match | 0 | -0.931201 REP | -20.83355668 | 6316 |
| 2019-05-19T07:32:00+00:00 | USD | fee | 0.0046533 | -0.0167244 USD | -0.01672437 | 6320 |
| 2019-05-19T07:32:00+00:00 | USD | match | 0.0046533 | 20.9054625 USD | 20.90546245 | 6319 |
| 2019-05-19T07:37:30+00:00 | REP | match | 0 | -36.318557 REP | -812.5471471 | 2441 |
| 2019-05-19T07:37:30+00:00 | USD | fee | 0.0046533 | -0.6522813 USD | -0.652281284 | 2444 |
| 2019-05-19T07:37:30+00:00 | USD | match | 0.0046533 | 815.351605 USD | 815.3516047 | 2442 |
| 2019-05-19T07:38:54+00:00 | REP | match | 0 | -5 REP | -111.8639085 | 4546 |
| 2019-05-19T07:38:54+00:00 | USD | fee | 0.0046533 | -0.0898 USD | -0.0898 | 4550 |
| 2019-05-19T07:38:54+00:00 | USD | match | 0.0046533 | 112.25 USD | 112.25 | 4548 |
| 2019-05-19T07:39:42+00:00 | REP | match | 0 | -1.042006 REP | -23.31257276 | 5650 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-05-19T07:39:42+00:00 | USD | fee | 0.0046533 | -0.0187144 USD | | -0.018714428 | 5652 |
| 2019-05-19T07:39:42+00:00 | USD | match | 0.0046533 | 23.3930347 USD | | 23.3930347 | 5651 |
| 2019-05-19T07:39:59+00:00 | REP | match | 0 | -1.1802 REP | | -26.40435695 | 6801 |
| 2019-05-19T07:39:59+00:00 | USD | fee | 0.0046533 | -0.0211964 USD | | -0.021196392 | 6804 |
| 2019-05-19T07:39:59+00:00 | USD | match | 0.0046533 | 26.49549 USD | | 26.49549 | 6802 |
| 2019-05-19T07:41:21+00:00 | REP | match | 0 | -22.027837 REP | | -492.8239883 | 9935 |
| 2019-05-19T07:41:21+00:00 | USD | fee | 0.0046533 | -0.39562 USD | | -0.395619953 | 9938 |
| 2019-05-19T07:41:21+00:00 | USD | match | 0.0046533 | 494.524941 USD | | 494.5249407 | 9936 |
| 2019-05-19T07:46:15+00:00 | REP | match | 0 | -4.963 REP | | -111.0361155 | 1527 |
| 2019-05-19T07:46:15+00:00 | USD | fee | 0.0046533 | -0.0891355 USD | | -0.08913548 | 1529 |
| 2019-05-19T07:46:15+00:00 | USD | match | 0.0046533 | 111.41935 USD | | 111.41935 | 1528 |
| 2019-05-19T07:46:24+00:00 | REP | match | 0 | -16.313 REP | | -364.9671877 | 2404 |
| 2019-05-19T07:46:24+00:00 | USD | fee | 0.0046533 | -0.2929815 USD | | -0.29298148 | 2408 |
| 2019-05-19T07:46:24+00:00 | USD | match | 0.0046533 | 366.22685 USD | | 366.22685 | 2406 |
| 2019-05-19T07:46:50+00:00 | REP | match | 0 | -1.0108 REP | | -22.61440773 | 4225 |
| 2019-05-19T07:46:50+00:00 | USD | fee | 0.0046533 | -0.018154 USD | | -0.018153968 | 4227 |
| 2019-05-19T07:46:50+00:00 | USD | match | 0.0046533 | 22.69246 USD | | 22.69246 | 4226 |
| 2019-05-19T07:47:10+00:00 | REP | match | 0 | -3.494 REP | | -78.17049923 | 5457 |
| 2019-05-19T07:47:10+00:00 | USD | fee | 0.0046533 | -0.0627522 USD | | -0.06275224 | 5461 |
| 2019-05-19T07:47:10+00:00 | USD | match | 0.0046533 | 78.4403 USD | | 78.4403 | 5459 |
| 2019-05-19T07:47:10+00:00 | REP | match | 0 | -39 REP | | -872.5384859 | 5495 |
| 2019-05-19T07:47:10+00:00 | USD | fee | 0.0046533 | -0.70044 USD | | -0.70044 | 5497 |
| 2019-05-19T07:47:10+00:00 | USD | match | 0.0046533 | 875.55 USD | | 875.55 | 5496 |
| 2019-05-19T07:47:13+00:00 | REP | match | 0 | -14.948 REP | | -334.4283407 | 5692 |
| 2019-05-19T07:47:13+00:00 | USD | fee | 0.0046533 | -0.2684661 USD | | -0.26846608 | 5695 |
| 2019-05-19T07:47:13+00:00 | USD | match | 0.0046533 | 335.5826 USD | | 335.5826 | 5693 |
| 2019-05-19T07:47:23+00:00 | REP | match | 0 | -20.004 REP | | -447.5451249 | 6267 |
| 2019-05-19T07:47:23+00:00 | USD | fee | 0.0046533 | -0.3592718 USD | | -0.35927184 | 6271 |
| 2019-05-19T07:47:23+00:00 | USD | match | 0.0046533 | 449.0898 USD | | 449.0898 | 6268 |
| 2019-05-19T07:47:27+00:00 | REP | match | 0 | -1.043 REP | | -23.3348113 | 6426 |
| 2019-05-19T07:47:27+00:00 | USD | fee | 0.0046533 | -0.0187323 USD | | -0.01873228 | 6430 |
| 2019-05-19T07:47:27+00:00 | USD | match | 0.0046533 | 23.41535 USD | | 23.41535 | 6427 |
| 2019-05-19T07:47:48+00:00 | REP | match | 0 | -15.301 REP | | -342.3259326 | 8107 |
| 2019-05-19T07:47:48+00:00 | USD | fee | 0.0046533 | -0.274806 USD | | -0.27480596 | 8111 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-05-19T07:47:48+00:00 | USD | match | 0.0046533 | 343.50745 USD | | 343.50745 | 8109 |
| 2019-05-19T07:49:35+00:00 | REP | match | 0 | -52.631 REP | | -1177.501873 | 3812 |
| 2019-05-19T07:49:35+00:00 | USD | fee | 0.0046533 | -0.9452528 USD | | -0.94525276 | 3817 |
| 2019-05-19T07:49:35+00:00 | USD | match | 0.0046533 | 1181.56595 USD | | 1181.56595 | 3814 |
| 2019-05-19T07:49:53+00:00 | REP | match | 0 | -20.001 REP | | -447.4780066 | 5765 |
| 2019-05-19T07:49:53+00:00 | USD | fee | 0.0046533 | -0.359218 USD | | -0.35921796 | 5769 |
| 2019-05-19T07:49:53+00:00 | USD | match | 0.0046533 | 449.02245 USD | | 449.02245 | 5767 |
| 2019-05-19T07:49:59+00:00 | REP | match | 0 | -74.604 REP | | -1669.099005 | 6868 |
| 2019-05-19T07:49:59+00:00 | USD | fee | 0.0046533 | -1.3398878 USD | | -1.33988784 | 6875 |
| 2019-05-19T07:49:59+00:00 | USD | match | 0.0046533 | 1674.8598 USD | | 1674.8598 | 6870 |
| 2019-05-19T07:51:33+00:00 | REP | match | 0 | -0.773865 REP | | -17.3135127 | 3198 |
| 2019-05-19T07:51:33+00:00 | USD | fee | 0.3201 | -0.0138986 USD | | -0.013898615 | 3201 |
| 2019-05-19T07:51:33+00:00 | USD | match | 0.0046533 | 17.3732693 USD | | 17.37326925 | 3199 |
| 2019-05-19T07:52:22+00:00 | REP | match | 0 | -66.184054 REP | | -1480.721392 | 5012 |
| 2019-05-19T07:52:22+00:00 | USD | fee | 0.0046533 | -1.1886656 USD | | -1.18866561 | 5016 |
| 2019-05-19T07:52:22+00:00 | USD | match | 0.0046533 | 1485.83201 USD | | 1485.832012 | 5013 |
| 2019-05-19T07:52:52+00:00 | REP | match | 0 | -1.000512 REP | | -22.38423655 | 5905 |
| 2019-05-19T07:52:52+00:00 | USD | fee | 0.0046533 | -0.0179692 USD | | -0.017969196 | 5909 |
| 2019-05-19T07:52:52+00:00 | USD | match | 0.0046533 | 22.4614944 USD | | 22.4614944 | 5906 |
| 2019-05-19T07:53:30+00:00 | REP | match | 0 | -21.835588 REP | | -488.5228434 | 7781 |
| 2019-05-19T07:53:30+00:00 | USD | fee | 0.0046533 | -0.3921672 USD | | -0.39216716 | 7783 |
| 2019-05-19T07:53:30+00:00 | USD | match | 0.0046533 | 490.208951 USD | | 490.2089506 | 7782 |
| 2019-05-19T07:54:07+00:00 | REP | match | 0 | -8.890904 REP | | -198.9142542 | 9362 |
| 2019-05-19T07:54:07+00:00 | USD | fee | 0.0046533 | -0.1596806 USD | | -0.159680636 | 9366 |
| 2019-05-19T07:54:07+00:00 | USD | match | 0.0046533 | 199.600795 USD | | 199.6007948 | 9365 |
| 2019-05-19T07:55:21+00:00 | REP | match | 0 | -5.2 REP | | -116.3384648 | 2053 |
| 2019-05-19T07:55:21+00:00 | USD | fee | 0.0046533 | -0.093392 USD | | -0.093392 | 2057 |
| 2019-05-19T07:55:21+00:00 | USD | match | 0.0046533 | 116.74 USD | | 116.74 | 2054 |
| 2019-05-19T07:55:21+00:00 | REP | match | 0 | -5.2 REP | | -116.3384648 | 2061 |
| 2019-05-19T07:55:21+00:00 | USD | fee | 0.0046533 | -0.093392 USD | | -0.093392 | 2063 |
| 2019-05-19T07:55:21+00:00 | USD | match | 0.0046533 | 116.74 USD | | 116.74 | 2062 |
| 2019-05-19T07:55:21+00:00 | REP | match | 0 | -5.2 REP | | -116.3384648 | 2069 |
| 2019-05-19T07:55:21+00:00 | USD | fee | 0.0046533 | -0.093392 USD | | -0.093392 | 2073 |
| 2019-05-19T07:55:21+00:00 | USD | match | 0.0046533 | 116.74 USD | | 116.74 | 2070 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-19T07:55:21+00:00 | REP | match | 0 | -5.2 REP | -116.3384648 | 2077 |
| 2019-05-19T07:55:21+00:00 | USD | fee | 0.0046533 | -0.093392 USD | -0.093392 | 2081 |
| 2019-05-19T07:55:21+00:00 | USD | match | 0.0046533 | 116.74 USD | 116.74 | 2079 |
| 2019-05-19T07:55:21+00:00 | REP | match | 0 | -5.2 REP | -116.3384648 | 2085 |
| 2019-05-19T07:55:21+00:00 | USD | fee | 0.0046533 | -0.093392 USD | -0.093392 | 2089 |
| 2019-05-19T07:55:21+00:00 | USD | match | 0.0046533 | 116.74 USD | 116.74 | 2087 |
| 2019-05-19T07:56:10+00:00 | REP | match | 0 | -20.6688 REP | -462.4185502 | 5113 |
| 2019-05-19T07:56:10+00:00 | USD | fee | 0.0046533 | -0.3712116 USD | -0.371211648 | 5118 |
| 2019-05-19T07:56:10+00:00 | USD | match | 0.0046533 | 464.01456 USD | 464.01456 | 5115 |
| 2019-05-19T08:02:49+00:00 | REP | match | 0 | -0.244753 REP | -5.475805437 | 0698 |
| 2019-05-19T08:02:49+00:00 | USD | fee | 0.0046533 | -0.0043958 USD | -0.004395764 | 0702 |
| 2019-05-19T08:02:49+00:00 | USD | match | 0.0046533 | 5.49470485 USD | 5.49470485 | 0700 |
| 2019-05-19T08:07:11+00:00 | REP | match | 0 | -2.0747 REP | -46.41681017 | 8318 |
| 2019-05-19T08:07:11+00:00 | USD | fee | 0.0046533 | -0.0372616 USD | -0.037261612 | 8320 |
| 2019-05-19T08:07:11+00:00 | USD | match | 0.0046533 | 46.577015 USD | 46.577015 | 8319 |
| 2019-05-19T08:10:17+00:00 | REP | match | 0 | -4.299659 REP | -96.19533215 | 2371 |
| 2019-05-19T08:10:17+00:00 | USD | fee | 0.0046533 | -0.0772219 USD | -0.077221876 | 2375 |
| 2019-05-19T08:10:17+00:00 | USD | match | 0.0046533 | 96.5273446 USD | 96.52734455 | 2373 |
| 2019-05-19T08:12:57+00:00 | REP | match | 0 | -5 REP | -111.8639085 | 5956 |
| 2019-05-19T08:12:57+00:00 | USD | fee | 0.0046533 | -0.0898 USD | -0.0898 | 5965 |
| 2019-05-19T08:12:57+00:00 | USD | match | 0.0046533 | 112.25 USD | 112.25 | 5958 |
| 2019-05-19T08:13:58+00:00 | REP | match | 0 | -2.12789 REP | -47.60681843 | 6989 |
| 2019-05-19T08:13:58+00:00 | USD | fee | 0.0046533 | -0.0382169 USD | -0.038216904 | 6994 |
| 2019-05-19T08:13:58+00:00 | USD | match | 0.0046533 | 47.7711305 USD | 47.7711305 | 6993 |
| 2019-05-19T08:14:56+00:00 | REP | match | 0 | -18.670917 REP | -417.72035 | 8522 |
| 2019-05-19T08:14:56+00:00 | USD | fee | 0.0046533 | -0.3353297 USD | -0.335329669 | 8524 |
| 2019-05-19T08:14:56+00:00 | USD | match | 0.0046533 | 419.162087 USD | 419.1620867 | 8523 |
| 2019-05-19T08:18:25+00:00 | REP | match | 0 | -7.167806 REP | -160.3637588 | 3335 |
| 2019-05-19T08:18:25+00:00 | USD | fee | 0.0046533 | -0.1288485 USD | -0.128848481 | 3337 |
| 2019-05-19T08:18:25+00:00 | USD | match | 0.0046533 | 161.060601 USD | 161.0606008 | 3336 |
| 2019-05-19T08:18:25+00:00 | REP | match | 0 | -6.097151 REP | -136.4102283 | 3343 |
| 2019-05-19T08:18:25+00:00 | USD | fee | 0.0046533 | -0.1095048 USD | -0.109504832 | 3345 |
| 2019-05-19T08:18:25+00:00 | USD | match | 0.0046533 | 136.88104 USD | 136.88104 | 3344 |
| 2019-05-19T08:18:43+00:00 | REP | match | 0 | -7.708471 REP | -172.4599388 | 3809 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-05-19T08:18:43+00:00 | USD | fee | 0.0046533 | -0.1385675 USD | -0.138567475 | ▮ | 3811 |
| 2019-05-19T08:18:43+00:00 | USD | match | 0.0046533 | 173.209343 USD | 173.2093434 | ▮ | 3810 |
| 2019-05-19T08:18:55+00:00 | REP | match | 0 | -0.98393 REP | -22.01325109 | ▮ | 4174 |
| 2019-05-19T08:18:55+00:00 | USD | fee | 0.0046533 | -0.0176871 USD | -0.017687126 | ▮ | 4178 |
| 2019-05-19T08:18:55+00:00 | USD | match | 0.0046533 | 22.1089071 USD | 22.1089071 | ▮ | 4176 |
| 2019-05-19T08:29:37+00:00 | REP | match | 0 | -20.6687 REP | -462.4163129 | ▮ | 8834 |
| 2019-05-19T08:29:37+00:00 | USD | fee | 0.0046533 | -0.3715406 USD | -0.371540551 | ▮ | 8837 |
| 2019-05-19T08:29:37+00:00 | USD | match | 0.0046533 | 464.425689 USD | 464.425689 | ▮ | 8835 |
| 2019-05-19T08:30:05+00:00 | REP | match | 0 | -0.283 REP | -6.331497218 | ▮ | 9481 |
| 2019-05-19T08:30:05+00:00 | USD | fee | 0.0046533 | -0.0050872 USD | -0.005087208 | ▮ | 9486 |
| 2019-05-19T08:30:05+00:00 | USD | match | 0.0046533 | 6.35901 USD | 6.35901 | ▮ | 9483 |
| 2019-05-19T08:30:58+00:00 | REP | match | 0 | -9.733706 REP | -217.7700794 | ▮ | 0334 |
| 2019-05-19T08:30:58+00:00 | USD | fee | 0.0046533 | -0.1749731 USD | -0.174973099 | ▮ | 0337 |
| 2019-05-19T08:30:58+00:00 | USD | match | 0.0046533 | 218.716374 USD | 218.7163738 | ▮ | 0336 |
| 2019-05-19T08:31:14+00:00 | REP | match | 0 | -7.263348 REP | -162.5012991 | ▮ | 0564 |
| 2019-05-19T08:31:14+00:00 | USD | fee | 0.0046533 | -0.1305659 USD | -0.130565944 | ▮ | 0569 |
| 2019-05-19T08:31:14+00:00 | USD | match | 0.0046533 | 163.20743 USD | 163.2074296 | ▮ | 0566 |
| 2019-05-19T08:39:21+00:00 | REP | match | 0 | -20.6688 REP | -462.4185502 | ▮ | 0267 |
| 2019-05-19T08:39:21+00:00 | USD | fee | 0.0046533 | -0.3715423 USD | -0.371542349 | ▮ | 0271 |
| 2019-05-19T08:39:21+00:00 | USD | match | 0.0046533 | 464.427936 USD | 464.427936 | ▮ | 0268 |
| 2019-05-19T08:40:13+00:00 | REP | match | 0 | -0.399161 REP | -8.930341912 | ▮ | 1190 |
| 2019-05-19T08:40:13+00:00 | USD | fee | 0.0046533 | -0.0071753 USD | -0.007175318 | ▮ | 1195 |
| 2019-05-19T08:40:13+00:00 | USD | match | 0.0046533 | 8.96914767 USD | 8.96914767 | ▮ | 1191 |
| 2019-05-19T08:40:43+00:00 | REP | match | 0 | -3 REP | -67.11834507 | ▮ | 1583 |
| 2019-05-19T08:40:43+00:00 | USD | fee | 0.0046533 | -0.053928 USD | -0.053928 | ▮ | 1588 |
| 2019-05-19T08:40:43+00:00 | USD | match | 0.0046533 | 67.41 USD | 67.41 | ▮ | 1584 |
| 2019-05-19T08:41:18+00:00 | REP | match | 0 | -7.608616 REP | -170.2259047 | ▮ | 1999 |
| 2019-05-19T08:41:18+00:00 | USD | fee | 0.0046533 | -0.1367725 USD | -0.136772481 | ▮ | 2004 |
| 2019-05-19T08:41:18+00:00 | USD | match | 0.0046533 | 170.965602 USD | 170.9656015 | ▮ | 2001 |
| 2019-05-19T08:42:22+00:00 | REP | match | 0 | -4.792989 REP | -107.2324965 | ▮ | 3133 |
| 2019-05-19T08:42:22+00:00 | USD | fee | 0.0046533 | -0.0861588 USD | -0.08615877 | ▮ | 3135 |
| 2019-05-19T08:42:22+00:00 | USD | match | 0.0046533 | 107.698463 USD | 107.6984628 | ▮ | 3134 |
| 2019-05-19T08:48:03+00:00 | REP | match | 0 | -0.430253 REP | -9.625956441 | ▮ | 9546 |
| 2019-05-19T08:48:03+00:00 | USD | fee | 0.0046533 | -0.0077342 USD | -0.007734228 | ▮ | 9549 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-05-19T08:48:03+00:00 | USD | match | 0.0046533 | 9.66778491 USD | 9.66778491 | | 9547 |
| 2019-05-19T08:53:25+00:00 | REP | match | 0 | -8.800663 REP | -196.895312 | | 5613 |
| 2019-05-19T08:53:25+00:00 | USD | fee | 0.0046533 | -0.1582007 USD | -0.158200718 | | 5617 |
| 2019-05-19T08:53:25+00:00 | USD | match | 0.0046533 | 197.750898 USD | 197.7508976 | | 5615 |
| 2019-05-19T08:53:42+00:00 | REP | match | 0 | -1 REP | -22.37278169 | | 5904 |
| 2019-05-19T08:53:42+00:00 | USD | fee | 0.0046533 | -0.017976 USD | -0.017976 | | 5906 |
| 2019-05-19T08:53:42+00:00 | USD | match | 0.0046533 | 22.47 USD | 22.47 | | 5905 |
| 2019-05-19T08:55:14+00:00 | REP | match | 0 | -2.495116 REP | -55.82268556 | | 7623 |
| 2019-05-19T08:55:14+00:00 | USD | fee | 0.0046533 | -0.0448522 USD | -0.044852205 | | 7626 |
| 2019-05-19T08:55:14+00:00 | USD | match | 0.0046533 | 56.0652565 USD | 56.06525652 | | 7624 |
| 2019-05-19T08:55:43+00:00 | REP | match | 0 | -73.276 REP | -1639.387951 | | 8090 |
| 2019-05-19T08:55:43+00:00 | USD | fee | 0.0046533 | -1.3172094 USD | -1.317209376 | | 8093 |
| 2019-05-19T08:55:43+00:00 | USD | match | 0.0046533 | 1646.51172 USD | 1646.51172 | | 8091 |
| 2019-05-19T08:57:11+00:00 | REP | match | 0 | -74.566 REP | -1668.24884 | | 0190 |
| 2019-05-19T08:57:11+00:00 | USD | fee | 0.0046533 | -1.3403984 USD | -1.340398416 | | 0193 |
| 2019-05-19T08:57:11+00:00 | USD | match | 0.0046533 | 1675.49802 USD | 1675.49802 | | 0191 |
| 2019-05-19T08:57:17+00:00 | REP | match | 0 | -74.537 REP | -1667.600029 | | 0320 |
| 2019-05-19T08:57:17+00:00 | USD | fee | 0.0046533 | -1.3398771 USD | -1.339877112 | | 0324 |
| 2019-05-19T08:57:17+00:00 | USD | match | 0.0046533 | 1674.84639 USD | 1674.84639 | | 0322 |
| 2019-05-19T08:57:33+00:00 | REP | match | 0 | -74.505 REP | -1666.8841 | | 0841 |
| 2019-05-19T08:57:33+00:00 | USD | fee | 0.0046533 | -1.3393019 USD | -1.33930188 | | 0844 |
| 2019-05-19T08:57:33+00:00 | USD | match | 0.0046533 | 1674.12735 USD | 1674.12735 | | 0842 |
| 2019-05-19T08:57:34+00:00 | REP | match | 0 | -75.443 REP | -1687.869769 | | 0950 |
| 2019-05-19T08:57:34+00:00 | USD | fee | 0.0046533 | -1.3561634 USD | -1.356163368 | | 0967 |
| 2019-05-19T08:57:34+00:00 | USD | match | 0.0046533 | 1695.20421 USD | 1695.20421 | | 0952 |
| 2019-05-19T08:57:35+00:00 | REP | match | 0 | -24.668441 REP | -551.9016451 | | 1213 |
| 2019-05-19T08:57:35+00:00 | USD | fee | 0.0046533 | -0.4434399 USD | -0.443439895 | | 1215 |
| 2019-05-19T08:57:35+00:00 | USD | match | 0.0046533 | 554.299869 USD | 554.2998693 | | 1214 |
| 2019-05-19T08:58:01+00:00 | REP | match | 0 | -41.290501 REP | -923.7833647 | | 2638 |
| 2019-05-19T08:58:01+00:00 | USD | fee | 0.0046533 | -0.743229 USD | -0.743229018 | | 2642 |
| 2019-05-19T08:58:01+00:00 | USD | match | 0.0046533 | 929.036273 USD | 929.0362725 | | 2640 |
| 2019-05-19T08:58:16+00:00 | REP | match | 0 | -0.562191 REP | -12.57777651 | | 3330 |
| 2019-05-19T08:58:16+00:00 | USD | fee | 0.0046533 | -0.0101194 USD | -0.010119438 | | 3332 |
| 2019-05-19T08:58:16+00:00 | USD | match | 0.0046533 | 12.6492975 USD | 12.6492975 | | 3331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-19T09:01:18+00:00 | REP | match | 0 | -1.325242 REP | -29.64934995 | 6783 |
| 2019-05-19T09:01:18+00:00 | USD | fee | 0.0046533 | -0.0238544 USD | -0.023854356 | 6787 |
| 2019-05-19T09:01:18+00:00 | USD | match | 0.0046533 | 29.817945 USD | 29.817945 | 6784 |
| 2019-05-19T09:04:56+00:00 | REP | match | 0 | -10.01 REP | -223.9515447 | 2508 |
| 2019-05-19T09:04:56+00:00 | USD | fee | 0.0046533 | -0.18018 USD | -0.18018 | 2511 |
| 2019-05-19T09:04:56+00:00 | USD | match | 0.0046533 | 225.225 USD | 225.225 | 2510 |
| 2019-05-19T09:16:55+00:00 | REP | match | 0 | -2.368875 REP | -52.99832323 | 7908 |
| 2019-05-19T09:16:55+00:00 | USD | fee | 0.0046533 | -0.0426398 USD | -0.04263975 | 7914 |
| 2019-05-19T09:16:55+00:00 | USD | match | 0.0046533 | 53.2996875 USD | 53.2996875 | 7910 |
| 2019-05-19T09:17:16+00:00 | REP | match | 0 | -1 REP | -22.37278169 | 8250 |
| 2019-05-19T09:17:16+00:00 | USD | fee | 0.0046533 | -0.018 USD | -0.018 | 8252 |
| 2019-05-19T09:17:16+00:00 | USD | match | 0.0046533 | 22.5 USD | 22.5 | 8251 |
| 2019-05-19T09:18:55+00:00 | REP | match | 0 | -1.401967 REP | -31.36590163 | 0507 |
| 2019-05-19T09:18:55+00:00 | USD | fee | 0.0046533 | -0.0252354 USD | -0.025235406 | 0509 |
| 2019-05-19T09:18:55+00:00 | USD | match | 0.0046533 | 31.5442575 USD | 31.5442575 | 0508 |
| 2019-05-19T09:19:08+00:00 | REP | match | 0 | -5.554754 REP | -124.2752986 | 0869 |
| 2019-05-19T09:19:08+00:00 | USD | fee | 0.0046533 | -0.0999856 USD | -0.099985572 | 0873 |
| 2019-05-19T09:19:08+00:00 | USD | match | 0.0046533 | 124.981965 USD | 124.981965 | 0871 |
| 2019-05-19T09:20:51+00:00 | REP | match | 0 | -1.1021 REP | -24.6570427 | 2677 |
| 2019-05-19T09:20:51+00:00 | USD | fee | 0.0046533 | -0.0198378 USD | -0.0198378 | 2682 |
| 2019-05-19T09:20:51+00:00 | USD | match | 0.0046533 | 24.79725 USD | 24.79725 | 2678 |
| 2019-05-19T09:21:39+00:00 | REP | match | 0 | -65.983618 REP | -1476.237081 | 3374 |
| 2019-05-19T09:21:39+00:00 | USD | fee | 0.0046533 | -1.1877051 USD | -1.187705124 | 3379 |
| 2019-05-19T09:21:39+00:00 | USD | match | 0.0046533 | 1484.63141 USD | 1484.631405 | 3376 |
| 2019-05-19T09:35:09+00:00 | REP | match | 0 | -3.568 REP | -79.82608507 | 7593 |
| 2019-05-19T09:35:09+00:00 | USD | fee | 0.0046533 | -0.064224 USD | -0.064224 | 7597 |
| 2019-05-19T09:35:09+00:00 | USD | match | 0.0046533 | 80.28 USD | 80.28 | 7595 |
| 2019-05-19T09:35:39+00:00 | REP | match | 0 | -6.464 REP | -144.6176608 | 7949 |
| 2019-05-19T09:35:39+00:00 | USD | fee | 0.0046533 | -0.116352 USD | -0.116352 | 7952 |
| 2019-05-19T09:35:39+00:00 | USD | match | 0.0046533 | 145.44 USD | 145.44 | 7950 |
| 2019-05-19T09:36:07+00:00 | REP | match | 0 | -0.121793 REP | -2.7248482 | 8369 |
| 2019-05-19T09:36:07+00:00 | USD | fee | 0.0046533 | -0.0021923 USD | -0.002192274 | 8373 |
| 2019-05-19T09:36:07+00:00 | USD | match | 0.0046533 | 2.7403425 USD | 2.7403425 | 8371 |
| 2019-05-19T09:38:57+00:00 | REP | match | 0 | -2.1621 REP | -48.37219129 | 2535 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2019-05-19T09:38:57+00:00 | USD | fee | 0.0046533 | -0.0389178 | USD | -0.0389178 | | 2537 |
| 2019-05-19T09:38:57+00:00 | USD | match | 0.0046533 | 48.64725 | USD | 48.64725 | | 2536 |
| 2019-05-19T09:38:58+00:00 | REP | match | 0 | -2.1621 | REP | -48.37219129 | | 2554 |
| 2019-05-19T09:38:58+00:00 | USD | fee | 0.0046533 | -0.0389178 | USD | -0.0389178 | | 2557 |
| 2019-05-19T09:38:58+00:00 | USD | match | 0.0046533 | 48.64725 | USD | 48.64725 | | 2556 |
| 2019-05-19T09:38:59+00:00 | REP | match | 0 | -0.4359 | REP | -9.752295539 | | 2568 |
| 2019-05-19T09:38:59+00:00 | USD | fee | 0.0046533 | -0.0078462 | USD | -0.0078462 | | 2571 |
| 2019-05-19T09:38:59+00:00 | USD | match | 0.0046533 | 9.80775 | USD | 9.80775 | | 2569 |
| 2019-05-19T09:39:21+00:00 | REP | match | 0 | -3.9479 | REP | -88.32550483 | | 3136 |
| 2019-05-19T09:39:21+00:00 | USD | fee | 0.0046533 | -0.0710622 | USD | -0.0710622 | | 3138 |
| 2019-05-19T09:39:21+00:00 | USD | match | 0.0046533 | 88.82775 | USD | 88.82775 | | 3137 |
| 2019-05-19T09:39:31+00:00 | REP | match | 0 | -6.0341 | REP | -134.999602 | | 3281 |
| 2019-05-19T09:39:31+00:00 | USD | fee | 0.0046533 | -0.1086138 | USD | -0.1086138 | | 3286 |
| 2019-05-19T09:39:31+00:00 | USD | match | 0.0046533 | 135.76725 | USD | 135.76725 | | 3283 |
| 2019-05-19T09:39:42+00:00 | REP | match | 0 | -11.1496 | REP | -249.4475667 | | 3454 |
| 2019-05-19T09:39:42+00:00 | USD | fee | 0.0046533 | -0.2006928 | USD | -0.2006928 | | 3456 |
| 2019-05-19T09:39:42+00:00 | USD | match | 0.0046533 | 250.866 | USD | 250.866 | | 3455 |
| 2019-05-19T09:39:44+00:00 | REP | match | 0 | -4.5241 | REP | -101.2167016 | | 3521 |
| 2019-05-19T09:39:44+00:00 | USD | fee | 0.0046533 | -0.0814338 | USD | -0.0814338 | | 3526 |
| 2019-05-19T09:39:44+00:00 | USD | match | 0.0046533 | 101.79225 | USD | 101.79225 | | 3523 |
| 2019-05-19T09:39:50+00:00 | REP | match | 0 | -10.01 | REP | -223.9515447 | | 3610 |
| 2019-05-19T09:39:50+00:00 | USD | fee | 0.0046533 | -0.18018 | USD | -0.18018 | | 3612 |
| 2019-05-19T09:39:50+00:00 | USD | match | 0.0046533 | 225.225 | USD | 225.225 | | 3611 |
| 2019-05-19T09:45:19+00:00 | REP | match | 0 | -4.936816 | REP | -110.4503066 | | 3943 |
| 2019-05-19T09:45:19+00:00 | USD | fee | 0.0046533 | -0.0888627 | USD | -0.088862688 | | 3946 |
| 2019-05-19T09:45:19+00:00 | USD | match | 0.0046533 | 111.07836 | USD | 111.07836 | | 3944 |
| 2019-05-19T09:45:42+00:00 | REP | match | 0 | -0.197858 | REP | -4.42663384 | | 4810 |
| 2019-05-19T09:45:42+00:00 | USD | fee | 0.0046533 | -0.0035614 | USD | -0.003561444 | | 4815 |
| 2019-05-19T09:45:42+00:00 | USD | match | 0.0046533 | 4.451805 | USD | 4.451805 | | 4812 |
| 2019-05-19T09:45:51+00:00 | REP | match | 0 | -1.017578 | REP | -22.76605045 | | 5209 |
| 2019-05-19T09:45:51+00:00 | USD | fee | 0.0046533 | -0.0183164 | USD | -0.018316404 | | 5213 |
| 2019-05-19T09:45:51+00:00 | USD | match | 0.0046533 | 22.895505 | USD | 22.895505 | | 5211 |
| 2019-05-19T09:48:03+00:00 | REP | match | 0 | -2.034715 | REP | -45.5222345 | | 9342 |
| 2019-05-19T09:48:03+00:00 | USD | fee | 0.0046533 | -0.0366249 | USD | -0.03662487 | | 9344 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-05-19T09:48:03+00:00 | USD | match | 0.0046533 | 45.7810875 USD | 45.7810875 | | 9343 |
| 2019-05-19T09:49:15+00:00 | REP | match | 0 | -2.23208 REP | -49.93783855 | | 0827 |
| 2019-05-19T09:49:15+00:00 | USD | fee | 0.0046533 | -0.0401774 USD | -0.04017744 | | 0831 |
| 2019-05-19T09:49:15+00:00 | USD | match | 0.0046533 | 50.2218 USD | 50.2218 | | 0830 |
| 2019-05-19T09:51:11+00:00 | REP | match | 0 | -3.734 REP | -83.53996683 | | 4146 |
| 2019-05-19T09:51:11+00:00 | USD | fee | 0.0046533 | -0.067212 USD | -0.067212 | | 4151 |
| 2019-05-19T09:51:11+00:00 | USD | match | 0.0046533 | 84.015 USD | 84.015 | | 4148 |
| 2019-05-19T09:51:11+00:00 | REP | match | 0 | -2.4 REP | -53.69467606 | | 4177 |
| 2019-05-19T09:51:11+00:00 | USD | fee | 0.0046533 | -0.0432 USD | -0.0432 | | 4179 |
| 2019-05-19T09:51:11+00:00 | USD | match | 0.0046533 | 54 USD | 54 | | 4178 |
| 2019-05-19T09:51:11+00:00 | REP | match | 0 | -2.4 REP | -53.69467606 | | 4185 |
| 2019-05-19T09:51:11+00:00 | USD | fee | 0.0046533 | -0.0432 USD | -0.0432 | | 4188 |
| 2019-05-19T09:51:11+00:00 | USD | match | 0.0046533 | 54 USD | 54 | | 4186 |
| 2019-05-19T09:51:11+00:00 | REP | match | 0 | -2.4 REP | -53.69467606 | | 4203 |
| 2019-05-19T09:51:11+00:00 | USD | fee | 0.0046533 | -0.0432 USD | -0.0432 | | 4207 |
| 2019-05-19T09:51:11+00:00 | USD | match | 0.0046533 | 54 USD | 54 | | 4206 |
| 2019-05-19T09:51:11+00:00 | REP | match | 0 | -13.9 REP | -310.9816655 | | 4219 |
| 2019-05-19T09:51:11+00:00 | USD | fee | 0.0046533 | -0.2502 USD | -0.2502 | | 4221 |
| 2019-05-19T09:51:11+00:00 | USD | match | 0.0046533 | 312.75 USD | 312.75 | | 4220 |
| 2019-05-19T09:51:11+00:00 | REP | match | 0 | -13.9 REP | -310.9816655 | | 4227 |
| 2019-05-19T09:51:11+00:00 | USD | fee | 0.0046533 | -0.2502 USD | -0.2502 | | 4230 |
| 2019-05-19T09:51:11+00:00 | USD | match | 0.0046533 | 312.75 USD | 312.75 | | 4228 |
| 2019-05-19T09:51:14+00:00 | REP | match | 0 | -43.731 REP | -978.3841161 | | 4550 |
| 2019-05-19T09:51:14+00:00 | USD | fee | 0.0046533 | -0.787158 USD | -0.787158 | | 4554 |
| 2019-05-19T09:51:14+00:00 | USD | match | 0.0046533 | 983.9475 USD | 983.9475 | | 4551 |
| 2019-05-19T09:51:14+00:00 | REP | match | 0 | -74.965 REP | -1677.175579 | | 4759 |
| 2019-05-19T09:51:14+00:00 | USD | fee | 0.0046533 | -1.34937 USD | -1.34937 | | 4766 |
| 2019-05-19T09:51:14+00:00 | USD | match | 0.0046533 | 1686.7125 USD | 1686.7125 | | 4761 |
| 2019-05-19T09:51:15+00:00 | REP | match | 0 | -44.311 REP | -991.3603295 | | 4929 |
| 2019-05-19T09:51:15+00:00 | USD | fee | 0.0046533 | -0.797598 USD | -0.797598 | | 4933 |
| 2019-05-19T09:51:15+00:00 | USD | match | 0.0046533 | 996.9975 USD | 996.9975 | | 4931 |
| 2019-05-19T09:51:15+00:00 | REP | match | 0 | -4.121 REP | -92.19823335 | | 4943 |
| 2019-05-19T09:51:15+00:00 | USD | fee | 0.0046533 | -0.074178 USD | -0.074178 | | 4947 |
| 2019-05-19T09:51:15+00:00 | USD | match | 0.0046533 | 92.7225 USD | 92.7225 | | 4944 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-19T09:51:16+00:00 | REP | match | 0 | -74.841 REP | -1674.401354 | 5222 |
| 2019-05-19T09:51:16+00:00 | USD | fee | 0.0046533 | -1.347138 USD | -1.347138 | 5224 |
| 2019-05-19T09:51:16+00:00 | USD | match | 0.0046533 | 1683.9225 USD | 1683.9225 | 5223 |
| 2019-05-19T09:51:17+00:00 | REP | match | 0 | -2 REP | -44.74556338 | 5586 |
| 2019-05-19T09:51:17+00:00 | USD | fee | 0.0046533 | -0.036 USD | -0.036 | 5588 |
| 2019-05-19T09:51:17+00:00 | USD | match | 0.0046533 | 45 USD | 45 | 5587 |
| 2019-05-19T09:51:17+00:00 | REP | match | 0 | -2 REP | -44.74556338 | 5612 |
| 2019-05-19T09:51:17+00:00 | USD | fee | 0.0046533 | -0.036 USD | -0.036 | 5618 |
| 2019-05-19T09:51:17+00:00 | USD | match | 0.0046533 | 45 USD | 45 | 5613 |
| 2019-05-19T09:51:17+00:00 | REP | match | 0 | -2 REP | -44.74556338 | 5630 |
| 2019-05-19T09:51:17+00:00 | USD | fee | 0.0046533 | -0.036 USD | -0.036 | 5632 |
| 2019-05-19T09:51:17+00:00 | USD | match | 0.0046533 | 45 USD | 45 | 5631 |
| 2019-05-19T09:51:17+00:00 | REP | match | 0 | -2 REP | -44.74556338 | 5660 |
| 2019-05-19T09:51:17+00:00 | USD | fee | 0.0046533 | -0.036 USD | -0.036 | 5662 |
| 2019-05-19T09:51:17+00:00 | USD | match | 0.0046533 | 45 USD | 45 | 5661 |
| 2019-05-19T09:51:18+00:00 | REP | match | 0 | -24.432 REP | -546.6118023 | 5678 |
| 2019-05-19T09:51:18+00:00 | USD | fee | 0.0046533 | -0.439776 USD | -0.439776 | 5682 |
| 2019-05-19T09:51:18+00:00 | USD | match | 0.0046533 | 549.72 USD | 549.72 | 5680 |
| 2019-05-19T09:51:18+00:00 | REP | match | 0 | -2 REP | -44.74556338 | 5854 |
| 2019-05-19T09:51:18+00:00 | USD | fee | 0.0046533 | -0.036 USD | -0.036 | 5858 |
| 2019-05-19T09:51:18+00:00 | USD | match | 0.0046533 | 45 USD | 45 | 5855 |
| 2019-05-19T09:51:18+00:00 | REP | match | 0 | -2 REP | -44.74556338 | 5948 |
| 2019-05-19T09:51:18+00:00 | USD | fee | 0.0046533 | -0.036 USD | -0.036 | 5950 |
| 2019-05-19T09:51:18+00:00 | USD | match | 0.0046533 | 45 USD | 45 | 5949 |
| 2019-05-19T09:51:18+00:00 | REP | match | 0 | -2 REP | -44.74556338 | 5967 |
| 2019-05-19T09:51:18+00:00 | USD | fee | 0.0046533 | -0.036 USD | -0.036 | 5972 |
| 2019-05-19T09:51:18+00:00 | USD | match | 0.0046533 | 45 USD | 45 | 5969 |
| 2019-05-19T09:51:35+00:00 | REP | match | 0 | -19.32 REP | -432.2421423 | 9003 |
| 2019-05-19T09:51:35+00:00 | USD | fee | 0.0046533 | -0.34776 USD | -0.34776 | 9021 |
| 2019-05-19T09:51:35+00:00 | USD | match | 0.0046533 | 434.7 USD | 434.7 | 9004 |
| 2019-05-19T09:51:36+00:00 | REP | match | 0 | -74.904 REP | -1675.81084 | 9357 |
| 2019-05-19T09:51:36+00:00 | USD | fee | 0.0046533 | -1.348272 USD | -1.348272 | 9360 |
| 2019-05-19T09:51:36+00:00 | USD | match | 0.0046533 | 1685.34 USD | 1685.34 | 9358 |
| 2019-05-19T09:51:38+00:00 | REP | match | 0 | -74.818 REP | -1673.88678 | 0113 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-05-19T09:51:38+00:00 | USD | fee | 0.0046533 | -1.346724 USD | -1.346724 | | 0116 |
| 2019-05-19T09:51:38+00:00 | USD | match | 0.0046533 | 1683.405 USD | 1683.405 | | 0114 |
| 2019-05-19T09:51:53+00:00 | REP | match | 0 | -74.846 REP | -1674.513218 | | 1472 |
| 2019-05-19T09:51:53+00:00 | USD | fee | 0.0046533 | -1.347228 USD | -1.347228 | | 1485 |
| 2019-05-19T09:51:53+00:00 | USD | match | 0.0046533 | 1684.035 USD | 1684.035 | | 1474 |
| 2019-05-19T09:51:54+00:00 | REP | match | 0 | -18.178 REP | -406.6924256 | | 1581 |
| 2019-05-19T09:51:54+00:00 | USD | fee | 0.0046533 | -0.327204 USD | -0.327204 | | 1583 |
| 2019-05-19T09:51:54+00:00 | USD | match | 0.0046533 | 409.005 USD | 409.005 | | 1582 |
| 2019-05-19T09:51:54+00:00 | REP | match | 0 | -3.143 REP | -70.31765285 | | 1841 |
| 2019-05-19T09:51:54+00:00 | USD | fee | 0.0046533 | -0.056574 USD | -0.056574 | | 1843 |
| 2019-05-19T09:51:54+00:00 | USD | match | 0.0046533 | 70.7175 USD | 70.7175 | | 1842 |
| 2019-05-19T09:51:55+00:00 | REP | match | 0 | -13.65 REP | -305.3884701 | | 2307 |
| 2019-05-19T09:51:55+00:00 | USD | fee | 0.0046533 | -0.2457 USD | -0.2457 | | 2311 |
| 2019-05-19T09:51:55+00:00 | USD | match | 0.0046533 | 307.125 USD | 307.125 | | 2308 |
| 2019-05-19T09:51:56+00:00 | REP | match | 0 | -19.456 REP | -435.2848406 | | 2331 |
| 2019-05-19T09:51:56+00:00 | USD | fee | 0.0046533 | -0.350208 USD | -0.350208 | | 2336 |
| 2019-05-19T09:51:56+00:00 | USD | match | 0.0046533 | 437.76 USD | 437.76 | | 2333 |
| 2019-05-19T09:51:56+00:00 | REP | match | 0 | -10 REP | -223.7278169 | | 2613 |
| 2019-05-19T09:51:56+00:00 | USD | fee | 0.0046533 | -0.18 USD | -0.18 | | 2615 |
| 2019-05-19T09:51:56+00:00 | USD | match | 0.0046533 | 225 USD | 225 | | 2614 |
| 2019-05-19T09:51:58+00:00 | REP | match | 0 | -12.866 REP | -287.8482092 | | 3276 |
| 2019-05-19T09:51:58+00:00 | USD | fee | 0.0046533 | -0.231588 USD | -0.231588 | | 3305 |
| 2019-05-19T09:51:58+00:00 | USD | match | 0.0046533 | 289.485 USD | 289.485 | | 3278 |
| 2019-05-19T09:51:58+00:00 | REP | match | 0 | -99.302 REP | -2221.661967 | | 3361 |
| 2019-05-19T09:51:58+00:00 | USD | fee | 0.0046533 | -1.787436 USD | -1.787436 | | 3365 |
| 2019-05-19T09:51:58+00:00 | USD | match | 0.0046533 | 2234.295 USD | 2234.295 | | 3362 |
| 2019-05-19T09:51:58+00:00 | REP | match | 0 | -42.871 REP | -959.1435238 | | 3785 |
| 2019-05-19T09:51:58+00:00 | USD | fee | 0.0046533 | -0.771678 USD | -0.771678 | | 3795 |
| 2019-05-19T09:51:58+00:00 | USD | match | 0.0046533 | 964.5975 USD | 964.5975 | | 3786 |
| 2019-05-19T09:51:59+00:00 | REP | match | 0 | -14.343 REP | -320.8928078 | | 3851 |
| 2019-05-19T09:51:59+00:00 | USD | fee | 0.0046533 | -0.258174 USD | -0.258174 | | 3855 |
| 2019-05-19T09:51:59+00:00 | USD | match | 0.0046533 | 322.7175 USD | 322.7175 | | 3852 |
| 2019-05-19T09:52:00+00:00 | REP | match | 0 | -6.958632 REP | -155.6839546 | | 4175 |
| 2019-05-19T09:52:00+00:00 | USD | fee | 0.0046533 | -0.1252554 USD | -0.125255376 | | 4177 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-05-19T09:52:00+00:00 | USD | match | 0.0046533 | 156.56922 USD | 156.56922 | | 4176 |
| 2019-05-19T22:39:03+00:00 | REP | match | 0 | -25.106111 REP | -561.6935405 | | 0494 |
| 2019-05-19T22:39:03+00:00 | USD | fee | 0.0046533 | -0.4569312 USD | -0.45693122 | | 0498 |
| 2019-05-19T22:39:03+00:00 | USD | match | 0.0046533 | 571.164025 USD | 571.1640253 | | 0497 |
| 2019-05-19T22:39:34+00:00 | REP | match | 0 | -1.096378 REP | -24.52902564 | | 2694 |
| 2019-05-19T22:39:34+00:00 | USD | fee | 0.0046533 | -0.0199541 USD | -0.01995408 | | 2698 |
| 2019-05-19T22:39:34+00:00 | USD | match | 0.0046533 | 24.9425995 USD | 24.9425995 | | 2696 |
| 2019-05-19T22:39:55+00:00 | REP | match | 0 | -4.5 REP | -100.6775176 | | 6840 |
| 2019-05-19T22:39:55+00:00 | USD | fee | 0.0046533 | -0.0819 USD | -0.0819 | | 6852 |
| 2019-05-19T22:39:55+00:00 | USD | match | 0.0046533 | 102.375 USD | 102.375 | | 6841 |
| 2019-05-19T22:39:55+00:00 | REP | match | 0 | -3 REP | -67.11834507 | | 6990 |
| 2019-05-19T22:39:55+00:00 | USD | fee | 0.0046533 | -0.0546 USD | -0.0546 | | 6996 |
| 2019-05-19T22:39:55+00:00 | USD | match | 0.0046533 | 68.25 USD | 68.25 | | 6991 |
| 2019-05-19T22:39:55+00:00 | REP | match | 0 | -3 REP | -67.11834507 | | 7002 |
| 2019-05-19T22:39:55+00:00 | USD | fee | 0.0046533 | -0.0546 USD | -0.0546 | | 7004 |
| 2019-05-19T22:39:55+00:00 | USD | match | 0.0046533 | 68.25 USD | 68.25 | | 7003 |
| 2019-05-19T22:39:59+00:00 | REP | match | 0 | -6.551 REP | -146.5640929 | | 1038 |
| 2019-05-19T22:39:59+00:00 | USD | fee | 0.0046533 | -0.1192282 USD | -0.1192282 | | 1040 |
| 2019-05-19T22:39:59+00:00 | USD | match | 0.0046533 | 149.03525 USD | 149.03525 | | 1039 |
| 2019-05-19T22:40:21+00:00 | REP | match | 0 | -0.394073 REP | -8.816509199 | | 4489 |
| 2019-05-19T22:40:21+00:00 | USD | fee | 0.0046533 | -0.0071721 USD | -0.007172129 | | 4495 |
| 2019-05-19T22:40:21+00:00 | USD | match | 0.0046533 | 8.96516075 USD | 8.96516075 | | 4490 |
| 2019-05-19T22:40:41+00:00 | REP | match | 0 | -6.005 REP | -134.348554 | | 7166 |
| 2019-05-19T22:40:41+00:00 | USD | fee | 0.0046533 | -0.109291 USD | -0.109291 | | 7171 |
| 2019-05-19T22:40:41+00:00 | USD | match | 0.0046533 | 136.61375 USD | 136.61375 | | 7168 |
| 2019-05-19T22:41:36+00:00 | REP | match | 0 | -117 REP | -2617.615458 | | 1438 |
| 2019-05-19T22:41:36+00:00 | USD | fee | 0.0046533 | -2.1294 USD | -2.1294 | | 1442 |
| 2019-05-19T22:41:36+00:00 | USD | match | 0.0046533 | 2661.75 USD | 2661.75 | | 1439 |
| 2019-05-19T22:41:36+00:00 | REP | match | 0 | -117 REP | -2617.615458 | | 1446 |
| 2019-05-19T22:41:36+00:00 | USD | fee | 0.0046533 | -2.1294 USD | -2.1294 | | 1454 |
| 2019-05-19T22:41:36+00:00 | USD | match | 0.0046533 | 2661.75 USD | 2661.75 | | 1447 |
| 2019-05-19T22:41:36+00:00 | REP | match | 0 | -145 REP | -3244.053345 | | 1552 |
| 2019-05-19T22:41:36+00:00 | USD | fee | 0.0046533 | -2.639 USD | -2.639 | | 1555 |
| 2019-05-19T22:41:36+00:00 | USD | match | 0.0046533 | 3298.75 USD | 3298.75 | | 1553 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-05-19T22:41:36+00:00 | REP | match | 0 | -145 REP | | -3244.053345 | 1590 |
| 2019-05-19T22:41:36+00:00 | USD | fee | 0.0046533 | -2.639 USD | | -2.639 | 1600 |
| 2019-05-19T22:41:36+00:00 | USD | match | 0.0046533 | 3298.75 USD | | 3298.75 | 1591 |
| 2019-05-19T22:42:36+00:00 | REP | match | 0 | -1.503 REP | | -33.62629088 | 5576 |
| 2019-05-19T22:42:36+00:00 | USD | fee | 0.0046533 | -0.0273546 USD | | -0.0273546 | 5580 |
| 2019-05-19T22:42:36+00:00 | USD | match | 0.0046533 | 34.19325 USD | | 34.19325 | 5577 |
| 2019-05-19T22:43:58+00:00 | REP | match | 0 | -8.617798 REP | | -192.8041133 | 2174 |
| 2019-05-19T22:43:58+00:00 | USD | fee | 0.0046533 | -0.1568439 USD | | -0.156843924 | 2178 |
| 2019-05-19T22:43:58+00:00 | USD | match | 0.0046533 | 196.054905 USD | | 196.0549045 | 2176 |
| 2019-05-19T22:44:28+00:00 | REP | match | 0 | -2.27578 REP | | -50.91552911 | 4237 |
| 2019-05-19T22:44:28+00:00 | USD | fee | 0.0046533 | -0.0414192 USD | | -0.041419196 | 4242 |
| 2019-05-19T22:44:28+00:00 | USD | match | 0.0046533 | 51.773995 USD | | 51.773995 | 4239 |
| 2019-05-19T22:44:33+00:00 | REP | match | 0 | -1.028717 REP | | -23.01526086 | 4661 |
| 2019-05-19T22:44:33+00:00 | USD | fee | 0.0046533 | -0.0187226 USD | | -0.018722649 | 4665 |
| 2019-05-19T22:44:33+00:00 | USD | match | 0.0046533 | 23.4033118 USD | | 23.40331175 | 4662 |
| 2019-05-19T22:45:17+00:00 | REP | match | 0 | -3.666756 REP | | -82.0355315 | 6813 |
| 2019-05-19T22:45:17+00:00 | USD | fee | 0.0046533 | -0.066735 USD | | -0.066734959 | 6815 |
| 2019-05-19T22:45:17+00:00 | USD | match | 0.0046533 | 83.418699 USD | | 83.418699 | 6814 |
| 2019-05-19T22:46:50+00:00 | REP | match | 0 | -2.925 REP | | -65.44038644 | 3897 |
| 2019-05-19T22:46:50+00:00 | USD | fee | 0.0046533 | -0.053235 USD | | -0.053235 | 3906 |
| 2019-05-19T22:46:50+00:00 | USD | match | 0.0046533 | 66.54375 USD | | 66.54375 | 3899 |
| 2019-05-19T22:46:59+00:00 | REP | match | 0 | -45 REP | | -1006.775176 | 6901 |
| 2019-05-19T22:46:59+00:00 | USD | fee | 0.0046533 | -0.819 USD | | -0.819 | 6903 |
| 2019-05-19T22:46:59+00:00 | USD | match | 0.0046533 | 1023.75 USD | | 1023.75 | 6902 |
| 2019-05-19T22:46:59+00:00 | REP | match | 0 | -45 REP | | -1006.775176 | 6928 |
| 2019-05-19T22:46:59+00:00 | USD | fee | 0.0046533 | -0.819 USD | | -0.819 | 6931 |
| 2019-05-19T22:46:59+00:00 | USD | match | 0.0046533 | 1023.75 USD | | 1023.75 | 6930 |
| 2019-05-19T22:46:59+00:00 | REP | match | 0 | -21.6 REP | | -483.2520845 | 6947 |
| 2019-05-19T22:46:59+00:00 | USD | fee | 0.0046533 | -0.39312 USD | | -0.39312 | 6951 |
| 2019-05-19T22:46:59+00:00 | USD | match | 0.0046533 | 491.4 USD | | 491.4 | 6948 |
| 2019-05-19T22:47:05+00:00 | REP | match | 0 | -32 REP | | -715.9290141 | 8197 |
| 2019-05-19T22:47:05+00:00 | USD | fee | 0.0046533 | -0.5824 USD | | -0.5824 | 8201 |
| 2019-05-19T22:47:05+00:00 | USD | match | 0.0046533 | 728 USD | | 728 | 8199 |
| 2019-05-19T22:47:43+00:00 | REP | match | 0 | -77.8 REP | | -1740.602415 | 2250 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-05-19T22:47:43+00:00 | USD | fee | 0.0046533 | -1.41596 USD | -1.41596 | | 2253 |
| 2019-05-19T22:47:43+00:00 | USD | match | 0.0046533 | 1769.95 USD | 1769.95 | | 2251 |
| 2019-05-19T23:04:14+00:00 | REP | match | 0 | -21.547646 REP | -482.0807799 | | 6741 |
| 2019-05-19T23:04:14+00:00 | USD | fee | 0.0046533 | -0.3921672 USD | -0.392167157 | | 6745 |
| 2019-05-19T23:04:14+00:00 | USD | match | 0.0046533 | 490.208947 USD | 490.2089465 | | 6742 |
| 2019-05-19T23:06:14+00:00 | REP | match | 0 | -5.117708 REP | -114.4973638 | | 9573 |
| 2019-05-19T23:06:14+00:00 | USD | fee | 0.0046533 | -0.0931423 USD | -0.093142286 | | 9577 |
| 2019-05-19T23:06:14+00:00 | USD | match | 0.0046533 | 116.427857 USD | 116.427857 | | 9574 |
| 2019-05-19T23:08:25+00:00 | REP | match | 0 | -1.684339 REP | -37.68334874 | | 8822 |
| 2019-05-19T23:08:25+00:00 | USD | fee | 0.0046533 | -0.030655 USD | -0.03065497 | | 8824 |
| 2019-05-19T23:08:25+00:00 | USD | match | 0.0046533 | 38.3187123 USD | 38.31871225 | | 8823 |
| 2019-05-19T23:10:35+00:00 | REP | match | 0 | -8.616696 REP | -192.7794585 | | 5147 |
| 2019-05-19T23:10:35+00:00 | USD | fee | 0.0046533 | -0.1568239 USD | -0.156823867 | | 5149 |
| 2019-05-19T23:10:35+00:00 | USD | match | 0.0046533 | 196.029834 USD | 196.029834 | | 5148 |
| 2019-05-19T23:12:32+00:00 | REP | match | 0 | -0.061514 REP | -1.376239293 | | 3168 |
| 2019-05-19T23:12:32+00:00 | USD | fee | 0.0046533 | -0.0011196 USD | -0.001119555 | | 3186 |
| 2019-05-19T23:12:32+00:00 | USD | match | 0.0046533 | 1.3994435 USD | 1.3994435 | | 3171 |
| 2019-05-19T23:27:10+00:00 | REP | match | 0 | -0.63753 REP | -14.26331951 | | 2542 |
| 2019-05-19T23:27:10+00:00 | USD | fee | 0.0046533 | -0.011603 USD | -0.011603046 | | 2550 |
| 2019-05-19T23:27:10+00:00 | USD | match | 0.0046533 | 14.5038075 USD | 14.5038075 | | 2545 |
| 2019-05-19T23:27:48+00:00 | REP | match | 0 | -62.169 REP | -1390.893465 | | 4821 |
| 2019-05-19T23:27:48+00:00 | USD | fee | 0.0046533 | -1.1314758 USD | -1.1314758 | | 4823 |
| 2019-05-19T23:27:48+00:00 | USD | match | 0.0046533 | 1414.34475 USD | 1414.34475 | | 4822 |
| 2019-05-19T23:27:51+00:00 | REP | match | 0 | -3.81473 REP | -85.3461215 | | 5511 |
| 2019-05-19T23:27:51+00:00 | USD | fee | 0.0046533 | -0.0694281 USD | -0.069428086 | | 5516 |
| 2019-05-19T23:27:51+00:00 | USD | match | 0.0046533 | 86.7851075 USD | 86.7851075 | | 5513 |
| 2019-05-19T23:27:51+00:00 | REP | match | 0 | -4.05728 REP | -90.7726397 | | 5519 |
| 2019-05-19T23:27:51+00:00 | USD | fee | 0.0046533 | -0.0738425 USD | -0.073842496 | | 5522 |
| 2019-05-19T23:27:51+00:00 | USD | match | 0.0046533 | 92.30312 USD | 92.30312 | | 5520 |
| 2019-05-19T23:27:52+00:00 | REP | match | 0 | -4.0561 REP | -90.74623981 | | 5607 |
| 2019-05-19T23:27:52+00:00 | USD | fee | 0.0046533 | -0.073821 USD | -0.07382102 | | 5614 |
| 2019-05-19T23:27:52+00:00 | USD | match | 0.0046533 | 92.276275 USD | 92.276275 | | 5609 |
| 2019-05-19T23:27:52+00:00 | REP | match | 0 | -4.0763 REP | -91.19817 | | 5667 |
| 2019-05-19T23:27:52+00:00 | USD | fee | 0.0046533 | -0.0741887 USD | -0.07418866 | | 5672 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-19T23:27:52+00:00 | USD | match | 0.0046533 | 92.735825 USD | 92.735825 | 5669 |
| 2019-05-19T23:28:39+00:00 | REP | match | 0 | -1.7 REP | -38.03372887 | 7938 |
| 2019-05-19T23:28:39+00:00 | USD | fee | 0.0046533 | -0.03094 USD | -0.03094 | 7940 |
| 2019-05-19T23:28:39+00:00 | USD | match | 0.0046533 | 38.675 USD | 38.675 | 7939 |
| 2019-05-19T23:29:16+00:00 | REP | match | 0 | -0.485692 REP | -10.86628108 | 9350 |
| 2019-05-19T23:29:16+00:00 | USD | fee | 0.0046533 | -0.0088396 USD | -0.008839594 | 9354 |
| 2019-05-19T23:29:16+00:00 | USD | match | 0.0046533 | 11.049493 USD | 11.049493 | 9351 |
| 2019-05-19T23:31:41+00:00 | REP | match | 0 | -0.868937 REP | -19.4405378 | 6687 |
| 2019-05-19T23:31:41+00:00 | USD | fee | 0.0046533 | -0.0158147 USD | -0.015814653 | 6691 |
| 2019-05-19T23:31:41+00:00 | USD | match | 0.0046533 | 19.7683168 USD | 19.76831675 | 6689 |
| 2019-05-19T23:42:14+00:00 | REP | match | 0 | -2.344187 REP | -52.44598399 | 3994 |
| 2019-05-19T23:42:14+00:00 | USD | fee | 0.0046533 | -0.0426642 USD | -0.042664203 | 3996 |
| 2019-05-19T23:42:14+00:00 | USD | match | 0.0046533 | 53.3302543 USD | 53.33025425 | 3995 |
| 2019-05-19T23:46:43+00:00 | REP | match | 0 | -40.146982 REP | -898.1996638 | 5906 |
| 2019-05-19T23:46:43+00:00 | USD | fee | 0.0046533 | -0.7306751 USD | -0.730675072 | 5910 |
| 2019-05-19T23:46:43+00:00 | USD | match | 0.0046533 | 913.343841 USD | 913.3438405 | 5908 |
| 2019-05-19T23:47:31+00:00 | REP | match | 0 | -15.014 REP | -335.9049443 | 7859 |
| 2019-05-19T23:47:31+00:00 | USD | fee | 0.0046533 | -0.2732548 USD | -0.2732548 | 7864 |
| 2019-05-19T23:47:31+00:00 | USD | match | 0.0046533 | 341.5685 USD | 341.5685 | 7861 |
| 2019-05-19T23:47:34+00:00 | REP | match | 0 | -2.25899 REP | -50.53989011 | 7895 |
| 2019-05-19T23:47:34+00:00 | USD | fee | 0.0046533 | -0.0411136 USD | -0.041113618 | 7897 |
| 2019-05-19T23:47:34+00:00 | USD | match | 0.0046533 | 51.3920225 USD | 51.3920225 | 7896 |
| 2019-05-19T23:47:34+00:00 | REP | match | 0 | -6.272756 REP | -140.3390006 | 7904 |
| 2019-05-19T23:47:34+00:00 | USD | fee | 0.0046533 | -0.1141642 USD | -0.114164159 | 7913 |
| 2019-05-19T23:47:34+00:00 | USD | match | 0.0046533 | 142.705199 USD | 142.705199 | 7906 |
| 2019-05-24T07:00:25+00:00 | LTC | match | 0 | 49.9998991 LTC | 4810.222684 | 2568 |
| 2019-05-24T07:00:25+00:00 | USD | fee | 0.0046533 | -3.7143925 USD | -3.714392502 | 2569 |
| 2019-05-24T07:00:25+00:00 | USD | match | 0.0046533 | -4642.9906 USD | -4642.990628 | 2563 |
| 2019-05-24T07:00:25+00:00 | LTC | match | 0 | 0.00010093 LTC | 0.009709935 | 2579 |
| 2019-05-24T07:00:25+00:00 | USD | fee | 0.0046533 | 7.50E-06 USD | 7.50E-06 | 2590 |
| 2019-05-24T07:00:25+00:00 | USD | match | 0.0046533 | -0.0093724 USD | -0.00937236 | 2577 |
| 2019-05-24T07:00:28+00:00 | LTC | match | 0 | 6.8629 LTC | 660.242878 | 2978 |
| 2019-05-24T07:00:28+00:00 | USD | fee | 0.0046533 | -0.5086781 USD | -0.508678148 | 2979 |
| 2019-05-24T07:00:28+00:00 | USD | match | 0.0046533 | -635.84769 USD | -635.847685 | 2977 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-24T07:00:29+00:00 | LTC | match | 0 | 43.137 LTC | 4149.979896 | 3071 |
| 2019-05-24T07:00:29+00:00 | USD | fee | 0.0046533 | -3.1973144 USD | -3.19731444 | 3073 |
| 2019-05-24T07:00:29+00:00 | USD | match | 0.0046533 | -3996.6431 USD | -3996.64305 | 3070 |
| 2019-05-24T07:00:29+00:00 | LTC | match | 0 | 0.0001 LTC | 0.009620465 | 3087 |
| 2019-05-24T07:00:29+00:00 | USD | fee | 0.0046533 | 7.41E-06 USD | 7.41E-06 | 3090 |
| 2019-05-24T07:00:29+00:00 | USD | match | 0.0046533 | -0.009265 USD | -0.009265 | 3086 |
| 2019-05-24T07:00:44+00:00 | LTC | match | 0 | 50 LTC | 4810.232394 | 4233 |
| 2019-05-24T07:00:44+00:00 | USD | fee | 0.0046533 | -3.698 USD | -3.698 | 4240 |
| 2019-05-24T07:00:44+00:00 | USD | match | 0.0046533 | -4622.5 USD | -4622.5 | 4231 |
| 2019-05-25T03:04:24+00:00 | LTC | match | 0 | -150 LTC | -15347.73063 | 4343 |
| 2019-05-25T03:04:24+00:00 | USD | fee | 0.0046533 | -12.4656 USD | -12.4656 | 4353 |
| 2019-05-25T03:04:24+00:00 | USD | match | 0.0046533 | 15582 USD | 15582 | 4346 |
| 2019-05-27T20:07:10+00:00 | EOS | match | 0 | 66 EOS | 478.9817535 | 1611 |
| 2019-05-27T20:07:10+00:00 | USD | fee | 0.0046533 | -0.407616 USD | -0.407616 | 1612 |
| 2019-05-27T20:07:10+00:00 | USD | match | 0.0046533 | -509.52 USD | -509.52 | 1610 |
| 2019-05-27T20:07:10+00:00 | EOS | match | 0 | 934 EOS | 6778.317542 | 1668 |
| 2019-05-27T20:07:10+00:00 | USD | fee | 0.0046533 | -5.768384 USD | -5.768384 | 1669 |
| 2019-05-27T20:07:10+00:00 | USD | match | 0.0046533 | -7210.48 USD | -7210.48 | 1667 |
| 2019-05-27T20:08:18+00:00 | EOS | match | 0 | 1000 EOS | 7257.299296 | 9954 |
| 2019-05-27T20:08:18+00:00 | USD | fee | 0.0046533 | -6.12 USD | -6.12 | 9959 |
| 2019-05-27T20:08:18+00:00 | USD | match | 0.0046533 | -7650 USD | -7650 | 9951 |
| 2019-05-27T21:05:23+00:00 | EOS | match | 0 | 65.3 EOS | 473.901644 | 5313 |
| 2019-05-27T21:05:23+00:00 | USD | fee | 0.0046533 | -0.394412 USD | -0.394412 | 5314 |
| 2019-05-27T21:05:23+00:00 | USD | match | 0.0046533 | -493.015 USD | -493.015 | 5310 |
| 2019-05-27T21:05:23+00:00 | EOS | match | 0 | 1067.7 EOS | 7748.618458 | 5334 |
| 2019-05-27T21:05:23+00:00 | USD | fee | 0.0046533 | -6.448908 USD | -6.448908 | 5336 |
| 2019-05-27T21:05:23+00:00 | USD | match | 0.0046533 | -8061.135 USD | -8061.135 | 5332 |
| 2019-05-27T21:05:23+00:00 | EOS | match | 0 | 247.9 EOS | 1799.084495 | 5349 |
| 2019-05-27T21:05:23+00:00 | USD | fee | 0.0046533 | -1.497316 USD | -1.497316 | 5350 |
| 2019-05-27T21:05:23+00:00 | USD | match | 0.0046533 | -1871.645 USD | -1871.645 | 5348 |
| 2019-05-27T21:05:23+00:00 | EOS | match | 0 | 1 EOS | 7.257299296 | 5365 |
| 2019-05-27T21:05:23+00:00 | USD | fee | 0.0046533 | -0.00604 USD | -0.00604 | 5372 |
| 2019-05-27T21:05:23+00:00 | USD | match | 0.0046533 | -7.55 USD | -7.55 | 5363 |
| 2019-05-27T21:05:23+00:00 | EOS | match | 0 | 970 EOS | 7039.580317 | 5387 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-05-27T21:05:23+00:00 | USD | fee | 0.0046533 | -5.8588 USD | -5.8588 | 5390 |
| 2019-05-27T21:05:23+00:00 | USD | match | 0.0046533 | -7323.5 USD | -7323.5 | 5385 |
| 2019-05-27T21:05:23+00:00 | EOS | match | 0 | 148.1 EOS | 1074.806026 | 5395 |
| 2019-05-27T21:05:23+00:00 | USD | fee | 0.0046533 | -0.894524 USD | -0.894524 | 5396 |
| 2019-05-27T21:05:23+00:00 | USD | match | 0.0046533 | -1118.155 USD | -1118.155 | 5393 |
| 2019-05-28T07:31:25+00:00 | EOS | match | 0 | -1000 EOS | -7977.834507 | 4156 |
| 2019-05-28T07:31:25+00:00 | USD | fee | 0.0046533 | -6.336 USD | -6.336 | 4161 |
| 2019-05-28T07:31:25+00:00 | USD | match | 0.0046533 | 7920 USD | 7920 | 4160 |
| 2019-05-28T08:56:30+00:00 | EOS | match | 0 | -1000 EOS | -7977.834507 | 8092 |
| 2019-05-28T08:56:30+00:00 | USD | fee | 0.0046533 | -6.432 USD | -6.432 | 8098 |
| 2019-05-28T08:56:30+00:00 | USD | match | 0.0046533 | 8040 USD | 8040 | 8094 |
| 2019-05-28T08:57:32+00:00 | EOS | match | 0 | -1000 EOS | -7977.834507 | 9886 |
| 2019-05-28T08:57:32+00:00 | USD | fee | 0.0046533 | -6.456 USD | -6.456 | 9889 |
| 2019-05-28T08:57:32+00:00 | USD | match | 0.0046533 | 8070 USD | 8070 | 9887 |
| 2019-05-28T08:57:42+00:00 | EOS | match | 0 | -1000 EOS | -7977.834507 | 0221 |
| 2019-05-28T08:57:42+00:00 | USD | fee | 0.0046533 | -6.472 USD | -6.472 | 0223 |
| 2019-05-28T08:57:42+00:00 | USD | match | 0.0046533 | 8090 USD | 8090 | 0222 |
| 2019-05-28T09:02:13+00:00 | EOS | match | 0 | -144.4 EOS | -1151.999303 | 5241 |
| 2019-05-28T09:02:13+00:00 | USD | fee | 0.0046533 | -0.9461088 USD | -0.9461088 | 5245 |
| 2019-05-28T09:02:13+00:00 | USD | match | 0.0046533 | 1182.636 USD | 1182.636 | 5242 |
| 2019-05-28T09:02:14+00:00 | EOS | match | 0 | -354.3 EOS | -2826.546766 | 5259 |
| 2019-05-28T09:02:14+00:00 | USD | fee | 0.0046533 | -2.3213736 USD | -2.3213736 | 5261 |
| 2019-05-28T09:02:14+00:00 | USD | match | 0.0046533 | 2901.717 USD | 2901.717 | 5260 |
| 2019-05-28T09:02:14+00:00 | EOS | match | 0 | -1.3 EOS | -10.37118486 | 5271 |
| 2019-05-28T09:02:14+00:00 | USD | fee | 0.0046533 | -0.0085176 USD | -0.0085176 | 5273 |
| 2019-05-28T09:02:14+00:00 | USD | match | 0.0046533 | 10.647 USD | 10.647 | 5272 |
| 2019-05-30T04:27:30+00:00 | REP | match | 0 | 67 REP | 1371.945317 | 3203 |
| 2019-05-30T04:27:30+00:00 | USD | fee | 0.0046533 | -1.10148 USD | -1.10148 | 3204 |
| 2019-05-30T04:27:30+00:00 | USD | match | 0.0046533 | -1376.85 USD | -1376.85 | 3198 |
| 2019-05-30T04:27:30+00:00 | REP | match | 0 | 84.53 REP | 1730.903547 | 3207 |
| 2019-05-30T04:27:30+00:00 | USD | fee | 0.0046533 | -1.3896732 USD | -1.3896732 | 3210 |
| 2019-05-30T04:27:30+00:00 | USD | match | 0.0046533 | -1737.0915 USD | -1737.0915 | 3206 |
| 2019-05-30T04:27:32+00:00 | REP | match | 0 | 2 REP | 40.95359155 | 3260 |
| 2019-05-30T04:27:32+00:00 | USD | fee | 0.0046533 | -0.03288 USD | -0.03288 | 3263 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-30T04:27:32+00:00 | USD | match | 0.0046533 | -41.1 USD | -41.1 | 3259 |
| 2019-05-30T04:27:32+00:00 | REP | match | 0 | 2 REP | 40.95359155 | 3266 |
| 2019-05-30T04:27:32+00:00 | USD | fee | 0.0046533 | -0.03288 USD | -0.03288 | 3269 |
| 2019-05-30T04:27:32+00:00 | USD | match | 0.0046533 | -41.1 USD | -41.1 | 3265 |
| 2019-05-30T04:27:53+00:00 | REP | match | 0 | 67 REP | 1371.945317 | 4084 |
| 2019-05-30T04:27:53+00:00 | USD | fee | 0.0046533 | -1.10148 USD | -1.10148 | 4087 |
| 2019-05-30T04:27:53+00:00 | USD | match | 0.0046533 | -1376.85 USD | -1376.85 | 4083 |
| 2019-05-30T04:29:23+00:00 | USD | fee | 0.0046533 | -0.5598 USD | -0.5598 | 7929 |
| 2019-05-30T04:29:23+00:00 | USD | match | 0.0046533 | -699.75 USD | -699.75 | 7926 |
| 2019-05-30T04:29:23+00:00 | XRP | match | 0 | 1555 XRP | 701.2026109 | 7927 |
| 2019-05-30T04:29:26+00:00 | USD | fee | 0.0046533 | -3.0402 USD | -3.0402 | 8050 |
| 2019-05-30T04:29:26+00:00 | USD | match | 0.0046533 | -3800.25 USD | -3800.25 | 8048 |
| 2019-05-30T04:29:26+00:00 | XRP | match | 0 | 8445 XRP | 3808.138938 | 8049 |
| 2019-05-30T04:29:26+00:00 | USD | fee | 0.0046533 | -1.7996 USD | -1.7996 | 8058 |
| 2019-05-30T04:29:26+00:00 | USD | match | 0.0046533 | -2249.5 USD | -2249.5 | 8056 |
| 2019-05-30T04:29:26+00:00 | XRP | match | 0 | 5000 XRP | 2254.670775 | 8057 |
| 2019-05-30T04:30:08+00:00 | USD | fee | 0.0046533 | -0.4311842 USD | -0.43118416 | 9357 |
| 2019-05-30T04:30:08+00:00 | USD | match | 0.0046533 | -538.9802 USD | -538.9802 | 9354 |
| 2019-05-30T04:30:08+00:00 | XRP | match | 0 | 1198 XRP | 540.2191176 | 9355 |
| 2019-05-30T04:30:48+00:00 | USD | fee | 0.0046533 | -1.3684158 USD | -1.36841584 | 0862 |
| 2019-05-30T04:30:48+00:00 | USD | match | 0.0046533 | -1710.5198 USD | -1710.5198 | 0859 |
| 2019-05-30T04:30:48+00:00 | XRP | match | 0 | 3802 XRP | 1714.451657 | 0860 |
| 2019-05-30T04:31:41+00:00 | ETH | match | 0 | 19.5409741 ETH | 5385.698184 | 2157 |
| 2019-05-30T04:31:41+00:00 | USD | fee | 0.0046533 | -4.4415852 USD | -4.441585242 | 2165 |
| 2019-05-30T04:31:41+00:00 | USD | match | 0.0046533 | -5551.9816 USD | -5551.981553 | 2156 |
| 2019-05-30T04:32:09+00:00 | REP | match | 0 | 27.47 REP | 562.4975799 | 2741 |
| 2019-05-30T04:32:09+00:00 | USD | fee | 0.0046533 | -0.4516068 USD | -0.4516068 | 2743 |
| 2019-05-30T04:32:09+00:00 | USD | match | 0.0046533 | -564.5085 USD | -564.5085 | 2740 |
| 2019-05-30T04:33:44+00:00 | ETH | match | 0 | 3.50209884 ETH | 965.215311 | 5605 |
| 2019-05-30T04:33:44+00:00 | USD | fee | 0.0046533 | -1.7967658 USD | -1.796765818 | 5606 |
| 2019-05-30T04:33:44+00:00 | USD | match | 0.0046533 | -998.20323 USD | -998.2032324 | 5604 |
| 2019-05-30T04:33:48+00:00 | ETH | match | 0 | 0.03 ETH | 8.268315845 | 5685 |
| 2019-05-30T04:33:48+00:00 | USD | fee | 0.0046533 | -0.0153922 USD | -0.01539216 | 5688 |
| 2019-05-30T04:33:48+00:00 | USD | match | 0.0046533 | -8.5512 USD | -8.5512 | 5684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-30T04:33:48+00:00 | ETH | match | 0 | 3.47185418 ETH | 956.8795643 | 5691 |
| 2019-05-30T04:33:48+00:00 | USD | fee | 0.0046533 | -1.7813737 USD | -1.781373661 | 5692 |
| 2019-05-30T04:33:48+00:00 | USD | match | 0.0046533 | -989.65203 USD | -989.652034 | 5690 |
| 2019-05-30T04:33:52+00:00 | ETH | match | 0 | 2 ETH | 551.2210563 | 5802 |
| 2019-05-30T04:33:52+00:00 | USD | fee | 0.0046533 | -1.02582 USD | -1.02582 | 5805 |
| 2019-05-30T04:33:52+00:00 | USD | match | 0.0046533 | -569.9 USD | -569.9 | 5801 |
| 2019-05-30T04:33:52+00:00 | ETH | match | 0 | 1.50302931 ETH | 414.250702 | 5808 |
| 2019-05-30T04:33:52+00:00 | USD | fee | 0.0046533 | -0.7709458 USD | -0.770945818 | 5809 |
| 2019-05-30T04:33:52+00:00 | USD | match | 0.0046533 | -428.30323 USD | -428.3032322 | 5807 |
| 2019-05-30T04:33:57+00:00 | ETH | match | 0 | 7.40555292 ETH | 2041.048352 | 5945 |
| 2019-05-30T04:33:57+00:00 | USD | fee | 0.0046533 | -3.7995818 USD | -3.799581848 | 5951 |
| 2019-05-30T04:33:57+00:00 | USD | match | 0.0046533 | -2110.8788 USD | -2110.878804 | 5943 |
| 2019-05-30T04:33:57+00:00 | ETH | match | 0 | 10 ETH | 2756.105282 | 5954 |
| 2019-05-30T04:33:57+00:00 | USD | fee | 0.0046533 | -5.1345 USD | -5.1345 | 5955 |
| 2019-05-30T04:33:57+00:00 | USD | match | 0.0046533 | -2852.5 USD | -2852.5 | 5953 |
| 2019-05-30T04:33:57+00:00 | ETH | match | 0 | 0.09687124 ETH | 26.69873362 | 5958 |
| 2019-05-30T04:33:57+00:00 | USD | fee | 0.0046533 | -0.0497473 USD | -0.049747257 | 5959 |
| 2019-05-30T04:33:57+00:00 | USD | match | 0.0046533 | -27.637365 USD | -27.63736477 | 5957 |
| 2019-05-30T04:36:21+00:00 | ETH | match | 0 | 0.71669115 ETH | 197.5276264 | 0190 |
| 2019-05-30T04:36:21+00:00 | USD | fee | 0.0046533 | -0.1632393 USD | -0.16323931 | 0192 |
| 2019-05-30T04:36:21+00:00 | USD | match | 0.0046533 | -204.04914 USD | -204.0491373 | 0189 |
| 2019-05-30T04:36:23+00:00 | ETH | match | 0 | 7.71368 ETH | 2125.971419 | 0269 |
| 2019-05-30T04:36:23+00:00 | USD | fee | 0.0046533 | -1.7569295 USD | -1.756929466 | 0272 |
| 2019-05-30T04:36:23+00:00 | USD | match | 0.0046533 | -2196.1618 USD | -2196.161833 | 0267 |
| 2019-05-30T04:36:23+00:00 | ETH | match | 0 | 6 ETH | 1653.663169 | 0276 |
| 2019-05-30T04:36:23+00:00 | USD | fee | 0.0046533 | -1.366608 USD | -1.366608 | 0280 |
| 2019-05-30T04:36:23+00:00 | USD | match | 0.0046533 | -1708.26 USD | -1708.26 | 0274 |
| 2019-05-30T04:36:23+00:00 | ETH | match | 0 | 9 ETH | 2480.494754 | 0290 |
| 2019-05-30T04:36:23+00:00 | USD | fee | 0.0046533 | -2.049912 USD | -2.049912 | 0292 |
| 2019-05-30T04:36:23+00:00 | USD | match | 0.0046533 | -2562.39 USD | -2562.39 | 0288 |
| 2019-05-30T04:36:24+00:00 | ETH | match | 0 | 76.569 ETH | 21103.22253 | 0301 |
| 2019-05-30T04:36:24+00:00 | USD | fee | 0.0046533 | -17.439968 USD | -17.43996799 | 0302 |
| 2019-05-30T04:36:24+00:00 | USD | match | 0.0046533 | -21799.96 USD | -21799.95999 | 0300 |
| 2019-05-30T04:36:24+00:00 | ETH | match | 0 | 0.00062885 ETH | 0.173317681 | 0311 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-30T04:36:24+00:00 | USD | fee | 0.0046533 | -0.0001432 USD | -0.000143232 | 0314 |
| 2019-05-30T04:36:24+00:00 | USD | match | 0.0046533 | -0.1790399 USD | -0.179039884 | 0310 |
| 2019-05-30T04:36:28+00:00 | ETH | match | 0 | 21.3382377 ETH | 5881.04296 | 0433 |
| 2019-05-30T04:36:28+00:00 | USD | fee | 0.0046533 | -4.85829 USD | -4.858289957 | 0434 |
| 2019-05-30T04:36:28+00:00 | USD | match | 0.0046533 | -6072.8624 USD | -6072.862447 | 0432 |
| 2019-05-30T04:36:28+00:00 | ETH | match | 0 | 50.601 ETH | 13946.16834 | 0459 |
| 2019-05-30T04:36:28+00:00 | USD | fee | 0.0046533 | -11.520836 USD | -11.52083568 | 0460 |
| 2019-05-30T04:36:28+00:00 | USD | match | 0.0046533 | -14401.045 USD | -14401.0446 | 0458 |
| 2019-05-30T04:36:29+00:00 | ETH | match | 0 | 0.08680927 ETH | 23.92554875 | 0464 |
| 2019-05-30T04:36:29+00:00 | USD | fee | 0.0046533 | -0.0197647 USD | -0.019764735 | 0466 |
| 2019-05-30T04:36:29+00:00 | USD | match | 0.0046533 | -24.705918 USD | -24.70591824 | 0463 |
| 2019-05-30T04:36:29+00:00 | ETH | match | 0 | 0.04114617 ETH | 11.34031765 | 0471 |
| 2019-05-30T04:36:29+00:00 | USD | fee | 0.0046533 | -0.0093682 USD | -0.00936816 | 0472 |
| 2019-05-30T04:36:29+00:00 | USD | match | 0.0046533 | -11.7102 USD | -11.71019998 | 0470 |
| 2019-05-30T04:36:29+00:00 | ETH | match | 0 | 0.66549843 ETH | 183.4183738 | 0515 |
| 2019-05-30T04:36:29+00:00 | USD | fee | 0.0046533 | -0.1515207 USD | -0.151520683 | 0516 |
| 2019-05-30T04:36:29+00:00 | USD | match | 0.0046533 | -189.40085 USD | -189.4008532 | 0514 |
| 2019-05-30T04:36:29+00:00 | ETH | match | 0 | 0.37984312 ETH | 104.6887629 | 0519 |
| 2019-05-30T04:36:29+00:00 | USD | fee | 0.0046533 | -0.0864827 USD | -0.086482682 | 0520 |
| 2019-05-30T04:36:29+00:00 | USD | match | 0.0046533 | -108.10335 USD | -108.103352 | 0518 |
| 2019-05-30T04:36:30+00:00 | ETH | match | 0 | 13.53 ETH | 3729.010446 | 0527 |
| 2019-05-30T04:36:30+00:00 | USD | fee | 0.0046533 | -3.0805104 USD | -3.0805104 | 0528 |
| 2019-05-30T04:36:30+00:00 | USD | match | 0.0046533 | -3850.638 USD | -3850.638 | 0526 |
| 2019-05-30T04:36:32+00:00 | ETH | match | 0 | 3.70197815 ETH | 1020.304153 | 0565 |
| 2019-05-30T04:36:32+00:00 | USD | fee | 0.0046533 | -0.8428664 USD | -0.842866385 | 0566 |
| 2019-05-30T04:36:32+00:00 | USD | match | 0.0046533 | -1053.583 USD | -1053.582981 | 0564 |
| 2019-05-30T04:36:32+00:00 | ETH | match | 0 | 6.98174641 ETH | 1924.242816 | 0612 |
| 2019-05-30T04:36:32+00:00 | USD | fee | 0.0046533 | -1.589604 USD | -1.589604023 | 0614 |
| 2019-05-30T04:36:32+00:00 | USD | match | 0.0046533 | -1987.005 USD | -1987.005028 | 0610 |
| 2019-05-30T04:36:32+00:00 | ETH | match | 0 | 2.67374076 ETH | 736.9111031 | 0619 |
| 2019-05-30T04:36:32+00:00 | USD | fee | 0.0046533 | -0.6087573 USD | -0.608757296 | 0620 |
| 2019-05-30T04:36:32+00:00 | USD | match | 0.0046533 | -760.94662 USD | -760.9466203 | 0618 |
| 2019-05-30T04:36:32+00:00 | ETH | match | 0 | 39.5108762 ETH | 10889.61344 | 0662 |
| 2019-05-30T04:36:32+00:00 | USD | fee | 0.0046533 | -8.9926754 USD | -8.992675412 | 0672 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-30T04:36:32+00:00 | USD | match | 0.0046533 | -11240.844 USD | -11240.84426 | 0660 |
| 2019-05-30T04:36:32+00:00 | ETH | match | 0 | 2.09867485 ETH | 578.4168839 | 0681 |
| 2019-05-30T04:36:32+00:00 | USD | fee | 0.0046533 | -0.4776584 USD | -0.477658396 | 0682 |
| 2019-05-30T04:36:32+00:00 | USD | match | 0.0046533 | -597.07299 USD | -597.0729948 | 0680 |
| 2019-05-30T04:36:32+00:00 | ETH | match | 0 | 4.27465371 ETH | 1178.139567 | 0723 |
| 2019-05-30T04:36:32+00:00 | USD | fee | 0.0046533 | -0.9729112 USD | -0.972911184 | 0725 |
| 2019-05-30T04:36:32+00:00 | USD | match | 0.0046533 | -1216.139 USD | -1216.13898 | 0722 |
| 2019-05-30T04:36:34+00:00 | ETH | match | 0 | 48.5599393 ETH | 13383.63053 | 0772 |
| 2019-05-30T04:36:34+00:00 | USD | fee | 0.0046533 | -11.052242 USD | -11.05224219 | 0773 |
| 2019-05-30T04:36:34+00:00 | USD | match | 0.0046533 | -13815.303 USD | -13815.30274 | 0771 |
| 2019-05-30T04:36:41+00:00 | ETH | match | 0 | 5.55585595 ETH | 1531.252393 | 0987 |
| 2019-05-30T04:36:41+00:00 | USD | fee | 0.0046533 | -1.2645128 USD | -1.264512814 | 0988 |
| 2019-05-30T04:36:41+00:00 | USD | match | 0.0046533 | -1580.641 USD | -1580.641018 | 0986 |
| 2019-05-30T04:37:18+00:00 | ETH | match | 0 | 0.91411103 ETH | 251.9386238 | 2455 |
| 2019-05-30T04:37:18+00:00 | USD | fee | 0.0046533 | -0.2077738 USD | -0.207773781 | 2458 |
| 2019-05-30T04:37:18+00:00 | USD | match | 0.0046533 | -259.71723 USD | -259.7172258 | 2454 |
| 2019-05-30T04:37:20+00:00 | ETH | match | 0 | 39.9942544 ETH | 11022.83759 | 2624 |
| 2019-05-30T04:37:20+00:00 | USD | fee | 0.0046533 | -9.0905341 USD | -9.090534057 | 2626 |
| 2019-05-30T04:37:20+00:00 | USD | match | 0.0046533 | -11363.168 USD | -11363.16757 | 2622 |
| 2019-05-30T04:37:36+00:00 | ETH | match | 0 | 5.83 ETH | 1606.809379 | 2816 |
| 2019-05-30T04:37:36+00:00 | USD | fee | 0.0046533 | -1.3251357 USD | -1.32513568 | 2819 |
| 2019-05-30T04:37:36+00:00 | USD | match | 0.0046533 | -1656.4196 USD | -1656.4196 | 2813 |
| 2019-05-30T04:37:38+00:00 | ETH | match | 0 | 27 ETH | 7441.484261 | 2912 |
| 2019-05-30T04:37:38+00:00 | USD | fee | 0.0046533 | -6.136992 USD | -6.136992 | 2913 |
| 2019-05-30T04:37:38+00:00 | USD | match | 0.0046533 | -7671.24 USD | -7671.24 | 2911 |
| 2019-05-30T04:37:38+00:00 | ETH | match | 0 | 4.99987912 ETH | 1378.019325 | 2918 |
| 2019-05-30T04:37:38+00:00 | USD | fee | 0.0046533 | -1.1364525 USD | -1.136452524 | 2921 |
| 2019-05-30T04:37:38+00:00 | USD | match | 0.0046533 | -1420.5657 USD | -1420.565656 | 2917 |
| 2019-05-30T04:37:38+00:00 | ETH | match | 0 | 1.72078134 ETH | 474.265454 | 2927 |
| 2019-05-30T04:37:38+00:00 | USD | fee | 0.0046533 | -0.3911267 USD | -0.391126715 | 2933 |
| 2019-05-30T04:37:38+00:00 | USD | match | 0.0046533 | -488.90839 USD | -488.9083943 | 2923 |
| 2019-05-30T04:37:47+00:00 | ETH | match | 0 | 100 ETH | 27561.05282 | 3385 |
| 2019-05-30T04:37:47+00:00 | USD | fee | 0.0046533 | -22.68 USD | -22.68 | 3390 |
| 2019-05-30T04:37:47+00:00 | USD | match | 0.0046533 | -28350 USD | -28350 | 3384 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-30T04:52:49+00:00 | ETH | match | 0 | 0.00077229 ETH | 0.212851255 | 9748 |
| 2019-05-30T04:52:49+00:00 | USD | fee | 0.0046533 | -0.0003964 USD | -0.000396449 | 9752 |
| 2019-05-30T04:52:49+00:00 | USD | match | 0.0046533 | -0.2202494 USD | -0.220249385 | 9746 |
| 2019-05-30T04:52:49+00:00 | ETH | match | 0 | 0.04 ETH | 11.02442113 | 9761 |
| 2019-05-30T04:52:49+00:00 | USD | fee | 0.0046533 | -0.0205466 USD | -0.02054664 | 9764 |
| 2019-05-30T04:52:49+00:00 | USD | match | 0.0046533 | -11.4148 USD | -11.4148 | 9760 |
| 2019-05-30T04:52:49+00:00 | ETH | match | 0 | 0.04 ETH | 11.02442113 | 9767 |
| 2019-05-30T04:52:49+00:00 | USD | fee | 0.0046533 | -0.0205466 USD | -0.02054664 | 9768 |
| 2019-05-30T04:52:49+00:00 | USD | match | 0.0046533 | -11.4148 USD | -11.4148 | 9766 |
| 2019-05-30T04:52:49+00:00 | ETH | match | 0 | 0.04 ETH | 11.02442113 | 9771 |
| 2019-05-30T04:52:49+00:00 | USD | fee | 0.0046533 | -0.0205466 USD | -0.02054664 | 9772 |
| 2019-05-30T04:52:49+00:00 | USD | match | 0.0046533 | -11.4148 USD | -11.4148 | 9770 |
| 2019-05-30T04:52:49+00:00 | ETH | match | 0 | 17.3676426 ETH | 4786.705147 | 9775 |
| 2019-05-30T04:52:49+00:00 | USD | fee | 0.0046533 | -8.9217927 USD | -8.921792734 | 9776 |
| 2019-05-30T04:52:49+00:00 | USD | match | 0.0046533 | -4956.5515 USD | -4956.551519 | 9774 |
| 2019-05-30T04:52:51+00:00 | ETH | match | 0 | 1.1100614 ETH | 305.9446088 | 9798 |
| 2019-05-30T04:52:51+00:00 | USD | fee | 0.0046533 | -0.5700609 USD | -0.570060931 | 9799 |
| 2019-05-30T04:52:51+00:00 | USD | match | 0.0046533 | -316.70052 USD | -316.7005174 | 9797 |
| 2019-05-30T04:52:51+00:00 | ETH | match | 0 | 0.06113408 ETH | 16.84919608 | 9814 |
| 2019-05-30T04:52:51+00:00 | USD | fee | 0.0046533 | -0.0313948 USD | -0.031394795 | 9821 |
| 2019-05-30T04:52:51+00:00 | USD | match | 0.0046533 | -17.441553 USD | -17.44155302 | 9813 |
| 2019-05-30T04:52:51+00:00 | ETH | match | 0 | 0.03420704 ETH | 9.427820361 | 9828 |
| 2019-05-30T04:52:51+00:00 | USD | fee | 0.0046533 | -0.0175667 USD | -0.017566683 | 9831 |
| 2019-05-30T04:52:51+00:00 | USD | match | 0.0046533 | -9.7592685 USD | -9.759268512 | 9827 |
| 2019-05-30T04:52:51+00:00 | ETH | match | 0 | 4 ETH | 1102.442113 | 9838 |
| 2019-05-30T04:52:51+00:00 | USD | fee | 0.0046533 | -2.054232 USD | -2.054232 | 9841 |
| 2019-05-30T04:52:51+00:00 | USD | match | 0.0046533 | -1141.24 USD | -1141.24 | 9837 |
| 2019-05-30T04:52:51+00:00 | ETH | match | 0 | 0.04 ETH | 11.02442113 | 9846 |
| 2019-05-30T04:52:51+00:00 | USD | fee | 0.0046533 | -0.020543 USD | -0.02054304 | 9847 |
| 2019-05-30T04:52:51+00:00 | USD | match | 0.0046533 | -11.4128 USD | -11.4128 | 9845 |
| 2019-05-30T04:52:51+00:00 | ETH | match | 0 | 0.01 ETH | 2.756105282 | 9850 |
| 2019-05-30T04:52:51+00:00 | USD | fee | 0.0046533 | -0.0051358 USD | -0.00513576 | 9851 |
| 2019-05-30T04:52:51+00:00 | USD | match | 0.0046533 | -2.8532 USD | -2.8532 | 9849 |
| 2019-05-30T04:52:51+00:00 | ETH | match | 0 | 0.04 ETH | 11.02442113 | 9854 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-30T04:52:51+00:00 | USD | fee | 0.0046533 | -0.0205438 USD | -0.02054376 | 9855 |
| 2019-05-30T04:52:51+00:00 | USD | match | 0.0046533 | -11.4132 USD | -11.4132 | 9853 |
| 2019-05-30T04:52:51+00:00 | ETH | match | 0 | 0.04 ETH | 11.02442113 | 9858 |
| 2019-05-30T04:52:51+00:00 | USD | fee | 0.0046533 | -0.0205452 USD | -0.0205452 | 9859 |
| 2019-05-30T04:52:51+00:00 | USD | match | 0.0046533 | -11.414 USD | -11.414 | 9857 |
| 2019-05-30T04:52:51+00:00 | ETH | match | 0 | 5 ETH | 1378.052641 | 9862 |
| 2019-05-30T04:52:51+00:00 | USD | fee | 0.0046533 | -2.56815 USD | -2.56815 | 9863 |
| 2019-05-30T04:52:51+00:00 | USD | match | 0.0046533 | -1426.75 USD | -1426.75 | 9861 |
| 2019-05-30T04:52:51+00:00 | ETH | match | 0 | 8.32597443 ETH | 2294.72621 | 9866 |
| 2019-05-30T04:52:51+00:00 | USD | fee | 0.0046533 | -4.2764702 USD | -4.276470246 | 9867 |
| 2019-05-30T04:52:51+00:00 | USD | match | 0.0046533 | -2375.8168 USD | -2375.816804 | 9865 |
| 2019-05-30T04:52:51+00:00 | ETH | match | 0 | 4 ETH | 1102.442113 | 9870 |
| 2019-05-30T04:52:51+00:00 | USD | fee | 0.0046533 | -2.054736 USD | -2.054736 | 9871 |
| 2019-05-30T04:52:51+00:00 | USD | match | 0.0046533 | -1141.52 USD | -1141.52 | 9869 |
| 2019-05-30T04:52:51+00:00 | ETH | match | 0 | 12.3189705 ETH | 3395.237972 | 9874 |
| 2019-05-30T04:52:51+00:00 | USD | fee | 0.0046533 | -6.3282798 USD | -6.328279794 | 9875 |
| 2019-05-30T04:52:51+00:00 | USD | match | 0.0046533 | -3515.711 USD | -3515.710997 | 9873 |
| 2019-05-30T04:57:05+00:00 | ETH | match | 0 | 64.7966227 ETH | 17858.63141 | 5632 |
| 2019-05-30T04:57:05+00:00 | USD | fee | 0.0046533 | -14.77363 USD | -14.77362998 | 5633 |
| 2019-05-30T04:57:05+00:00 | USD | match | 0.0046533 | -18467.037 USD | -18467.03748 | 5630 |
| 2019-05-30T04:57:19+00:00 | ETH | match | 0 | 0.33181546 ETH | 91.45183419 | 5989 |
| 2019-05-30T04:57:19+00:00 | USD | fee | 0.0046533 | -0.0756539 USD | -0.075653925 | 5991 |
| 2019-05-30T04:57:19+00:00 | USD | match | 0.0046533 | -94.567406 USD | -94.5674061 | 5987 |
| 2019-05-30T04:57:24+00:00 | ETH | match | 0 | 5 ETH | 1378.052641 | 6158 |
| 2019-05-30T04:57:24+00:00 | USD | fee | 0.0046533 | -1.14 USD | -1.14 | 6159 |
| 2019-05-30T04:57:24+00:00 | USD | match | 0.0046533 | -1425 USD | -1425 | 6157 |
| 2019-05-30T04:57:43+00:00 | ETH | match | 0 | 2.5000132 ETH | 689.0299585 | 6698 |
| 2019-05-30T04:57:43+00:00 | USD | fee | 0.0046533 | -0.570003 USD | -0.57000301 | 6700 |
| 2019-05-30T04:57:43+00:00 | USD | match | 0.0046533 | -712.50376 USD | -712.503762 | 6697 |
| 2019-05-30T04:57:56+00:00 | ETH | match | 0 | 0.1253393 ETH | 34.54483067 | 6997 |
| 2019-05-30T04:57:56+00:00 | USD | fee | 0.0046533 | -0.0285774 USD | -0.02857736 | 6999 |
| 2019-05-30T04:57:56+00:00 | USD | match | 0.0046533 | -35.721701 USD | -35.7217005 | 6995 |
| 2019-05-30T04:57:56+00:00 | ETH | match | 0 | 27.2462093 ETH | 7509.342141 | 7006 |
| 2019-05-30T04:57:56+00:00 | USD | fee | 0.0046533 | -6.2121357 USD | -6.212135725 | 7007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-30T04:57:56+00:00 | USD | match | 0.0046533 | -7765.1697 USD | -7765.169656 | 7005 |
| 2019-05-30T05:09:46+00:00 | ETH | match | 0 | 100 ETH | 27561.05282 | 0590 |
| 2019-05-30T05:09:46+00:00 | USD | fee | 0.0046533 | -22.86 USD | -22.86 | 0591 |
| 2019-05-30T05:09:46+00:00 | USD | match | 0.0046533 | -28575 USD | -28575 | 0587 |
| 2019-05-30T05:11:49+00:00 | ETH | match | 0 | 52.6884029 ETH | 14521.47855 | 6451 |
| 2019-05-30T05:11:49+00:00 | USD | fee | 0.0046533 | -12.029816 USD | -12.02981615 | 6466 |
| 2019-05-30T05:11:49+00:00 | USD | match | 0.0046533 | -15037.27 USD | -15037.27019 | 6449 |
| 2019-05-30T05:12:04+00:00 | ETH | match | 0 | 0.34970537 ETH | 96.38248173 | 7077 |
| 2019-05-30T05:12:04+00:00 | USD | fee | 0.0046533 | -0.0798447 USD | -0.07984473 | 7078 |
| 2019-05-30T05:12:04+00:00 | USD | match | 0.0046533 | -99.805913 USD | -99.8059126 | 7076 |
| 2019-05-30T05:14:44+00:00 | ETH | match | 0 | 0.03519108 ETH | 9.699032146 | 3216 |
| 2019-05-30T05:14:44+00:00 | USD | fee | 0.0046533 | -0.0080348 USD | -0.008034827 | 3221 |
| 2019-05-30T05:14:44+00:00 | USD | match | 0.0046533 | -10.043534 USD | -10.04353423 | 3215 |
| 2019-05-30T05:15:43+00:00 | ETH | match | 0 | 12.7002259 ETH | 3500.315957 | 5178 |
| 2019-05-30T05:15:43+00:00 | USD | fee | 0.0046533 | -2.8997156 USD | -2.899715568 | 5185 |
| 2019-05-30T05:15:43+00:00 | USD | match | 0.0046533 | -3624.6445 USD | -3624.64446 | 5177 |
| 2019-05-30T05:15:43+00:00 | ETH | match | 0 | 3.14511421 ETH | 866.8265886 | 5237 |
| 2019-05-30T05:15:43+00:00 | USD | fee | 0.0046533 | -0.7180925 USD | -0.718092476 | 5239 |
| 2019-05-30T05:15:43+00:00 | USD | match | 0.0046533 | -897.6156 USD | -897.6155955 | 5235 |
| 2019-05-30T05:15:43+00:00 | ETH | match | 0 | 31.0813606 ETH | 8566.350206 | 5261 |
| 2019-05-30T05:15:43+00:00 | USD | fee | 0.0046533 | -7.0964962 USD | -7.096496248 | 5266 |
| 2019-05-30T05:15:43+00:00 | USD | match | 0.0046533 | -8870.6203 USD | -8870.62031 | 5259 |
| 2019-05-30T05:15:44+00:00 | ETH | match | 0 | 13.7304555 ETH | 3784.258087 | 5319 |
| 2019-05-30T05:15:44+00:00 | USD | fee | 0.0046533 | -3.1338392 USD | -3.133839159 | 5320 |
| 2019-05-30T05:15:44+00:00 | USD | match | 0.0046533 | -3917.2989 USD | -3917.298948 | 5318 |
| 2019-05-30T05:15:44+00:00 | ETH | match | 0 | 86.2695445 ETH | 23776.79473 | 5333 |
| 2019-05-30T05:15:44+00:00 | USD | fee | 0.0046533 | -19.690161 USD | -19.69016084 | 5335 |
| 2019-05-30T05:15:44+00:00 | USD | match | 0.0046533 | -24612.701 USD | -24612.70105 | 5332 |
| 2019-05-30T09:41:51+00:00 | REP | match | 0 | 2.554976 REP | 52.31772176 | 0786 |
| 2019-05-30T09:41:51+00:00 | USD | fee | 0.0046533 | -0.0422286 USD | -0.042228643 | 0787 |
| 2019-05-30T09:41:51+00:00 | USD | match | 0.0046533 | -52.785804 USD | -52.78580416 | 0785 |
| 2019-05-30T16:15:30+00:00 | REP | match | 0 | 5.09992 REP | 104.4300203 | 8380 |
| 2019-05-30T16:15:30+00:00 | USD | fee | 0.0046533 | -0.0842915 USD | -0.084291478 | 8381 |
| 2019-05-30T16:15:30+00:00 | USD | match | 0.0046533 | -105.36435 USD | -105.3643472 | 8377 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-05-30T16:15:31+00:00 | REP | match | 0 | 85.407 REP | 1748.861697 | 8834 |
| 2019-05-30T16:15:31+00:00 | USD | fee | 0.0046533 | -1.4116069 USD | -1.411606896 | 8835 |
| 2019-05-30T16:15:31+00:00 | USD | match | 0.0046533 | -1764.5086 USD | -1764.50862 | 8833 |
| 2019-05-30T16:15:32+00:00 | REP | match | 0 | 21.628 REP | 442.872139 | 9739 |
| 2019-05-30T16:15:32+00:00 | USD | fee | 0.0046533 | -0.3574676 USD | -0.357467584 | 9740 |
| 2019-05-30T16:15:32+00:00 | USD | match | 0.0046533 | -446.83448 USD | -446.83448 | 9737 |
| 2019-05-30T16:15:33+00:00 | REP | match | 0 | 85.8 REP | 1756.909077 | 0008 |
| 2019-05-30T16:15:33+00:00 | USD | fee | 0.0046533 | -1.4181024 USD | -1.4181024 | 0011 |
| 2019-05-30T16:15:33+00:00 | USD | match | 0.0046533 | -1772.628 USD | -1772.628 | 0006 |
| 2019-05-30T16:15:35+00:00 | REP | match | 0 | 17.589 REP | 360.1663609 | 0705 |
| 2019-05-30T16:15:35+00:00 | USD | fee | 0.0046533 | -0.290711 USD | -0.290710992 | 0706 |
| 2019-05-30T16:15:35+00:00 | USD | match | 0.0046533 | -363.38874 USD | -363.38874 | 0703 |
| 2019-05-30T16:15:36+00:00 | REP | match | 0 | 31.746 REP | 650.0563587 | 0845 |
| 2019-05-30T16:15:36+00:00 | USD | fee | 0.0046533 | -0.5246979 USD | -0.524697888 | 0848 |
| 2019-05-30T16:15:36+00:00 | USD | match | 0.0046533 | -655.87236 USD | -655.87236 | 0844 |
| 2019-05-30T16:15:36+00:00 | REP | match | 0 | 0.175104 REP | 3.585568847 | 0866 |
| 2019-05-30T16:15:36+00:00 | USD | fee | 0.0046533 | -0.0028941 USD | -0.002894119 | 0869 |
| 2019-05-30T16:15:36+00:00 | USD | match | 0.0046533 | -3.6176486 USD | -3.61764864 | 0864 |
| 2019-06-03T23:24:54+00:00 | ETH | match | 0 | -24.708716 ETH | -6485.888264 | 1685 |
| 2019-06-03T23:24:54+00:00 | USD | fee | 0.0046533 | -4.9417432 USD | -4.941743168 | 1701 |
| 2019-06-03T23:24:54+00:00 | USD | match | 0.0046533 | 6177.17896 USD | 6177.17896 | 1688 |
| 2019-06-03T23:24:54+00:00 | ETH | match | 0 | -0.2912842 ETH | -76.46032788 | 1735 |
| 2019-06-03T23:24:54+00:00 | USD | fee | 0.0046533 | -0.0582568 USD | -0.058256832 | 1737 |
| 2019-06-03T23:24:54+00:00 | USD | match | 0.0046533 | 72.82104 USD | 72.82104 | 1736 |
| 2019-06-03T23:28:29+00:00 | ETH | match | 0 | -25 ETH | -6562.348592 | 3862 |
| 2019-06-03T23:28:29+00:00 | USD | fee | 0.0046533 | -5 USD | -5 | 3868 |
| 2019-06-03T23:28:29+00:00 | USD | match | 0.0046533 | 6250 USD | 6250 | 3863 |
| 2019-06-03T23:29:56+00:00 | ETH | match | 0 | -25 ETH | -6562.348592 | 7772 |
| 2019-06-03T23:29:56+00:00 | USD | fee | 0.0046533 | -5.02 USD | -5.02 | 7788 |
| 2019-06-03T23:29:56+00:00 | USD | match | 0.0046533 | 6275 USD | 6275 | 7773 |
| 2019-06-03T23:46:19+00:00 | ETH | match | 0 | -4.9263086 ETH | -1293.126183 | 5372 |
| 2019-06-03T23:46:19+00:00 | USD | fee | 0.0046533 | -0.9931438 USD | -0.993143822 | 5380 |
| 2019-06-03T23:46:19+00:00 | USD | match | 0.0046533 | 1241.42978 USD | 1241.429777 | 5373 |
| 2019-06-03T23:46:21+00:00 | ETH | match | 0 | -0.2411289 ETH | -63.29487852 | 5433 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-03T23:46:21+00:00 | USD | fee | 0.0046533 | -0.0486116 USD | -0.048611588 | 5435 |
| 2019-06-03T23:46:21+00:00 | USD | match | 0.0046533 | 60.7644853 USD | 60.76448532 | 5434 |
| 2019-06-03T23:46:26+00:00 | ETH | match | 0 | -0.3864306 ETH | -101.435679 | 5611 |
| 2019-06-03T23:46:26+00:00 | USD | fee | 0.0046533 | -0.0779044 USD | -0.077904399 | 5615 |
| 2019-06-03T23:46:26+00:00 | USD | match | 0.0046533 | 97.3804986 USD | 97.3804986 | 5613 |
| 2019-06-03T23:46:27+00:00 | ETH | match | 0 | -10.109591 ETH | -2653.706316 | 5709 |
| 2019-06-03T23:46:27+00:00 | USD | fee | 0.0046533 | -2.0380935 USD | -2.038093473 | 5713 |
| 2019-06-03T23:46:27+00:00 | USD | match | 0.0046533 | 2547.61684 USD | 2547.616841 | 5710 |
| 2019-06-03T23:46:29+00:00 | ETH | match | 0 | -0.0355761 ETH | -9.338508164 | 5837 |
| 2019-06-03T23:46:29+00:00 | USD | fee | 0.0046533 | -0.0071721 USD | -0.00717214 | 5843 |
| 2019-06-03T23:46:29+00:00 | USD | match | 0.0046533 | 8.96517468 USD | 8.96517468 | 5838 |
| 2019-06-03T23:46:29+00:00 | ETH | match | 0 | -9.3009652 ETH | -2441.447027 | 5944 |
| 2019-06-03T23:46:29+00:00 | USD | fee | 0.0046533 | -1.8750746 USD | -1.875074578 | 5965 |
| 2019-06-03T23:46:29+00:00 | USD | match | 0.0046533 | 2343.84322 USD | 2343.843223 | 5946 |
| 2019-06-03T23:46:29+00:00 | ETH | match | 0 | -25 ETH | -6562.348592 | 5969 |
| 2019-06-03T23:46:29+00:00 | USD | fee | 0.0046533 | -5.04 USD | -5.04 | 5979 |
| 2019-06-03T23:46:29+00:00 | USD | match | 0.0046533 | 6300 USD | 6300 | 5971 |
| 2019-06-04T22:13:49+00:00 | REP | match | 0 | 9.682212 REP | 171.106846 | 6656 |
| 2019-06-04T22:13:49+00:00 | USD | fee | 0.0046533 | -0.1300515 USD | -0.130051472 | 6657 |
| 2019-06-04T22:13:49+00:00 | USD | match | 0.0046533 | -162.56434 USD | -162.5643395 | 6652 |
| 2019-06-04T22:15:27+00:00 | REP | match | 0 | 17.410019 REP | 307.6748826 | 1489 |
| 2019-06-04T22:15:27+00:00 | USD | fee | 0.0046533 | -0.2338514 USD | -0.233851375 | 1490 |
| 2019-06-04T22:15:27+00:00 | USD | match | 0.0046533 | -292.31422 USD | -292.314219 | 1487 |
| 2019-06-07T16:27:30+00:00 | ETH | match | 0 | -25 ETH | -6226.739437 | 6223 |
| 2019-06-07T16:27:30+00:00 | USD | fee | 0.0046533 | -5.06 USD | -5.06 | 6259 |
| 2019-06-07T16:27:30+00:00 | USD | match | 0.0046533 | 6325 USD | 6325 | 6225 |
| 2019-06-11T00:24:31+00:00 | ETH | match | 0 | -100 ETH | -24385.29225 | 7014 |
| 2019-06-11T00:24:31+00:00 | USD | fee | 0.0046533 | -19.7592 USD | -19.7592 | 7020 |
| 2019-06-11T00:24:31+00:00 | USD | match | 0.0046533 | 24699 USD | 24699 | 7015 |
| 2019-06-12T15:15:18+00:00 | ETH | match | 0 | -15.274071 ETH | -3836.661128 | 1618 |
| 2019-06-12T15:15:18+00:00 | USD | fee | 0.0046533 | -3.1159105 USD | -3.115910517 | 1729 |
| 2019-06-12T15:15:18+00:00 | USD | match | 0.0046533 | 3894.88815 USD | 3894.888146 | 1620 |
| 2019-06-12T15:15:18+00:00 | ETH | match | 0 | -9.7259288 ETH | -2443.035175 | 1755 |
| 2019-06-12T15:15:18+00:00 | USD | fee | 0.0046533 | -1.9840895 USD | -1.984089483 | 1803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-12T15:15:18+00:00 | USD | match | 0.0046533 | 2480.11185 USD | 2480.111854 | 1756 |
| 2019-06-12T21:14:56+00:00 | ETH | match | 0 | -15.439178 ETH | -3878.13391 | 9865 |
| 2019-06-12T21:14:56+00:00 | USD | fee | 0.0046533 | -3.1878814 USD | -3.187881432 | 9874 |
| 2019-06-12T21:14:56+00:00 | USD | match | 0.0046533 | 3984.85179 USD | 3984.85179 | 9869 |
| 2019-06-12T21:14:59+00:00 | ETH | match | 0 | -15.430026 ETH | -3875.835114 | 0036 |
| 2019-06-12T21:14:59+00:00 | USD | fee | 0.0046533 | -3.1859918 USD | -3.185991789 | 0040 |
| 2019-06-12T21:14:59+00:00 | USD | match | 0.0046533 | 3982.48974 USD | 3982.489736 | 0037 |
| 2019-06-12T21:15:01+00:00 | ETH | match | 0 | -0.1223845 ETH | -30.74150722 | 0068 |
| 2019-06-12T21:15:01+00:00 | USD | fee | 0.0046533 | -0.02527 USD | -0.025269958 | 0070 |
| 2019-06-12T21:15:01+00:00 | USD | match | 0.0046533 | 31.5874472 USD | 31.58744719 | 0069 |
| 2019-06-12T21:15:03+00:00 | ETH | match | 0 | -15.430026 ETH | -3875.835114 | 0251 |
| 2019-06-12T21:15:03+00:00 | USD | fee | 0.0046533 | -3.1859918 USD | -3.185991789 | 0253 |
| 2019-06-12T21:15:03+00:00 | USD | match | 0.0046533 | 3982.48974 USD | 3982.489736 | 0252 |
| 2019-06-12T21:15:05+00:00 | ETH | match | 0 | -0.0706356 ETH | -17.74279209 | 0309 |
| 2019-06-12T21:15:05+00:00 | USD | fee | 0.0046533 | -0.0145848 USD | -0.014584828 | 0313 |
| 2019-06-12T21:15:05+00:00 | USD | match | 0.0046533 | 18.2310355 USD | 18.23103546 | 0310 |
| 2019-06-12T21:15:06+00:00 | ETH | match | 0 | -15.460024 ETH | -3883.370164 | 0329 |
| 2019-06-12T21:15:06+00:00 | USD | fee | 0.0046533 | -3.1921857 USD | -3.192185708 | 0331 |
| 2019-06-12T21:15:06+00:00 | USD | match | 0.0046533 | 3990.23214 USD | 3990.232135 | 0330 |
| 2019-06-12T21:15:09+00:00 | ETH | match | 0 | -15.440025 ETH | -3878.346797 | 0541 |
| 2019-06-12T21:15:09+00:00 | USD | fee | 0.0046533 | -3.1880564 USD | -3.188056428 | 0547 |
| 2019-06-12T21:15:09+00:00 | USD | match | 0.0046533 | 3985.07054 USD | 3985.070535 | 0542 |
| 2019-06-12T21:15:12+00:00 | ETH | match | 0 | -15.440025 ETH | -3878.346797 | 0586 |
| 2019-06-12T21:15:12+00:00 | USD | fee | 0.0046533 | -3.1880564 USD | -3.188056428 | 0588 |
| 2019-06-12T21:15:12+00:00 | USD | match | 0.0046533 | 3985.07054 USD | 3985.070535 | 0587 |
| 2019-06-12T21:15:15+00:00 | ETH | match | 0 | -7.1676755 ETH | -1800.433016 | 0670 |
| 2019-06-12T21:15:15+00:00 | USD | fee | 0.0046533 | -1.4799816 USD | -1.479981639 | 0676 |
| 2019-06-12T21:15:15+00:00 | USD | match | 0.0046533 | 1849.97705 USD | 1849.977049 | 0672 |
| 2019-06-12T23:39:06+00:00 | ETH | match | 0 | -1.1653326 ETH | -292.7173928 | 1332 |
| 2019-06-12T23:39:06+00:00 | USD | fee | 0.0046533 | -0.2409908 USD | -0.240990782 | 1358 |
| 2019-06-12T23:39:06+00:00 | USD | match | 0.0046533 | 301.238477 USD | 301.2384771 | 1334 |
| 2019-06-12T23:39:06+00:00 | ETH | match | 0 | -0.2 ETH | -50.23757042 | 1364 |
| 2019-06-12T23:39:06+00:00 | USD | fee | 0.0046533 | -0.04136 USD | -0.04136 | 1366 |
| 2019-06-12T23:39:06+00:00 | USD | match | 0.0046533 | 51.7 USD | 51.7 | 1365 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-12T23:39:06+00:00 | ETH | match | 0 | -47.46256 ETH | -11922.0185 | 1397 |
| 2019-06-12T23:39:06+00:00 | USD | fee | 0.0046533 | -9.8152574 USD | -9.815257408 | 1402 |
| 2019-06-12T23:39:06+00:00 | USD | match | 0.0046533 | 12269.0718 USD | 12269.07176 | 1399 |
| 2019-06-12T23:39:06+00:00 | ETH | match | 0 | -51.172107 ETH | -12853.81175 | 1412 |
| 2019-06-12T23:39:06+00:00 | USD | fee | 0.0046533 | -10.582392 USD | -10.58239181 | 1416 |
| 2019-06-12T23:39:06+00:00 | USD | match | 0.0046533 | 13227.9898 USD | 13227.98976 | 1413 |
| 2019-06-12T23:44:04+00:00 | ETH | match | 0 | -4.1173653 ETH | -1034.232151 | 9935 |
| 2019-06-12T23:44:04+00:00 | USD | fee | 0.0046533 | -0.854765 USD | -0.85476504 | 9959 |
| 2019-06-12T23:44:04+00:00 | USD | match | 0.0046533 | 1068.4563 USD | 1068.456301 | 9936 |
| 2019-06-12T23:44:04+00:00 | ETH | match | 0 | -95.882635 ETH | -24084.55306 | 9966 |
| 2019-06-12T23:44:04+00:00 | USD | fee | 0.0046533 | -19.905235 USD | -19.90523496 | 9971 |
| 2019-06-12T23:44:04+00:00 | USD | match | 0.0046533 | 24881.5437 USD | 24881.5437 | 9968 |
| 2019-06-12T23:48:03+00:00 | ETH | match | 0 | -59.076114 ETH | -14839.20208 | 8791 |
| 2019-06-12T23:48:03+00:00 | USD | fee | 0.0046533 | -12.335093 USD | -12.33509252 | 8793 |
| 2019-06-12T23:48:03+00:00 | USD | match | 0.0046533 | 15418.8657 USD | 15418.86565 | 8792 |
| 2019-06-12T23:48:04+00:00 | ETH | match | 0 | -40.923886 ETH | -10279.58313 | 8813 |
| 2019-06-12T23:48:04+00:00 | USD | fee | 0.0046533 | -8.5449075 USD | -8.544907482 | 8825 |
| 2019-06-12T23:48:04+00:00 | USD | match | 0.0046533 | 10681.1344 USD | 10681.13435 | 8817 |
| 2019-06-13T12:33:53+00:00 | ETH | match | 0 | -0.0904953 ETH | -23.49749021 | 0829 |
| 2019-06-13T12:33:53+00:00 | USD | fee | 0.0046533 | -0.0187144 USD | -0.018714428 | 0833 |
| 2019-06-13T12:33:53+00:00 | USD | match | 0.0046533 | 23.3930351 USD | 23.39303505 | 0832 |
| 2019-06-13T12:33:55+00:00 | ETH | match | 0 | -99.909505 ETH | -25941.92857 | 0967 |
| 2019-06-13T12:33:55+00:00 | USD | fee | 0.0046533 | -20.661286 USD | -20.66128557 | 1001 |
| 2019-06-13T12:33:55+00:00 | USD | match | 0.0046533 | 25826.607 USD | 25826.60696 | 0969 |
| 2019-06-13T12:54:22+00:00 | ETH | match | 0 | -0.6908989 ETH | -179.39483 | 4553 |
| 2019-06-13T12:54:22+00:00 | USD | fee | 0.0046533 | -0.1421649 USD | -0.142164875 | 4557 |
| 2019-06-13T12:54:22+00:00 | USD | match | 0.0046533 | 177.706093 USD | 177.7060932 | 4556 |
| 2019-06-13T12:54:22+00:00 | ETH | match | 0 | -23 ETH | -5972.047993 | 4563 |
| 2019-06-13T12:54:22+00:00 | USD | fee | 0.0046533 | -4.732664 USD | -4.732664 | 4565 |
| 2019-06-13T12:54:22+00:00 | USD | match | 0.0046533 | 5915.83 USD | 5915.83 | 4564 |
| 2019-06-13T12:54:22+00:00 | ETH | match | 0 | -76.309101 ETH | -19813.98323 | 4571 |
| 2019-06-13T12:54:22+00:00 | USD | fee | 0.0046533 | -15.701971 USD | -15.70197113 | 4574 |
| 2019-06-13T12:54:22+00:00 | USD | match | 0.0046533 | 19627.4639 USD | 19627.46391 | 4572 |
| 2019-06-13T12:54:22+00:00 | ETH | match | 0 | -105.478 ETH | -27387.8121 | 4587 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-13T12:54:22+00:00 | USD | fee | 0.0046533 | -21.711592 USD | -21.71159152 | 4589 |
| 2019-06-13T12:54:22+00:00 | USD | match | 0.0046533 | 27139.4894 USD | 27139.4894 | 4588 |
| 2019-06-13T12:54:22+00:00 | ETH | match | 0 | -0.0001688 ETH | -0.043840025 | 4595 |
| 2019-06-13T12:54:22+00:00 | USD | fee | 0.0046533 | 3.48E-05 USD | 3.48E-05 | 4597 |
| 2019-06-13T12:54:22+00:00 | USD | match | 0.0046533 | 0.04344253 USD | 0.043442532 | 4596 |
| 2019-06-13T12:56:50+00:00 | USD | fee | 0.0046533 | -0.1941005 USD | -0.19410048 | 7329 |
| 2019-06-13T12:56:50+00:00 | USD | match | 0.0046533 | 242.6256 USD | 242.6256 | 7326 |
| 2019-06-13T12:56:50+00:00 | XRP | match | 0 | -609 XRP | -245.3392954 | 7325 |
| 2019-06-13T12:56:50+00:00 | USD | fee | 0.0046533 | -0.4152922 USD | -0.41529216 | 7339 |
| 2019-06-13T12:56:50+00:00 | USD | match | 0.0046533 | 519.1152 USD | 519.1152 | 7336 |
| 2019-06-13T12:56:50+00:00 | XRP | match | 0 | -1303 XRP | -524.9213496 | 7335 |
| 2019-06-13T12:56:51+00:00 | USD | fee | 0.0046533 | -2.0735923 USD | -2.07359232 | 7369 |
| 2019-06-13T12:56:51+00:00 | USD | match | 0.0046533 | 2591.9904 USD | 2591.9904 | 7368 |
| 2019-06-13T12:56:51+00:00 | XRP | match | 0 | -6506 XRP | -2620.981044 | 7366 |
| 2019-06-13T12:56:51+00:00 | USD | fee | 0.0046533 | -3.691415 USD | -3.69141504 | 7391 |
| 2019-06-13T12:56:51+00:00 | USD | match | 0.0046533 | 4614.2688 USD | 4614.2688 | 7388 |
| 2019-06-13T12:56:51+00:00 | XRP | match | 0 | -11582 XRP | -4665.878029 | 7387 |
| 2019-06-13T13:01:15+00:00 | REP | match | 0 | -31.3 REP | -579.5514613 | 3565 |
| 2019-06-13T13:01:15+00:00 | USD | fee | 0.0046533 | -0.4624888 USD | -0.4624888 | 3570 |
| 2019-06-13T13:01:15+00:00 | USD | match | 0.0046533 | 578.111 USD | 578.111 | 3569 |
| 2019-06-13T13:01:15+00:00 | REP | match | 0 | -31.3 REP | -579.5514613 | 3572 |
| 2019-06-13T13:01:15+00:00 | USD | fee | 0.0046533 | -0.4624888 USD | -0.4624888 | 3574 |
| 2019-06-13T13:01:15+00:00 | USD | match | 0.0046533 | 578.111 USD | 578.111 | 3573 |
| 2019-06-13T13:01:30+00:00 | REP | match | 0 | -10.4 REP | -192.5666197 | 4238 |
| 2019-06-13T13:01:30+00:00 | USD | fee | 0.0046533 | -0.1536704 USD | -0.1536704 | 4241 |
| 2019-06-13T13:01:30+00:00 | USD | match | 0.0046533 | 192.088 USD | 192.088 | 4239 |
| 2019-06-13T13:01:30+00:00 | REP | match | 0 | -10.4 REP | -192.5666197 | 4246 |
| 2019-06-13T13:01:30+00:00 | USD | fee | 0.0046533 | -0.1536704 USD | -0.1536704 | 4249 |
| 2019-06-13T13:01:30+00:00 | USD | match | 0.0046533 | 192.088 USD | 192.088 | 4247 |
| 2019-06-13T13:01:59+00:00 | REP | match | 0 | -3.984 REP | -73.76782817 | 5811 |
| 2019-06-13T13:01:59+00:00 | USD | fee | 0.0046533 | -0.0588676 USD | -0.058867584 | 5814 |
| 2019-06-13T13:01:59+00:00 | USD | match | 0.0046533 | 73.58448 USD | 73.58448 | 5812 |
| 2019-06-13T13:01:59+00:00 | REP | match | 0 | -57.36 REP | -1062.078972 | 5819 |
| 2019-06-13T13:01:59+00:00 | USD | fee | 0.0046533 | -0.8475514 USD | -0.84755136 | 5822 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-06-13T13:01:59+00:00 | USD | match | 0.0046533 | 1059.4392 USD | 1059.4392 | | 5820 |
| 2019-06-13T13:02:19+00:00 | REP | match | 0 | -27.11 REP | -501.9693327 | | 7650 |
| 2019-06-13T13:02:19+00:00 | USD | fee | 0.0046533 | -0.4005774 USD | -0.40057736 | | 7652 |
| 2019-06-13T13:02:19+00:00 | USD | match | 0.0046533 | 500.7217 USD | 500.7217 | | 7651 |
| 2019-06-13T13:02:22+00:00 | REP | match | 0 | -13.559 REP | -251.0587305 | | 7870 |
| 2019-06-13T13:02:22+00:00 | USD | fee | 0.0046533 | -0.2003478 USD | -0.200347784 | | 7874 |
| 2019-06-13T13:02:22+00:00 | USD | match | 0.0046533 | 250.43473 USD | 250.43473 | | 7872 |
| 2019-06-13T13:04:00+00:00 | REP | match | 0 | -2.005947 REP | -37.14215703 | | 1954 |
| 2019-06-13T13:04:00+00:00 | USD | fee | 0.0046533 | -0.0296399 USD | -0.029639873 | | 1958 |
| 2019-06-13T13:04:00+00:00 | USD | match | 0.0046533 | 37.0498411 USD | 37.04984109 | | 1955 |
| 2019-06-13T13:04:33+00:00 | REP | match | 0 | -13.565 REP | -251.1698266 | | 2686 |
| 2019-06-13T13:04:33+00:00 | USD | fee | 0.0046533 | -0.2004364 USD | -0.20043644 | | 2690 |
| 2019-06-13T13:04:33+00:00 | USD | match | 0.0046533 | 250.54555 USD | 250.54555 | | 2687 |
| 2019-06-13T13:04:38+00:00 | REP | match | 0 | -10.9 REP | -201.8246303 | | 2812 |
| 2019-06-13T13:04:38+00:00 | USD | fee | 0.0046533 | -0.1610584 USD | -0.1610584 | | 2816 |
| 2019-06-13T13:04:38+00:00 | USD | match | 0.0046533 | 201.323 USD | 201.323 | | 2814 |
| 2019-06-13T13:04:38+00:00 | REP | match | 0 | -10.9 REP | -201.8246303 | | 2820 |
| 2019-06-13T13:04:38+00:00 | USD | fee | 0.0046533 | -0.1610584 USD | -0.1610584 | | 2822 |
| 2019-06-13T13:04:38+00:00 | USD | match | 0.0046533 | 201.323 USD | 201.323 | | 2821 |
| 2019-06-13T13:04:38+00:00 | REP | match | 0 | -10.9 REP | -201.8246303 | | 2828 |
| 2019-06-13T13:04:38+00:00 | USD | fee | 0.0046533 | -0.1610584 USD | -0.1610584 | | 2830 |
| 2019-06-13T13:04:38+00:00 | USD | match | 0.0046533 | 201.323 USD | 201.323 | | 2829 |
| 2019-06-13T13:04:38+00:00 | REP | match | 0 | -10.9 REP | -201.8246303 | | 2836 |
| 2019-06-13T13:04:38+00:00 | USD | fee | 0.0046533 | -0.1610584 USD | -0.1610584 | | 2840 |
| 2019-06-13T13:04:38+00:00 | USD | match | 0.0046533 | 201.323 USD | 201.323 | | 2837 |
| 2019-06-13T13:04:38+00:00 | REP | match | 0 | -10.9 REP | -201.8246303 | | 2844 |
| 2019-06-13T13:04:38+00:00 | USD | fee | 0.0046533 | -0.1610584 USD | -0.1610584 | | 2848 |
| 2019-06-13T13:04:38+00:00 | USD | match | 0.0046533 | 201.323 USD | 201.323 | | 2846 |
| 2019-06-13T13:04:39+00:00 | REP | match | 0 | -2 REP | -37.03204225 | | 2890 |
| 2019-06-13T13:04:39+00:00 | USD | fee | 0.0046533 | -0.029552 USD | -0.029552 | | 2892 |
| 2019-06-13T13:04:39+00:00 | USD | match | 0.0046533 | 36.94 USD | 36.94 | | 2891 |
| 2019-06-13T13:04:39+00:00 | REP | match | 0 | -2 REP | -37.03204225 | | 2899 |
| 2019-06-13T13:04:39+00:00 | USD | fee | 0.0046533 | -0.029552 USD | -0.029552 | | 2904 |
| 2019-06-13T13:04:39+00:00 | USD | match | 0.0046533 | 36.94 USD | 36.94 | | 2901 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-13T13:04:39+00:00 | REP | match | 0 | -2 REP | -37.03204225 | 2907 |
| 2019-06-13T13:04:39+00:00 | USD | fee | 0.0046533 | -0.029552 USD | -0.029552 | 2910 |
| 2019-06-13T13:04:39+00:00 | USD | match | 0.0046533 | 36.94 USD | 36.94 | 2909 |
| 2019-06-13T13:04:43+00:00 | REP | match | 0 | -13.548 REP | -250.8550542 | 3221 |
| 2019-06-13T13:04:43+00:00 | USD | fee | 0.0046533 | -0.2001852 USD | -0.200185248 | 3225 |
| 2019-06-13T13:04:43+00:00 | USD | match | 0.0046533 | 250.23156 USD | 250.23156 | 3222 |
| 2019-06-13T13:04:44+00:00 | REP | match | 0 | -58 REP | -1073.929225 | 3331 |
| 2019-06-13T13:04:44+00:00 | USD | fee | 0.0046533 | -0.857008 USD | -0.857008 | 3334 |
| 2019-06-13T13:04:44+00:00 | USD | match | 0.0046533 | 1071.26 USD | 1071.26 | 3332 |
| 2019-06-13T13:04:44+00:00 | REP | match | 0 | -58 REP | -1073.929225 | 3355 |
| 2019-06-13T13:04:44+00:00 | USD | fee | 0.0046533 | -0.857008 USD | -0.857008 | 3359 |
| 2019-06-13T13:04:44+00:00 | USD | match | 0.0046533 | 1071.26 USD | 1071.26 | 3356 |
| 2019-06-13T13:04:44+00:00 | REP | match | 0 | -6.6 REP | -122.2057394 | 3375 |
| 2019-06-13T13:04:44+00:00 | USD | fee | 0.0046533 | -0.0975216 USD | -0.0975216 | 3377 |
| 2019-06-13T13:04:44+00:00 | USD | match | 0.0046533 | 121.902 USD | 121.902 | 3376 |
| 2019-06-13T13:04:44+00:00 | REP | match | 0 | -6.6 REP | -122.2057394 | 3389 |
| 2019-06-13T13:04:44+00:00 | USD | fee | 0.0046533 | -0.0975216 USD | -0.0975216 | 3393 |
| 2019-06-13T13:04:44+00:00 | USD | match | 0.0046533 | 121.902 USD | 121.902 | 3390 |
| 2019-06-13T13:04:54+00:00 | REP | match | 0 | -58 REP | -1073.929225 | 3697 |
| 2019-06-13T13:04:54+00:00 | USD | fee | 0.0046533 | -0.857008 USD | -0.857008 | 3701 |
| 2019-06-13T13:04:54+00:00 | USD | match | 0.0046533 | 1071.26 USD | 1071.26 | 3699 |
| 2019-06-13T13:04:54+00:00 | REP | match | 0 | -20.3 REP | -375.8752289 | 3709 |
| 2019-06-13T13:04:54+00:00 | USD | fee | 0.0046533 | -0.2999528 USD | -0.2999528 | 3713 |
| 2019-06-13T13:04:54+00:00 | USD | match | 0.0046533 | 374.941 USD | 374.941 | 3710 |
| 2019-06-13T13:04:55+00:00 | REP | match | 0 | -4.4 REP | -81.47049296 | 3847 |
| 2019-06-13T13:04:55+00:00 | USD | fee | 0.0046533 | -0.0650144 USD | -0.0650144 | 3849 |
| 2019-06-13T13:04:55+00:00 | USD | match | 0.0046533 | 81.268 USD | 81.268 | 3848 |
| 2019-06-13T13:04:55+00:00 | REP | match | 0 | -4.4 REP | -81.47049296 | 3855 |
| 2019-06-13T13:04:55+00:00 | USD | fee | 0.0046533 | -0.0650144 USD | -0.0650144 | 3859 |
| 2019-06-13T13:04:55+00:00 | USD | match | 0.0046533 | 81.268 USD | 81.268 | 3856 |
| 2019-06-13T13:04:55+00:00 | REP | match | 0 | -4.4 REP | -81.47049296 | 3873 |
| 2019-06-13T13:04:55+00:00 | USD | fee | 0.0046533 | -0.0650144 USD | -0.0650144 | 3875 |
| 2019-06-13T13:04:55+00:00 | USD | match | 0.0046533 | 81.268 USD | 81.268 | 3874 |
| 2019-06-13T13:04:56+00:00 | REP | match | 0 | -4.268053 REP | -79.02735952 | 3937 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-13T13:04:56+00:00 | USD | fee | 0.0046533 | -0.0630648 USD | -0.063064751 | 3941 |
| 2019-06-13T13:04:56+00:00 | USD | match | 0.0046533 | 78.8309389 USD | 78.83093891 | 3938 |
| 2019-06-13T13:22:05+00:00 | REP | match | 0 | -1.9 REP | -35.18044014 | 7689 |
| 2019-06-13T13:22:05+00:00 | USD | fee | 0.0046533 | -0.02812 USD | -0.02812 | 7691 |
| 2019-06-13T13:22:05+00:00 | USD | match | 0.0046533 | 35.15 USD | 35.15 | 7690 |
| 2019-06-13T13:22:05+00:00 | REP | match | 0 | -1.9 REP | -35.18044014 | 7697 |
| 2019-06-13T13:22:05+00:00 | USD | fee | 0.0046533 | -0.02812 USD | -0.02812 | 7701 |
| 2019-06-13T13:22:05+00:00 | USD | match | 0.0046533 | 35.15 USD | 35.15 | 7698 |
| 2019-06-13T13:22:06+00:00 | REP | match | 0 | -1.9 REP | -35.18044014 | 7905 |
| 2019-06-13T13:22:06+00:00 | USD | fee | 0.0046533 | -0.02812 USD | -0.02812 | 7909 |
| 2019-06-13T13:22:06+00:00 | USD | match | 0.0046533 | 35.15 USD | 35.15 | 7907 |
| 2019-06-13T13:22:09+00:00 | REP | match | 0 | -0.995562 REP | -18.43384703 | 8095 |
| 2019-06-13T13:22:09+00:00 | USD | fee | 0.0046533 | -0.0147343 USD | -0.014734318 | 8100 |
| 2019-06-13T13:22:09+00:00 | USD | match | 0.0046533 | 18.417897 USD | 18.417897 | 8097 |
| 2019-06-13T13:22:09+00:00 | REP | match | 0 | -5.719 REP | -105.8931248 | 8129 |
| 2019-06-13T13:22:09+00:00 | USD | fee | 0.0046533 | -0.0846412 USD | -0.0846412 | 8133 |
| 2019-06-13T13:22:09+00:00 | USD | match | 0.0046533 | 105.8015 USD | 105.8015 | 8130 |
| 2019-06-13T13:22:44+00:00 | REP | match | 0 | -11.2 REP | -207.3794366 | 0295 |
| 2019-06-13T13:22:44+00:00 | USD | fee | 0.0046533 | -0.16576 USD | -0.16576 | 0300 |
| 2019-06-13T13:22:44+00:00 | USD | match | 0.0046533 | 207.2 USD | 207.2 | 0297 |
| 2019-06-13T13:22:44+00:00 | REP | match | 0 | -11.2 REP | -207.3794366 | 0302 |
| 2019-06-13T13:22:44+00:00 | USD | fee | 0.0046533 | -0.16576 USD | -0.16576 | 0304 |
| 2019-06-13T13:22:44+00:00 | USD | match | 0.0046533 | 207.2 USD | 207.2 | 0303 |
| 2019-06-13T13:22:44+00:00 | REP | match | 0 | -11.2 REP | -207.3794366 | 0310 |
| 2019-06-13T13:22:44+00:00 | USD | fee | 0.0046533 | -0.16576 USD | -0.16576 | 0314 |
| 2019-06-13T13:22:44+00:00 | USD | match | 0.0046533 | 207.2 USD | 207.2 | 0311 |
| 2019-06-13T13:22:45+00:00 | REP | match | 0 | -11.2 REP | -207.3794366 | 0362 |
| 2019-06-13T13:22:45+00:00 | USD | fee | 0.0046533 | -0.16576 USD | -0.16576 | 0366 |
| 2019-06-13T13:22:45+00:00 | USD | match | 0.0046533 | 207.2 USD | 207.2 | 0364 |
| 2019-06-13T13:23:35+00:00 | REP | match | 0 | -40.597 REP | -751.6949097 | 3121 |
| 2019-06-13T13:23:35+00:00 | USD | fee | 0.0046533 | -0.6008356 USD | -0.6008356 | 3129 |
| 2019-06-13T13:23:35+00:00 | USD | match | 0.0046533 | 751.0445 USD | 751.0445 | 3123 |
| 2019-06-13T13:23:37+00:00 | REP | match | 0 | -13.471 REP | -249.4293206 | 3373 |
| 2019-06-13T13:23:37+00:00 | USD | fee | 0.0046533 | -0.1993708 USD | -0.1993708 | 3379 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-06-13T13:23:37+00:00 | USD | match | 0.0046533 | 249.2135 USD | 249.2135 | | 3375 |
| 2019-06-13T13:23:37+00:00 | REP | match | 0 | -180.116 REP | -3335.031661 | | 3386 |
| 2019-06-13T13:23:37+00:00 | USD | fee | 0.0046533 | -2.6657168 USD | -2.6657168 | | 3391 |
| 2019-06-13T13:23:37+00:00 | USD | match | 0.0046533 | 3332.146 USD | 3332.146 | | 3388 |
| 2019-06-13T13:23:38+00:00 | REP | match | 0 | -13.47 REP | -249.4108046 | | 3430 |
| 2019-06-13T13:23:38+00:00 | USD | fee | 0.0046533 | -0.199356 USD | -0.199356 | | 3436 |
| 2019-06-13T13:23:38+00:00 | USD | match | 0.0046533 | 249.195 USD | 249.195 | | 3431 |
| 2019-06-13T13:24:10+00:00 | REP | match | 0 | -0.4581 REP | -8.482189278 | | 4847 |
| 2019-06-13T13:24:10+00:00 | USD | fee | 0.0046533 | -0.0067799 USD | -0.00677988 | | 4851 |
| 2019-06-13T13:24:10+00:00 | USD | match | 0.0046533 | 8.47485 USD | 8.47485 | | 4848 |
| 2019-06-13T13:24:32+00:00 | REP | match | 0 | -13.492 REP | -249.818157 | | 5389 |
| 2019-06-13T13:24:32+00:00 | USD | fee | 0.0046533 | -0.1996816 USD | -0.1996816 | | 5399 |
| 2019-06-13T13:24:32+00:00 | USD | match | 0.0046533 | 249.602 USD | 249.602 | | 5391 |
| 2019-06-13T13:24:33+00:00 | REP | match | 0 | -78.018 REP | -1444.582936 | | 5469 |
| 2019-06-13T13:24:33+00:00 | USD | fee | 0.0046533 | -1.1546664 USD | -1.1546664 | | 5473 |
| 2019-06-13T13:24:33+00:00 | USD | match | 0.0046533 | 1443.333 USD | 1443.333 | | 5470 |
| 2019-06-13T13:24:34+00:00 | REP | match | 0 | -21.8 REP | -403.6492606 | | 5518 |
| 2019-06-13T13:24:34+00:00 | USD | fee | 0.0046533 | -0.32264 USD | -0.32264 | | 5523 |
| 2019-06-13T13:24:34+00:00 | USD | match | 0.0046533 | 403.3 USD | 403.3 | | 5520 |
| 2019-06-13T13:24:34+00:00 | REP | match | 0 | -21.8 REP | -403.6492606 | | 5528 |
| 2019-06-13T13:24:34+00:00 | USD | fee | 0.0046533 | -0.32264 USD | -0.32264 | | 5531 |
| 2019-06-13T13:24:34+00:00 | USD | match | 0.0046533 | 403.3 USD | 403.3 | | 5530 |
| 2019-06-13T13:24:34+00:00 | REP | match | 0 | -21.8 REP | -403.6492606 | | 5533 |
| 2019-06-13T13:24:34+00:00 | USD | fee | 0.0046533 | -0.32264 USD | -0.32264 | | 5537 |
| 2019-06-13T13:24:34+00:00 | USD | match | 0.0046533 | 403.3 USD | 403.3 | | 5534 |
| 2019-06-13T13:24:34+00:00 | REP | match | 0 | -21.8 REP | -403.6492606 | | 5541 |
| 2019-06-13T13:24:34+00:00 | USD | fee | 0.0046533 | -0.32264 USD | -0.32264 | | 5545 |
| 2019-06-13T13:24:34+00:00 | USD | match | 0.0046533 | 403.3 USD | 403.3 | | 5543 |
| 2019-06-13T13:24:34+00:00 | REP | match | 0 | -15.963338 REP | -295.5775037 | | 5568 |
| 2019-06-13T13:24:34+00:00 | USD | fee | 0.0046533 | -0.2362574 USD | -0.236257402 | | 5573 |
| 2019-06-13T13:24:34+00:00 | USD | match | 0.0046533 | 295.321753 USD | 295.321753 | | 5570 |
| 2019-06-13T15:38:28+00:00 | REP | match | 0 | -167.12282 REP | -3094.449666 | | 8138 |
| 2019-06-13T15:38:28+00:00 | USD | fee | 0.0046533 | -2.5068423 USD | -2.5068423 | | 8142 |
| 2019-06-13T15:38:28+00:00 | USD | match | 0.0046533 | 3133.55288 USD | 3133.552875 | | 8139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-14T01:44:26+00:00 | REP | match | 0 | -4.6311 REP | -84.34456102 | 3430 |
| 2019-06-14T01:44:26+00:00 | USD | fee | 0.0046533 | -0.0694665 USD | -0.0694665 | 3436 |
| 2019-06-14T01:44:26+00:00 | USD | match | 0.0046533 | 86.833125 USD | 86.833125 | 3432 |
| 2019-06-14T01:44:27+00:00 | REP | match | 0 | -7.8916 REP | -143.7268765 | 3438 |
| 2019-06-14T01:44:27+00:00 | USD | fee | 0.0046533 | -0.118374 USD | -0.118374 | 3440 |
| 2019-06-14T01:44:27+00:00 | USD | match | 0.0046533 | 147.9675 USD | 147.9675 | 3439 |
| 2019-06-14T01:44:28+00:00 | REP | match | 0 | -12.0466 REP | -219.4003992 | 3462 |
| 2019-06-14T01:44:28+00:00 | USD | fee | 0.0046533 | -0.180699 USD | -0.180699 | 3468 |
| 2019-06-14T01:44:28+00:00 | USD | match | 0.0046533 | 225.87375 USD | 225.87375 | 3464 |
| 2019-06-14T01:44:29+00:00 | REP | match | 0 | -11.0299 REP | -200.8836073 | 3470 |
| 2019-06-14T01:44:29+00:00 | USD | fee | 0.0046533 | -0.1654485 USD | -0.1654485 | 3472 |
| 2019-06-14T01:44:29+00:00 | USD | match | 0.0046533 | 206.810625 USD | 206.810625 | 3471 |
| 2019-06-14T01:44:30+00:00 | REP | match | 0 | -35.5083 REP | -646.6999149 | 3493 |
| 2019-06-14T01:44:30+00:00 | USD | fee | 0.0046533 | -0.5326245 USD | -0.5326245 | 3498 |
| 2019-06-14T01:44:30+00:00 | USD | match | 0.0046533 | 665.780625 USD | 665.780625 | 3496 |
| 2019-06-14T01:44:30+00:00 | REP | match | 0 | -58.2091 REP | -1060.141432 | 3502 |
| 2019-06-14T01:44:30+00:00 | USD | fee | 0.0046533 | -0.8731365 USD | -0.8731365 | 3506 |
| 2019-06-14T01:44:30+00:00 | USD | match | 0.0046533 | 1091.42063 USD | 1091.420625 | 3505 |
| 2019-06-14T01:44:31+00:00 | REP | match | 0 | -6.8245 REP | -124.2921674 | 3532 |
| 2019-06-14T01:44:31+00:00 | USD | fee | 0.0046533 | -0.1023675 USD | -0.1023675 | 3535 |
| 2019-06-14T01:44:31+00:00 | USD | match | 0.0046533 | 127.959375 USD | 127.959375 | 3533 |
| 2019-06-14T01:44:32+00:00 | REP | match | 0 | -65.2004 REP | -1187.471468 | 3562 |
| 2019-06-14T01:44:32+00:00 | USD | fee | 0.0046533 | -0.978006 USD | -0.978006 | 3565 |
| 2019-06-14T01:44:32+00:00 | USD | match | 0.0046533 | 1222.5075 USD | 1222.5075 | 3563 |
| 2019-06-14T01:44:34+00:00 | REP | match | 0 | -3.5 REP | -63.74424296 | 3672 |
| 2019-06-14T01:44:34+00:00 | USD | fee | 0.0046533 | -0.0525 USD | -0.0525 | 3676 |
| 2019-06-14T01:44:34+00:00 | USD | match | 0.0046533 | 65.625 USD | 65.625 | 3674 |
| 2019-06-14T01:44:34+00:00 | REP | match | 0 | -3.5 REP | -63.74424296 | 3687 |
| 2019-06-14T01:44:34+00:00 | USD | fee | 0.0046533 | -0.0525 USD | -0.0525 | 3692 |
| 2019-06-14T01:44:34+00:00 | USD | match | 0.0046533 | 65.625 USD | 65.625 | 3689 |
| 2019-06-14T01:44:34+00:00 | REP | match | 0 | -3.406 REP | -62.03225472 | 3694 |
| 2019-06-14T01:44:34+00:00 | USD | fee | 0.0046533 | -0.05109 USD | -0.05109 | 3698 |
| 2019-06-14T01:44:34+00:00 | USD | match | 0.0046533 | 63.8625 USD | 63.8625 | 3696 |
| 2019-06-14T01:44:34+00:00 | REP | match | 0 | -3.5 REP | -63.74424296 | 3708 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-06-14T01:44:34+00:00 | USD | fee | 0.0046533 | -0.0525 USD | -0.0525 | | 3711 |
| 2019-06-14T01:44:34+00:00 | USD | match | 0.0046533 | 65.625 USD | 65.625 | | 3710 |
| 2019-06-14T01:44:35+00:00 | REP | match | 0 | -8.507 REP | -154.9349357 | | 3796 |
| 2019-06-14T01:44:35+00:00 | USD | fee | 0.0046533 | -0.127605 USD | -0.127605 | | 3799 |
| 2019-06-14T01:44:35+00:00 | USD | match | 0.0046533 | 159.50625 USD | 159.50625 | | 3798 |
| 2019-06-14T01:44:35+00:00 | REP | match | 0 | -2.76865 REP | -50.42442808 | | 3804 |
| 2019-06-14T01:44:35+00:00 | USD | fee | 0.0046533 | -0.04152975 USD | -0.04152975 | | 3806 |
| 2019-06-14T01:44:35+00:00 | USD | match | 0.0046533 | 51.9121875 USD | 51.9121875 | | 3805 |
| 2019-06-14T01:44:36+00:00 | REP | match | 0 | -2.68194 REP | -48.84520999 | | 3819 |
| 2019-06-14T01:44:36+00:00 | USD | fee | 0.0046533 | -0.0402291 USD | -0.0402291 | | 3824 |
| 2019-06-14T01:44:36+00:00 | USD | match | 0.0046533 | 50.286375 USD | 50.286375 | | 3821 |
| 2019-06-14T01:44:37+00:00 | REP | match | 0 | -8.2275 REP | -149.8445026 | | 3838 |
| 2019-06-14T01:44:37+00:00 | USD | fee | 0.0046533 | -0.1234125 USD | -0.1234125 | | 3840 |
| 2019-06-14T01:44:37+00:00 | USD | match | 0.0046533 | 154.265625 USD | 154.265625 | | 3839 |
| 2019-06-14T01:44:37+00:00 | REP | match | 0 | -21 REP | -382.4654577 | | 3846 |
| 2019-06-14T01:44:37+00:00 | USD | fee | 0.0046533 | -0.315 USD | -0.315 | | 3848 |
| 2019-06-14T01:44:37+00:00 | USD | match | 0.0046533 | 393.75 USD | 393.75 | | 3847 |
| 2019-06-14T01:44:38+00:00 | REP | match | 0 | -74.44459 REP | -1355.832581 | | 3850 |
| 2019-06-14T01:44:38+00:00 | USD | fee | 0.0046533 | -1.1166689 USD | -1.11666885 | | 3852 |
| 2019-06-14T01:44:38+00:00 | USD | match | 0.0046533 | 1395.83606 USD | 1395.836063 | | 3851 |
| 2019-06-14T01:46:28+00:00 | REP | match | 0 | -5.5529 REP | -101.1329733 | | 5950 |
| 2019-06-14T01:46:28+00:00 | USD | fee | 0.0046533 | -0.0839598 USD | -0.083959848 | | 5954 |
| 2019-06-14T01:46:28+00:00 | USD | match | 0.0046533 | 104.94981 USD | 104.94981 | | 5952 |
| 2019-06-14T01:46:28+00:00 | REP | match | 0 | -3.697 REP | -67.3321332 | | 5958 |
| 2019-06-14T01:46:28+00:00 | USD | fee | 0.0046533 | -0.0558986 USD | -0.05589864 | | 5962 |
| 2019-06-14T01:46:28+00:00 | USD | match | 0.0046533 | 69.8733 USD | 69.8733 | | 5960 |
| 2019-06-14T01:46:30+00:00 | REP | match | 0 | -3.044 REP | -55.43927873 | | 6015 |
| 2019-06-14T01:46:30+00:00 | USD | fee | 0.0046533 | -0.0460253 USD | -0.04602528 | | 6020 |
| 2019-06-14T01:46:30+00:00 | USD | match | 0.0046533 | 57.5316 USD | 57.5316 | | 6017 |
| 2019-06-14T01:46:31+00:00 | REP | match | 0 | -122.57509 REP | -2232.416036 | | 6023 |
| 2019-06-14T01:46:31+00:00 | USD | fee | 0.0046533 | -1.8533353 USD | -1.853335315 | | 6026 |
| 2019-06-14T01:46:31+00:00 | USD | match | 0.0046533 | 2316.66914 USD | 2316.669144 | | 6024 |
| 2019-06-14T01:46:32+00:00 | REP | match | 0 | -24.765 REP | -451.0360505 | | 6044 |
| 2019-06-14T01:46:32+00:00 | USD | fee | 0.0046533 | -0.3744468 USD | -0.3744468 | | 6048 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-06-14T01:46:32+00:00 | USD | match | 0.0046533 | 468.0585 USD | | 468.0585 | 6045 |
| 2019-06-14T01:46:36+00:00 | REP | match | 0 | -14.78 REP | | -269.1828317 | 6071 |
| 2019-06-14T01:46:36+00:00 | USD | fee | 0.0046533 | -0.2234736 USD | | -0.2234736 | 6076 |
| 2019-06-14T01:46:36+00:00 | USD | match | 0.0046533 | 279.342 USD | | 279.342 | 6073 |
| 2019-06-14T01:46:37+00:00 | REP | match | 0 | -199.5 REP | | -3633.421849 | 6078 |
| 2019-06-14T01:46:37+00:00 | USD | fee | 0.0046533 | -3.01644 USD | | -3.01644 | 6080 |
| 2019-06-14T01:46:37+00:00 | USD | match | 0.0046533 | 3770.55 USD | | 3770.55 | 6079 |
| 2019-06-14T01:46:37+00:00 | REP | match | 0 | -69.534 REP | | -1266.397769 | 6086 |
| 2019-06-14T01:46:37+00:00 | USD | fee | 0.0046533 | -1.0513541 USD | | -1.05135408 | 6088 |
| 2019-06-14T01:46:37+00:00 | USD | match | 0.0046533 | 1314.1926 USD | | 1314.1926 | 6087 |
| 2019-06-14T01:46:46+00:00 | REP | match | 0 | -15 REP | | -273.1896127 | 6225 |
| 2019-06-14T01:46:46+00:00 | USD | fee | 0.0046533 | -0.2268 USD | | -0.2268 | 6229 |
| 2019-06-14T01:46:46+00:00 | USD | match | 0.0046533 | 283.5 USD | | 283.5 | 6226 |
| 2019-06-14T01:46:46+00:00 | REP | match | 0 | -6.56 REP | | -119.4749239 | 6233 |
| 2019-06-14T01:46:46+00:00 | USD | fee | 0.0046533 | -0.0991872 USD | | -0.0991872 | 6235 |
| 2019-06-14T01:46:46+00:00 | USD | match | 0.0046533 | 123.984 USD | | 123.984 | 6234 |
| 2019-06-14T01:46:46+00:00 | REP | match | 0 | -1.7053 REP | | -31.05801643 | 6241 |
| 2019-06-14T01:46:46+00:00 | USD | fee | 0.0046533 | -0.0257841 USD | | -0.025784136 | 6243 |
| 2019-06-14T01:46:46+00:00 | USD | match | 0.0046533 | 32.23017 USD | | 32.23017 | 6242 |
| 2019-06-14T01:46:48+00:00 | REP | match | 0 | -33.286713 REP | | -606.2389488 | 6290 |
| 2019-06-14T01:46:48+00:00 | USD | fee | 0.0046533 | -0.5032951 USD | | -0.503295101 | 6304 |
| 2019-06-14T01:46:48+00:00 | USD | match | 0.0046533 | 629.118876 USD | | 629.1188757 | 6292 |
| 2019-06-14T01:53:34+00:00 | REP | match | 0 | -50.321927 REP | | -916.4951831 | 4710 |
| 2019-06-14T01:53:34+00:00 | USD | fee | 0.0046533 | -0.768919 USD | | -0.768919045 | 4715 |
| 2019-06-14T01:53:34+00:00 | USD | match | 0.0046533 | 961.148806 USD | | 961.1488057 | 4711 |
| 2019-06-14T01:53:37+00:00 | REP | match | 0 | -17.6379 REP | | -321.232738 | 4802 |
| 2019-06-14T01:53:37+00:00 | USD | fee | 0.0046533 | -0.2695071 USD | | -0.269507112 | 4806 |
| 2019-06-14T01:53:37+00:00 | USD | match | 0.0046533 | 336.88389 USD | | 336.88389 | 4804 |
| 2019-06-14T01:53:38+00:00 | REP | match | 0 | -25.6728 REP | | -467.5694859 | 4844 |
| 2019-06-14T01:53:38+00:00 | USD | fee | 0.0046533 | -0.3922804 USD | | -0.392280384 | 4848 |
| 2019-06-14T01:53:38+00:00 | USD | match | 0.0046533 | 490.35048 USD | | 490.35048 | 4847 |
| 2019-06-14T01:53:40+00:00 | REP | match | 0 | -82 REP | | -1493.436549 | 4874 |
| 2019-06-14T01:53:40+00:00 | USD | fee | 0.0046533 | -1.25296 USD | | -1.25296 | 4878 |
| 2019-06-14T01:53:40+00:00 | USD | match | 0.0046533 | 1566.2 USD | | 1566.2 | 4875 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-14T01:53:41+00:00 | REP | match | 0 | -2.76521 REP | -50.36177659 | 4886 |
| 2019-06-14T01:53:41+00:00 | USD | fee | 0.0046533 | -0.0422524 USD | -0.042252409 | 4890 |
| 2019-06-14T01:53:41+00:00 | USD | match | 0.0046533 | 52.815511 USD | 52.815511 | 4887 |
| 2019-06-14T01:53:42+00:00 | REP | match | 0 | -2.649 REP | -48.2452856 | 4895 |
| 2019-06-14T01:53:42+00:00 | USD | fee | 0.0046533 | -0.0404767 USD | -0.04047672 | 4898 |
| 2019-06-14T01:53:42+00:00 | USD | match | 0.0046533 | 50.5959 USD | 50.5959 | 4896 |
| 2019-06-14T01:53:42+00:00 | REP | match | 0 | -2.63118 REP | -47.92073634 | 4988 |
| 2019-06-14T01:53:42+00:00 | USD | fee | 0.0046533 | -0.0402044 USD | -0.04020443 | 4991 |
| 2019-06-14T01:53:42+00:00 | USD | match | 0.0046533 | 50.255538 USD | 50.255538 | 4989 |
| 2019-06-14T01:53:42+00:00 | REP | match | 0 | -3.28674 REP | -59.86021517 | 5011 |
| 2019-06-14T01:53:42+00:00 | USD | fee | 0.0046533 | -0.0502214 USD | -0.050221387 | 5021 |
| 2019-06-14T01:53:42+00:00 | USD | match | 0.0046533 | 62.776734 USD | 62.776734 | 5013 |
| 2019-06-14T01:53:43+00:00 | REP | match | 0 | -3.70675 REP | -67.50970645 | 5049 |
| 2019-06-14T01:53:43+00:00 | USD | fee | 0.0046533 | -0.0566391 USD | -0.05663914 | 5052 |
| 2019-06-14T01:53:43+00:00 | USD | match | 0.0046533 | 70.798925 USD | 70.798925 | 5050 |
| 2019-06-14T01:53:43+00:00 | REP | match | 0 | -3.5927 REP | -65.43255476 | 5063 |
| 2019-06-14T01:53:43+00:00 | USD | fee | 0.0046533 | -0.0548965 USD | -0.054896456 | 5067 |
| 2019-06-14T01:53:43+00:00 | USD | match | 0.0046533 | 68.62057 USD | 68.62057 | 5064 |
| 2019-06-14T01:53:48+00:00 | REP | match | 0 | -42.0332 REP | -765.5355752 | 5151 |
| 2019-06-14T01:53:48+00:00 | USD | fee | 0.0046533 | -0.6422673 USD | -0.642267296 | 5153 |
| 2019-06-14T01:53:48+00:00 | USD | match | 0.0046533 | 802.83412 USD | 802.83412 | 5152 |
| 2019-06-14T01:53:48+00:00 | REP | match | 0 | -43.9931 REP | -801.23053 | 5179 |
| 2019-06-14T01:53:48+00:00 | USD | fee | 0.0046533 | -0.6722146 USD | -0.672214568 | 5182 |
| 2019-06-14T01:53:48+00:00 | USD | match | 0.0046533 | 840.26821 USD | 840.26821 | 5180 |
| 2019-06-14T01:53:48+00:00 | REP | match | 0 | -11.6734 REP | -212.6034416 | 5196 |
| 2019-06-14T01:53:48+00:00 | USD | fee | 0.0046533 | -0.1783696 USD | -0.178369552 | 5200 |
| 2019-06-14T01:53:48+00:00 | USD | match | 0.0046533 | 222.96194 USD | 222.96194 | 5198 |
| 2019-06-14T01:53:49+00:00 | REP | match | 0 | -17.0204 REP | -309.9864322 | 5210 |
| 2019-06-14T01:53:49+00:00 | USD | fee | 0.0046533 | -0.2600717 USD | -0.260071712 | 5214 |
| 2019-06-14T01:53:49+00:00 | USD | match | 0.0046533 | 325.08964 USD | 325.08964 | 5211 |
| 2019-06-14T01:53:49+00:00 | REP | match | 0 | -2.71332 REP | -49.41672266 | 5216 |
| 2019-06-14T01:53:49+00:00 | USD | fee | 0.0046533 | -0.0414595 USD | -0.04145953 | 5218 |
| 2019-06-14T01:53:49+00:00 | USD | match | 0.0046533 | 51.824412 USD | 51.824412 | 5217 |
| 2019-06-14T01:53:49+00:00 | REP | match | 0 | -46.9863 REP | -855.7446065 | 5230 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-06-14T01:53:49+00:00 | USD | fee | 0.0046533 | -0.7179507 | USD | -0.717950664 | 5236 |
| 2019-06-14T01:53:49+00:00 | USD | match | 0.0046533 | 897.43833 | USD | 897.43833 | 5232 |
| 2019-06-14T01:53:50+00:00 | REP | match | 0 | -53.312 | REP | -970.9523087 | 5254 |
| 2019-06-14T01:53:50+00:00 | USD | fee | 0.0046533 | -0.8146074 | USD | -0.81460736 | 5258 |
| 2019-06-14T01:53:50+00:00 | USD | match | 0.0046533 | 1018.2592 | USD | 1018.2592 | 5256 |
| 2019-06-14T01:53:50+00:00 | REP | match | 0 | -82 | REP | -1493.436549 | 5262 |
| 2019-06-14T01:53:50+00:00 | USD | fee | 0.0046533 | -1.25296 | USD | -1.25296 | 5266 |
| 2019-06-14T01:53:50+00:00 | USD | match | 0.0046533 | 1566.2 | USD | 1566.2 | 5264 |
| 2019-06-14T01:53:51+00:00 | REP | match | 0 | -8.466 | REP | -154.1882174 | 5308 |
| 2019-06-14T01:53:51+00:00 | USD | fee | 0.0046533 | -0.1293605 | USD | -0.12936048 | 5312 |
| 2019-06-14T01:53:51+00:00 | USD | match | 0.0046533 | 161.7006 | USD | 161.7006 | 5309 |
| 2019-06-14T01:53:51+00:00 | REP | match | 0 | -8.046 | REP | -146.5389082 | 5315 |
| 2019-06-14T01:53:51+00:00 | USD | fee | 0.0046533 | -0.1229429 | USD | -0.12294288 | 5320 |
| 2019-06-14T01:53:51+00:00 | USD | match | 0.0046533 | 153.6786 | USD | 153.6786 | 5317 |
| 2019-06-14T01:53:51+00:00 | REP | match | 0 | -54.3752 | REP | -990.3159885 | 5323 |
| 2019-06-14T01:53:51+00:00 | USD | fee | 0.0046533 | -0.8308531 | USD | -0.830853056 | 5326 |
| 2019-06-14T01:53:51+00:00 | USD | match | 0.0046533 | 1038.56632 | USD | 1038.56632 | 5325 |
| 2019-06-14T01:53:52+00:00 | REP | match | 0 | -11.735 | REP | -213.7253403 | 5350 |
| 2019-06-14T01:53:52+00:00 | USD | fee | 0.0046533 | -0.1793108 | USD | -0.1793108 | 5354 |
| 2019-06-14T01:53:52+00:00 | USD | match | 0.0046533 | 224.1385 | USD | 224.1385 | 5352 |
| 2019-06-14T01:53:53+00:00 | REP | match | 0 | -2.72839 | REP | -49.69118716 | 5368 |
| 2019-06-14T01:53:53+00:00 | USD | fee | 0.0046533 | -0.0416898 | USD | -0.041649799 | 5372 |
| 2019-06-14T01:53:53+00:00 | USD | match | 0.0046533 | 52.112249 | USD | 52.112249 | 5370 |
| 2019-06-14T01:53:53+00:00 | REP | match | 0 | -8.797 | REP | -160.2166015 | 5376 |
| 2019-06-14T01:53:53+00:00 | USD | fee | 0.0046533 | -0.1344182 | USD | -0.13441816 | 5380 |
| 2019-06-14T01:53:53+00:00 | USD | match | 0.0046533 | 168.0227 | USD | 168.0227 | 5378 |
| 2019-06-14T01:53:53+00:00 | REP | match | 0 | -82 | REP | -1493.436549 | 5408 |
| 2019-06-14T01:53:53+00:00 | USD | fee | 0.0046533 | -1.25296 | USD | -1.25296 | 5412 |
| 2019-06-14T01:53:53+00:00 | USD | match | 0.0046533 | 1566.2 | USD | 1566.2 | 5409 |
| 2019-06-14T01:53:55+00:00 | REP | match | 0 | -9.485 | REP | -172.7468984 | 5468 |
| 2019-06-14T01:53:55+00:00 | USD | fee | 0.0046533 | -0.1449308 | USD | -0.1449308 | 5471 |
| 2019-06-14T01:53:55+00:00 | USD | match | 0.0046533 | 181.1635 | USD | 181.1635 | 5469 |
| 2019-06-14T01:53:55+00:00 | REP | match | 0 | -14.1504 | REP | -257.716153 | 5476 |
| 2019-06-14T01:53:55+00:00 | USD | fee | 0.0046533 | -0.2162181 | USD | -0.216218112 | 5480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-14T01:53:55+00:00 | USD | match | 0.0046533 | 270.27264 USD | 270.27264 | 5477 |
| 2019-06-14T01:53:57+00:00 | REP | match | 0 | -82 REP | -1493.436549 | 5536 |
| 2019-06-14T01:53:57+00:00 | USD | fee | 0.0046533 | -1.25296 USD | -1.25296 | 5539 |
| 2019-06-14T01:53:57+00:00 | USD | match | 0.0046533 | 1566.2 USD | 1566.2 | 5537 |
| 2019-06-14T01:53:58+00:00 | REP | match | 0 | -13.055 REP | -237.7660262 | 5562 |
| 2019-06-14T01:53:58+00:00 | USD | fee | 0.0046533 | -0.1994804 USD | -0.1994804 | 5566 |
| 2019-06-14T01:53:58+00:00 | USD | match | 0.0046533 | 249.3505 USD | 249.3505 | 5564 |
| 2019-06-14T01:54:01+00:00 | REP | match | 0 | -82 REP | -1493.436549 | 5579 |
| 2019-06-14T01:54:01+00:00 | USD | fee | 0.0046533 | -1.25296 USD | -1.25296 | 5582 |
| 2019-06-14T01:54:01+00:00 | USD | match | 0.0046533 | 1566.2 USD | 1566.2 | 5580 |
| 2019-06-14T01:54:04+00:00 | REP | match | 0 | -82 REP | -1493.436549 | 5675 |
| 2019-06-14T01:54:04+00:00 | USD | fee | 0.0046533 | -1.25296 USD | -1.25296 | 5680 |
| 2019-06-14T01:54:04+00:00 | USD | match | 0.0046533 | 1566.2 USD | 1566.2 | 5677 |
| 2019-06-14T01:54:08+00:00 | REP | match | 0 | -47.166083 REP | -859.0189297 | 5816 |
| 2019-06-14T01:54:08+00:00 | USD | fee | 0.0046533 | -0.7206977 USD | -0.720697748 | 5821 |
| 2019-06-14T01:54:08+00:00 | USD | match | 0.0046533 | 900.872185 USD | 900.8721853 | 5817 |
| 2019-06-14T15:18:37+00:00 | REP | match | 0 | -52.70884 REP | -959.9671723 | 7407 |
| 2019-06-14T15:18:37+00:00 | USD | fee | 0.0046533 | -0.7611157 USD | -0.76111565 | 7422 |
| 2019-06-14T15:18:37+00:00 | USD | match | 0.0046533 | 951.394562 USD | 951.394562 | 7410 |
| 2019-06-14T15:20:37+00:00 | REP | match | 0 | -0.303744 REP | -5.531980381 | 9731 |
| 2019-06-14T15:20:37+00:00 | USD | fee | 0.0046533 | -0.0043861 USD | -0.004386063 | 9733 |
| 2019-06-14T15:20:37+00:00 | USD | match | 0.0046533 | 5.4825792 USD | 5.4825792 | 9732 |
| 2019-06-14T15:21:36+00:00 | REP | match | 0 | -5.347776 REP | -97.39712361 | 0756 |
| 2019-06-14T15:21:36+00:00 | USD | fee | 0.0046533 | -0.0772219 USD | -0.077221885 | 0758 |
| 2019-06-14T15:21:36+00:00 | USD | match | 0.0046533 | 96.5273568 USD | 96.5273568 | 0757 |
| 2019-06-14T15:22:45+00:00 | REP | match | 0 | -65.988093 REP | -1201.817438 | 2056 |
| 2019-06-14T15:22:45+00:00 | USD | fee | 0.0046533 | -0.9528681 USD | -0.952868063 | 2060 |
| 2019-06-14T15:22:45+00:00 | USD | match | 0.0046533 | 1191.08508 USD | 1191.085079 | 2058 |
| 2019-06-14T15:25:12+00:00 | REP | match | 0 | -497.6763 REP | -9063.999636 | 6737 |
| 2019-06-14T15:25:12+00:00 | USD | fee | 0.0046533 | -7.1864457 USD | -7.186445714 | 6739 |
| 2019-06-14T15:25:12+00:00 | USD | match | 0.0046533 | 8983.05714 USD | 8983.057143 | 6738 |
| 2019-06-14T15:27:20+00:00 | REP | match | 0 | -3 REP | -54.63792254 | 0382 |
| 2019-06-14T15:27:20+00:00 | USD | fee | 0.0046533 | -0.04332 USD | -0.04332 | 0386 |
| 2019-06-14T15:27:20+00:00 | USD | match | 0.0046533 | 54.15 USD | 54.15 | 0384 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-14T15:29:24+00:00 | REP | match | 0 | -1.020948 REP | -18.59415925 | 5013 |
| 2019-06-14T15:29:24+00:00 | USD | fee | 0.0046533 | -0.0147425 USD | -0.014742489 | 5023 |
| 2019-06-14T15:29:24+00:00 | USD | match | 0.0046533 | 18.4281114 USD | 18.4281114 | 5014 |
| 2019-06-14T15:29:51+00:00 | REP | match | 0 | -5.545005 REP | -100.9891845 | 5934 |
| 2019-06-14T15:29:51+00:00 | USD | fee | 0.0046533 | -0.0800699 USD | -0.080069872 | 5936 |
| 2019-06-14T15:29:51+00:00 | USD | match | 0.0046533 | 100.08734 USD | 100.0873403 | 5935 |
| 2019-06-14T21:01:55+00:00 | REP | match | 0 | -27.886 REP | -507.8777026 | 4999 |
| 2019-06-14T21:01:55+00:00 | USD | fee | 0.0046533 | -0.4026738 USD | -0.40267384 | 5005 |
| 2019-06-14T21:01:55+00:00 | USD | match | 0.0046533 | 503.3423 USD | 503.3423 | 5002 |
| 2019-06-14T21:01:58+00:00 | REP | match | 0 | -27.912 REP | -508.3512313 | 5599 |
| 2019-06-14T21:01:58+00:00 | USD | fee | 0.0046533 | -0.4030493 USD | -0.40304928 | 5603 |
| 2019-06-14T21:01:58+00:00 | USD | match | 0.0046533 | 503.8116 USD | 503.8116 | 5602 |
| 2019-06-14T21:02:00+00:00 | REP | match | 0 | -27.912 REP | -508.3512313 | 6201 |
| 2019-06-14T21:02:00+00:00 | USD | fee | 0.0046533 | -0.4030493 USD | -0.40304928 | 6203 |
| 2019-06-14T21:02:00+00:00 | USD | match | 0.0046533 | 503.8116 USD | 503.8116 | 6202 |
| 2019-06-14T21:02:11+00:00 | REP | match | 0 | -9.629 REP | -175.3695187 | 7299 |
| 2019-06-14T21:02:11+00:00 | USD | fee | 0.0046533 | -0.1390428 USD | -0.13904276 | 7302 |
| 2019-06-14T21:02:11+00:00 | USD | match | 0.0046533 | 173.80345 USD | 173.80345 | 7300 |
| 2019-06-14T21:02:21+00:00 | REP | match | 0 | -3.74455 REP | -68.19814428 | 9752 |
| 2019-06-14T21:02:21+00:00 | USD | fee | 0.0046533 | -0.0540713 USD | -0.054071302 | 9755 |
| 2019-06-14T21:02:21+00:00 | USD | match | 0.0046533 | 67.5891275 USD | 67.5891275 | 9753 |
| 2019-06-14T21:02:22+00:00 | REP | match | 0 | -2.89635 REP | -52.75018231 | 9973 |
| 2019-06-14T21:02:22+00:00 | USD | fee | 0.0046533 | -0.0418233 USD | -0.041823294 | 9976 |
| 2019-06-14T21:02:22+00:00 | USD | match | 0.0046533 | 52.2791175 USD | 52.2791175 | 9974 |
| 2019-06-14T21:02:23+00:00 | REP | match | 0 | -5.68665 REP | -103.5689141 | 0396 |
| 2019-06-14T21:02:23+00:00 | USD | fee | 0.0046533 | -0.0821152 USD | -0.082115226 | 0399 |
| 2019-06-14T21:02:23+00:00 | USD | match | 0.0046533 | 102.644033 USD | 102.6440325 | 0397 |
| 2019-06-14T21:02:23+00:00 | REP | match | 0 | -51 REP | -928.8446831 | 0532 |
| 2019-06-14T21:02:23+00:00 | USD | fee | 0.0046533 | -0.73644 USD | -0.73644 | 0566 |
| 2019-06-14T21:02:23+00:00 | USD | match | 0.0046533 | 920.55 USD | 920.55 | 0533 |
| 2019-06-14T21:02:23+00:00 | REP | match | 0 | -5.7738 REP | -105.1561457 | 0712 |
| 2019-06-14T21:02:23+00:00 | USD | fee | 0.0046533 | -0.0833737 USD | -0.083373672 | 0714 |
| 2019-06-14T21:02:23+00:00 | USD | match | 0.0046533 | 104.21709 USD | 104.21709 | 0713 |
| 2019-06-14T21:02:24+00:00 | REP | match | 0 | -4.96978 REP | -90.51281822 | 0936 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-14T21:02:24+00:00 | USD | fee | 0.0046533 | -0.0717636 USD | -0.071763623 | 0940 |
| 2019-06-14T21:02:24+00:00 | USD | match | 0.0046533 | 89.704529 USD | 89.704529 | 0937 |
| 2019-06-14T21:02:24+00:00 | REP | match | 0 | -5.10553 REP | -92.98518421 | 1057 |
| 2019-06-14T21:02:24+00:00 | USD | fee | 0.0046533 | -0.0737239 USD | -0.073723853 | 1064 |
| 2019-06-14T21:02:24+00:00 | USD | match | 0.0046533 | 92.1548165 USD | 92.1548165 | 1058 |
| 2019-06-14T21:02:25+00:00 | REP | match | 0 | -3.79627 REP | -69.14010206 | 1292 |
| 2019-06-14T21:02:25+00:00 | USD | fee | 0.0046533 | -0.0548181 USD | -0.054818139 | 1296 |
| 2019-06-14T21:02:25+00:00 | USD | match | 0.0046533 | 68.5226735 USD | 68.5226735 | 1294 |
| 2019-06-14T21:02:25+00:00 | REP | match | 0 | -3.77492 REP | -68.75126218 | 1462 |
| 2019-06-14T21:02:25+00:00 | USD | fee | 0.0046533 | -0.0545098 USD | -0.054509845 | 1468 |
| 2019-06-14T21:02:25+00:00 | USD | match | 0.0046533 | 68.137306 USD | 68.137306 | 1464 |
| 2019-06-14T21:02:25+00:00 | REP | match | 0 | -3.02777 REP | -55.14368757 | 1702 |
| 2019-06-14T21:02:25+00:00 | USD | fee | 0.0046533 | -0.043721 USD | -0.043720999 | 1706 |
| 2019-06-14T21:02:25+00:00 | USD | match | 0.0046533 | 54.6512485 USD | 54.6512485 | 1703 |
| 2019-06-14T21:02:26+00:00 | REP | match | 0 | -51 REP | -928.8446831 | 1754 |
| 2019-06-14T21:02:26+00:00 | USD | fee | 0.0046533 | -0.73644 USD | -0.73644 | 1756 |
| 2019-06-14T21:02:26+00:00 | USD | match | 0.0046533 | 920.55 USD | 920.55 | 1755 |
| 2019-06-14T21:02:26+00:00 | REP | match | 0 | -3.53529 REP | -64.38696705 | 1787 |
| 2019-06-14T21:02:26+00:00 | USD | fee | 0.0046533 | -0.0510496 USD | -0.051049588 | 1794 |
| 2019-06-14T21:02:26+00:00 | USD | match | 0.0046533 | 63.8119845 USD | 63.8119845 | 1788 |
| 2019-06-14T21:02:26+00:00 | REP | match | 0 | -3.45766 REP | -62.97311974 | 1842 |
| 2019-06-14T21:02:26+00:00 | USD | fee | 0.0046533 | -0.0499286 USD | -0.04992861 | 1844 |
| 2019-06-14T21:02:26+00:00 | USD | match | 0.0046533 | 62.410763 USD | 62.410763 | 1843 |
| 2019-06-14T21:02:26+00:00 | REP | match | 0 | -3.72028 REP | -67.75612348 | 1932 |
| 2019-06-14T21:02:26+00:00 | USD | fee | 0.0046533 | -0.0537208 USD | -0.053720843 | 1942 |
| 2019-06-14T21:02:26+00:00 | USD | match | 0.0046533 | 67.151054 USD | 67.151054 | 1933 |
| 2019-06-14T21:02:26+00:00 | REP | match | 0 | -0.392 REP | -7.139355211 | 1992 |
| 2019-06-14T21:02:26+00:00 | USD | fee | 0.0046533 | -0.0056605 USD | -0.00566048 | 1994 |
| 2019-06-14T21:02:26+00:00 | USD | match | 0.0046533 | 7.0756 USD | 7.0756 | 1993 |
| 2019-06-14T21:02:26+00:00 | REP | match | 0 | -3.2659 REP | -59.48066374 | 2037 |
| 2019-06-14T21:02:26+00:00 | USD | fee | 0.0046533 | -0.0471596 USD | -0.047159596 | 2042 |
| 2019-06-14T21:02:26+00:00 | USD | match | 0.0046533 | 58.949495 USD | 58.949495 | 2039 |
| 2019-06-14T21:03:03+00:00 | REP | match | 0 | -7.670784 REP | -139.705234 | 5589 |
| 2019-06-14T21:03:03+00:00 | USD | fee | 0.0046533 | -0.1107661 USD | -0.110766121 | 5591 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-14T21:03:03+00:00 | USD | match | 0.0046533 | 138.457651 USD | 138.4576512 | 5590 |
| 2019-06-14T21:05:00+00:00 | REP | match | 0 | -0.589923 REP | -10.74405573 | 4646 |
| 2019-06-14T21:05:00+00:00 | USD | fee | 0.0046533 | -0.0085185 USD | -0.008518488 | 4650 |
| 2019-06-14T21:05:00+00:00 | USD | match | 0.0046533 | 10.6481102 USD | 10.64811015 | 4647 |
| 2019-06-16T06:09:09+00:00 | ETH | match | 0 | 0.01 ETH | 2.710062324 | 0548 |
| 2019-06-16T06:09:09+00:00 | USD | fee | 0.0046533 | -0.0022 USD | -0.0022 | 0549 |
| 2019-06-16T06:09:09+00:00 | USD | match | 0.0046533 | -2.75 USD | -2.75 | 0547 |
| 2019-06-16T06:09:09+00:00 | ETH | match | 0 | 0.01 ETH | 2.710062324 | 0560 |
| 2019-06-16T06:09:09+00:00 | USD | fee | 0.0046533 | -0.0022 USD | -0.0022 | 0561 |
| 2019-06-16T06:09:09+00:00 | USD | match | 0.0046533 | -2.75 USD | -2.75 | 0559 |
| 2019-06-16T06:09:09+00:00 | ETH | match | 0 | 0.01 ETH | 2.710062324 | 0568 |
| 2019-06-16T06:09:09+00:00 | USD | fee | 0.0046533 | -0.0022 USD | -0.0022 | 0569 |
| 2019-06-16T06:09:09+00:00 | USD | match | 0.0046533 | -2.75 USD | -2.75 | 0567 |
| 2019-06-16T06:09:09+00:00 | ETH | match | 0 | 6.24640047 ETH | 1692.813457 | 0580 |
| 2019-06-16T06:09:09+00:00 | USD | fee | 0.0046533 | -1.3742081 USD | -1.374208103 | 0583 |
| 2019-06-16T06:09:09+00:00 | USD | match | 0.0046533 | -1717.7601 USD | -1717.760129 | 0578 |
| 2019-06-16T06:09:10+00:00 | ETH | match | 0 | 1.6406164 ETH | 444.6172694 | 0663 |
| 2019-06-16T06:09:10+00:00 | USD | fee | 0.0046533 | -0.3609356 USD | -0.360935608 | 0665 |
| 2019-06-16T06:09:10+00:00 | USD | match | 0.0046533 | -451.16951 USD | -451.16951 | 0662 |
| 2019-06-16T06:09:10+00:00 | ETH | match | 0 | 1.75782535 ETH | 476.3816253 | 0766 |
| 2019-06-16T06:09:10+00:00 | USD | fee | 0.0046533 | -0.3867216 USD | -0.386721577 | 0769 |
| 2019-06-16T06:09:10+00:00 | USD | match | 0.0046533 | -483.40197 USD | -483.4019713 | 0764 |
| 2019-06-16T06:09:11+00:00 | ETH | match | 0 | 2.088 ETH | 565.8610132 | 0785 |
| 2019-06-16T06:09:11+00:00 | USD | fee | 0.0046533 | -0.45936 USD | -0.45936 | 0787 |
| 2019-06-16T06:09:11+00:00 | USD | match | 0.0046533 | -574.2 USD | -574.2 | 0783 |
| 2019-06-16T06:09:11+00:00 | ETH | match | 0 | 2.17033831 ETH | 588.1752084 | 0802 |
| 2019-06-16T06:09:11+00:00 | USD | fee | 0.0046533 | -0.4774744 USD | -0.477474428 | 0805 |
| 2019-06-16T06:09:11+00:00 | USD | match | 0.0046533 | -596.84304 USD | -596.8430353 | 0800 |
| 2019-06-16T06:09:11+00:00 | ETH | match | 0 | 56.1173607 ETH | 15208.1545 | 0826 |
| 2019-06-16T06:09:11+00:00 | USD | fee | 0.0046533 | -12.345819 USD | -12.34581935 | 0827 |
| 2019-06-16T06:09:11+00:00 | USD | match | 0.0046533 | -15432.274 USD | -15432.27419 | 0825 |
| 2019-06-16T06:09:12+00:00 | ETH | match | 0 | 1.077 ETH | 291.8737123 | 0890 |
| 2019-06-16T06:09:12+00:00 | USD | fee | 0.0046533 | -0.23694 USD | -0.23694 | 0892 |
| 2019-06-16T06:09:12+00:00 | USD | match | 0.0046533 | -296.175 USD | -296.175 | 0888 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-16T06:09:13+00:00 | ETH | match | 0 | 4.37032 ETH | 1184.383958 | 0897 |
| 2019-06-16T06:09:13+00:00 | USD | fee | 0.0046533 | -0.9614704 USD | -0.9614704 | 0900 |
| 2019-06-16T06:09:13+00:00 | USD | match | 0.0046533 | -1201.838 USD | -1201.838 | 0896 |
| 2019-06-16T06:09:14+00:00 | ETH | match | 0 | 0.67772616 ETH | 183.6680132 | 1207 |
| 2019-06-16T06:09:14+00:00 | USD | fee | 0.0046533 | -0.1490998 USD | -0.149099755 | 1208 |
| 2019-06-16T06:09:14+00:00 | USD | match | 0.0046533 | -186.37469 USD | -186.374694 | 1205 |
| 2019-06-16T06:09:14+00:00 | ETH | match | 0 | 0.65323246 ETH | 177.0300679 | 1213 |
| 2019-06-16T06:09:14+00:00 | USD | fee | 0.0046533 | -0.1437111 USD | -0.143711141 | 1215 |
| 2019-06-16T06:09:14+00:00 | USD | match | 0.0046533 | -179.63893 USD | -179.6389265 | 1212 |
| 2019-06-16T06:12:46+00:00 | ETH | match | 0 | 23.1711802 ETH | 6279.534233 | 3113 |
| 2019-06-16T06:12:46+00:00 | USD | fee | 0.0046533 | -5.0976596 USD | -5.097659633 | 3120 |
| 2019-06-16T06:12:46+00:00 | USD | match | 0.0046533 | -6372.0745 USD | -6372.074541 | 3111 |
| 2019-06-16T06:13:17+00:00 | ETH | match | 0 | 0.8712 ETH | 236.1006297 | 4055 |
| 2019-06-16T06:13:17+00:00 | USD | fee | 0.0046533 | -0.1913155 USD | -0.19131552 | 4070 |
| 2019-06-16T06:13:17+00:00 | USD | match | 0.0046533 | -239.1444 USD | -239.1444 | 4054 |
| 2019-06-16T06:13:46+00:00 | ETH | match | 0 | 10 ETH | 2710.062324 | 5212 |
| 2019-06-16T06:13:46+00:00 | USD | fee | 0.0046533 | -2.196 USD | -2.196 | 5213 |
| 2019-06-16T06:13:46+00:00 | USD | match | 0.0046533 | -2745 USD | -2745 | 5210 |
| 2019-06-16T06:13:51+00:00 | ETH | match | 0 | 10.5 ETH | 2845.56544 | 5703 |
| 2019-06-16T06:13:51+00:00 | USD | fee | 0.0046533 | -2.3058 USD | -2.3058 | 5705 |
| 2019-06-16T06:13:51+00:00 | USD | match | 0.0046533 | -2882.25 USD | -2882.25 | 5702 |
| 2019-06-16T06:13:55+00:00 | ETH | match | 0 | 2.23338917 ETH | 605.2623844 | 5884 |
| 2019-06-16T06:13:55+00:00 | USD | fee | 0.0046533 | -0.4904523 USD | -0.490452262 | 5887 |
| 2019-06-16T06:13:55+00:00 | USD | match | 0.0046533 | -613.06533 USD | -613.0653272 | 5883 |
| 2019-06-16T06:14:02+00:00 | ETH | match | 0 | 39 ETH | 10569.24306 | 6388 |
| 2019-06-16T06:14:02+00:00 | USD | fee | 0.0046533 | -8.5644 USD | -8.5644 | 6391 |
| 2019-06-16T06:14:02+00:00 | USD | match | 0.0046533 | -10705.5 USD | -10705.5 | 6387 |
| 2019-06-16T06:14:02+00:00 | ETH | match | 0 | 37.3954108 ETH | 10134.3894 | 6395 |
| 2019-06-16T06:14:02+00:00 | USD | fee | 0.0046533 | -8.2120322 USD | -8.212032218 | 6397 |
| 2019-06-16T06:14:02+00:00 | USD | match | 0.0046533 | -10265.04 USD | -10265.04027 | 6393 |
| 2019-06-17T19:19:00+00:00 | ETH | match | 0 | -38.674474 ETH | -10504.13018 | 9184 |
| 2019-06-17T19:19:00+00:00 | USD | fee | 0.0046533 | -10.5678 USD | -10.56780008 | 9186 |
| 2019-06-17T19:19:00+00:00 | USD | match | 0.0046533 | 10567.8001 USD | 10567.80008 | 9185 |
| 2019-06-17T19:19:02+00:00 | ETH | match | 0 | -0.0910528 ETH | -24.7302744 | 9198 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-17T19:19:02+00:00 | USD | fee | 0.0046533 | -0.0248802 USD | -0.024880175 | 9200 |
| 2019-06-17T19:19:02+00:00 | USD | match | 0.0046533 | 24.8801749 USD | 24.88017487 | 9199 |
| 2019-06-17T19:19:04+00:00 | ETH | match | 0 | -161.23447 ETH | -43791.87817 | 9372 |
| 2019-06-17T19:19:04+00:00 | USD | fee | 0.0046533 | -44.057319 USD | -44.05731893 | 9376 |
| 2019-06-17T19:19:04+00:00 | USD | match | 0.0046533 | 44057.3189 USD | 44057.31893 | 9373 |
| 2019-06-17T19:19:05+00:00 | ETH | match | 0 | 2.99E-06 ETH | -0.000812095 | 9388 |
| 2019-06-17T19:19:05+00:00 | USD | fee | 0.0046533 | 8.17E-07 USD | 8.17E-07 | 9394 |
| 2019-06-17T19:19:05+00:00 | USD | match | 0.0046533 | 0.00081702 USD | 0.000817018 | 9391 |
| 2019-06-17T21:14:37+00:00 | USD | fee | 0.0046533 | -1.0075249 USD | -1.0075249 | 2140 |
| 2019-06-17T21:14:37+00:00 | USD | match | 0.0046533 | -1007.5249 USD | -1007.5249 | 2134 |
| 2019-06-17T21:14:37+00:00 | XRP | match | 0 | 2209 XRP | 958.5947722 | 2135 |
| 2019-06-17T21:14:39+00:00 | USD | fee | 0.0046533 | -0.0150513 USD | -0.0150513 | 2269 |
| 2019-06-17T21:14:39+00:00 | USD | match | 0.0046533 | -15.0513 USD | -15.0513 | 2261 |
| 2019-06-17T21:14:39+00:00 | XRP | match | 0 | 33 XRP | 14.32033838 | 2262 |
| 2019-06-17T21:14:42+00:00 | USD | fee | 0.0046533 | -0.0551881 USD | -0.0551881 | 2421 |
| 2019-06-17T21:14:42+00:00 | USD | match | 0.0046533 | -55.1881 USD | -55.1881 | 2416 |
| 2019-06-17T21:14:42+00:00 | XRP | match | 0 | 121 XRP | 52.50790739 | 2418 |
| 2019-06-17T21:14:52+00:00 | USD | fee | 0.0046533 | -4.259974 USD | -4.259974 | 2878 |
| 2019-06-17T21:14:52+00:00 | USD | match | 0.0046533 | -4259.974 USD | -4259.974 | 2876 |
| 2019-06-17T21:14:52+00:00 | XRP | match | 0 | 9340 XRP | 4053.089711 | 2877 |
| 2019-06-17T21:14:55+00:00 | USD | fee | 0.0046533 | -2.7689831 USD | -2.7689831 | 3047 |
| 2019-06-17T21:14:55+00:00 | USD | match | 0.0046533 | -2768.9831 USD | -2768.9831 | 3037 |
| 2019-06-17T21:14:55+00:00 | XRP | match | 0 | 6071 XRP | 2634.508312 | 3038 |
| 2019-06-17T21:14:55+00:00 | USD | fee | 0.0046533 | -1.7915608 USD | -1.7915608 | 3065 |
| 2019-06-17T21:14:55+00:00 | USD | match | 0.0046533 | -1791.5608 USD | -1791.5608 | 3063 |
| 2019-06-17T21:14:55+00:00 | XRP | match | 0 | 3928 XRP | 1704.554217 | 3064 |
| 2019-06-17T21:14:56+00:00 | USD | fee | 0.0046533 | -1.5042178 USD | -1.5042178 | 3157 |
| 2019-06-17T21:14:56+00:00 | USD | match | 0.0046533 | -1504.2178 USD | -1504.2178 | 3155 |
| 2019-06-17T21:14:56+00:00 | XRP | match | 0 | 3298 XRP | 1431.165939 | 3156 |
| 2019-06-17T21:18:43+00:00 | USD | fee | 0.0046533 | -8.4639804 USD | -8.4639804 | 8332 |
| 2019-06-17T21:18:43+00:00 | USD | match | 0.0046533 | -8463.9804 USD | -8463.9804 | 8330 |
| 2019-06-17T21:18:43+00:00 | XRP | match | 0 | 18428 XRP | 7996.824111 | 8331 |
| 2019-06-17T21:18:44+00:00 | USD | fee | 0.0046533 | -0.9186 USD | -0.9186 | 8360 |
| 2019-06-17T21:18:44+00:00 | USD | match | 0.0046533 | -918.6 USD | -918.6 | 8358 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-06-17T21:18:44+00:00 | XRP | match | 0 | 2000 XRP | 867.8992958 | 8359 |
| 2019-06-17T21:18:44+00:00 | USD | fee | 0.0046533 | -0.9186 USD | -0.9186 | 8372 |
| 2019-06-17T21:18:44+00:00 | USD | match | 0.0046533 | -918.6 USD | -918.6 | 8368 |
| 2019-06-17T21:18:44+00:00 | XRP | match | 0 | 2000 XRP | 867.8992958 | 8370 |
| 2019-06-17T21:18:44+00:00 | USD | fee | 0.0046533 | -0.2007141 USD | -0.2007141 | 8376 |
| 2019-06-17T21:18:44+00:00 | USD | match | 0.0046533 | -200.7141 USD | -200.7141 | 8374 |
| 2019-06-17T21:18:44+00:00 | XRP | match | 0 | 437 XRP | 189.6359961 | 8375 |
| 2019-06-17T21:18:44+00:00 | USD | fee | 0.0046533 | -0.4969626 USD | -0.4969626 | 8443 |
| 2019-06-17T21:18:44+00:00 | USD | match | 0.0046533 | -496.9626 USD | -496.9626 | 8439 |
| 2019-06-17T21:18:44+00:00 | XRP | match | 0 | 1082 XRP | 469.533519 | 8441 |
| 2019-06-17T21:18:45+00:00 | USD | fee | 0.0046533 | -0.4836429 USD | -0.4836429 | 8453 |
| 2019-06-17T21:18:45+00:00 | USD | match | 0.0046533 | -483.6429 USD | -483.6429 | 8449 |
| 2019-06-17T21:18:45+00:00 | XRP | match | 0 | 1053 XRP | 456.9489792 | 8451 |
| 2019-06-17T21:22:14+00:00 | USD | fee | 0.0046533 | -0.920176 USD | -0.920176 | 2473 |
| 2019-06-17T21:22:14+00:00 | USD | match | 0.0046533 | -920.176 USD | -920.176 | 2468 |
| 2019-06-17T21:22:14+00:00 | XRP | match | 0 | 1990 XRP | 863.5597993 | 2470 |
| 2019-06-17T21:22:14+00:00 | USD | fee | 0.0046533 | -0.9248 USD | -0.9248 | 2609 |
| 2019-06-17T21:22:14+00:00 | USD | match | 0.0046533 | -924.8 USD | -924.8 | 2605 |
| 2019-06-17T21:22:14+00:00 | XRP | match | 0 | 2000 XRP | 867.8992958 | 2607 |
| 2019-06-17T21:22:15+00:00 | USD | fee | 0.0046533 | -9.715024 USD | -9.715024 | 2660 |
| 2019-06-17T21:22:15+00:00 | USD | match | 0.0046533 | -9715.024 USD | -9715.024 | 2658 |
| 2019-06-17T21:22:15+00:00 | XRP | match | 0 | 21010 XRP | 9117.282102 | 2659 |
| 2019-06-17T21:23:08+00:00 | USD | fee | 0.0046533 | -0.31104 USD | -0.31104 | 5933 |
| 2019-06-17T21:23:08+00:00 | USD | match | 0.0046533 | -311.04 USD | -311.04 | 5931 |
| 2019-06-17T21:23:08+00:00 | XRP | match | 0 | 675 XRP | 292.9160123 | 5932 |
| 2019-06-17T21:23:09+00:00 | USD | fee | 0.0046533 | -0.082944 USD | -0.082944 | 5981 |
| 2019-06-17T21:23:09+00:00 | USD | match | 0.0046533 | -82.944 USD | -82.944 | 5977 |
| 2019-06-17T21:23:09+00:00 | XRP | match | 0 | 180 XRP | 78.11093662 | 5979 |
| 2019-06-17T21:23:09+00:00 | USD | fee | 0.0046533 | -0.1363968 USD | -0.1363968 | 6014 |
| 2019-06-17T21:23:09+00:00 | USD | match | 0.0046533 | -136.3968 USD | -136.3968 | 6005 |
| 2019-06-17T21:23:09+00:00 | XRP | match | 0 | 296 XRP | 128.4490958 | 6008 |
| 2019-06-17T21:23:09+00:00 | USD | fee | 0.0046533 | -0.4764672 USD | -0.4764672 | 6045 |
| 2019-06-17T21:23:09+00:00 | USD | match | 0.0046533 | -476.4672 USD | -476.4672 | 6043 |
| 2019-06-17T21:23:09+00:00 | XRP | match | 0 | 1034 XRP | 448.7039359 | 6044 |

| Date | Currency | Type | Rate | Amount | Value | | ID |
|---|---|---|---|---|---|---|---|
| 2019-06-17T21:23:10+00:00 | USD | fee | 0.0046533 | -0.096768 USD | -0.096768 | | 6066 |
| 2019-06-17T21:23:10+00:00 | USD | match | 0.0046533 | -96.768 USD | -96.768 | | 6063 |
| 2019-06-17T21:23:10+00:00 | XRP | match | 0 | 210 XRP | 91.12942606 | | 6065 |
| 2019-06-17T21:23:10+00:00 | USD | fee | 0.0046533 | -0.0004608 USD | -0.0004608 | | 6078 |
| 2019-06-17T21:23:10+00:00 | USD | match | 0.0046533 | -0.4608 USD | -0.4608 | | 6074 |
| 2019-06-17T21:23:10+00:00 | XRP | match | 0 | 1 XRP | 0.433949648 | | 6075 |
| 2019-06-17T21:23:11+00:00 | USD | fee | 0.0046533 | -1.8104832 USD | -1.8104832 | | 6103 |
| 2019-06-17T21:23:11+00:00 | USD | match | 0.0046533 | -1810.4832 USD | -1810.4832 | | 6101 |
| 2019-06-17T21:23:11+00:00 | XRP | match | 0 | 3929 XRP | 1704.988167 | | 6102 |
| 2019-06-17T21:23:13+00:00 | USD | fee | 0.0046533 | -0.0290304 USD | -0.0290304 | | 6249 |
| 2019-06-17T21:23:13+00:00 | USD | match | 0.0046533 | -29.0304 USD | -29.0304 | | 6246 |
| 2019-06-17T21:23:13+00:00 | XRP | match | 0 | 63 XRP | 27.33882782 | | 6247 |
| 2019-06-17T21:23:13+00:00 | USD | fee | 0.0046533 | -0.4750848 USD | -0.4750848 | | 6256 |
| 2019-06-17T21:23:13+00:00 | USD | match | 0.0046533 | -475.0848 USD | -475.0848 | | 6254 |
| 2019-06-17T21:23:13+00:00 | XRP | match | 0 | 1031 XRP | 447.402087 | | 6255 |
| 2019-06-17T21:23:13+00:00 | USD | fee | 0.0046533 | -0.6276096 USD | -0.6276096 | | 6276 |
| 2019-06-17T21:23:13+00:00 | USD | match | 0.0046533 | -627.6096 USD | -627.6096 | | 6274 |
| 2019-06-17T21:23:13+00:00 | XRP | match | 0 | 1362 XRP | 591.0394204 | | 6275 |
| 2019-06-17T21:23:28+00:00 | USD | fee | 0.0046533 | -0.3912192 USD | -0.3912192 | | 6899 |
| 2019-06-17T21:23:28+00:00 | USD | match | 0.0046533 | -391.2192 USD | -391.2192 | | 6883 |
| 2019-06-17T21:23:28+00:00 | XRP | match | 0 | 849 XRP | 368.4232511 | | 6884 |
| 2019-06-17T21:23:29+00:00 | USD | fee | 0.0046533 | -0.2820096 USD | -0.2820096 | | 6999 |
| 2019-06-17T21:23:29+00:00 | USD | match | 0.0046533 | -282.0096 USD | -282.0096 | | 6997 |
| 2019-06-17T21:23:29+00:00 | XRP | match | 0 | 612 XRP | 265.5771845 | | 6998 |
| 2019-06-17T21:24:02+00:00 | USD | fee | 0.0046533 | -0.0451584 USD | -0.0451584 | | 9043 |
| 2019-06-17T21:24:02+00:00 | USD | match | 0.0046533 | -45.1584 USD | -45.1584 | | 9039 |
| 2019-06-17T21:24:02+00:00 | XRP | match | 0 | 98 XRP | 42.52706549 | | 9041 |
| 2019-06-17T21:24:05+00:00 | USD | fee | 0.0046533 | -0.0193536 USD | -0.0193536 | | 9350 |
| 2019-06-17T21:24:05+00:00 | USD | match | 0.0046533 | -19.3536 USD | -19.3536 | | 9348 |
| 2019-06-17T21:24:05+00:00 | XRP | match | 0 | 42 XRP | 18.22588521 | | 9349 |
| 2019-06-17T21:24:05+00:00 | USD | fee | 0.0046533 | -0.078336 USD | -0.078336 | | 9363 |
| 2019-06-17T21:24:05+00:00 | USD | match | 0.0046533 | -78.336 USD | -78.336 | | 9357 |
| 2019-06-17T21:24:05+00:00 | XRP | match | 0 | 170 XRP | 73.77144014 | | 9360 |
| 2019-06-17T21:24:06+00:00 | USD | fee | 0.0046533 | -0.0981504 USD | -0.0981504 | | 9379 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-06-17T21:24:06+00:00 | USD | match | 0.0046533 | -98.1504 USD | -98.1504 | | 9375 |
| 2019-06-17T21:24:06+00:00 | XRP | match | 0 | 213 XRP | 92.431275 | | 9376 |
| 2019-06-17T21:24:06+00:00 | USD | fee | 0.0046533 | -1.6685568 USD | -1.6685568 | | 9391 |
| 2019-06-17T21:24:06+00:00 | USD | match | 0.0046533 | -1668.5568 USD | -1668.5568 | | 9386 |
| 2019-06-17T21:24:06+00:00 | XRP | match | 0 | 3621 XRP | 1571.331675 | | 9388 |
| 2019-06-17T21:24:06+00:00 | USD | fee | 0.0046533 | -0.232704 USD | -0.232704 | | 9399 |
| 2019-06-17T21:24:06+00:00 | USD | match | 0.0046533 | -232.704 USD | -232.704 | | 9397 |
| 2019-06-17T21:24:06+00:00 | XRP | match | 0 | 505 XRP | 219.1445722 | | 9398 |
| 2019-06-17T21:24:06+00:00 | USD | fee | 0.0046533 | -0.2391552 USD | -0.2391552 | | 9413 |
| 2019-06-17T21:24:06+00:00 | USD | match | 0.0046533 | -239.1552 USD | -239.1552 | | 9409 |
| 2019-06-17T21:24:06+00:00 | XRP | match | 0 | 519 XRP | 225.2198673 | | 9411 |
| 2019-06-17T21:24:06+00:00 | USD | fee | 0.0046533 | -2.4528384 USD | -2.4528384 | | 9429 |
| 2019-06-17T21:24:06+00:00 | USD | match | 0.0046533 | -2452.8384 USD | -2452.8384 | | 9424 |
| 2019-06-17T21:24:06+00:00 | XRP | match | 0 | 5323 XRP | 2309.913976 | | 9426 |
| 2019-06-17T21:24:06+00:00 | USD | fee | 0.0046533 | -0.0262656 USD | -0.0262656 | | 9450 |
| 2019-06-17T21:24:06+00:00 | USD | match | 0.0046533 | -26.2656 USD | -26.2656 | | 9447 |
| 2019-06-17T21:24:06+00:00 | XRP | match | 0 | 57 XRP | 24.73512993 | | 9448 |
| 2019-06-17T21:24:06+00:00 | USD | fee | 0.0046533 | -0.1152 USD | -0.1152 | | 9457 |
| 2019-06-17T21:24:06+00:00 | USD | match | 0.0046533 | -115.2 USD | -115.2 | | 9455 |
| 2019-06-17T21:24:06+00:00 | XRP | match | 0 | 250 XRP | 108.487412 | | 9456 |
| 2019-06-17T21:24:06+00:00 | USD | fee | 0.0046533 | -0.8667648 USD | -0.8667648 | | 9484 |
| 2019-06-17T21:24:06+00:00 | USD | match | 0.0046533 | -866.7648 USD | -866.7648 | | 9482 |
| 2019-06-17T21:24:06+00:00 | XRP | match | 0 | 1881 XRP | 816.2592877 | | 9483 |
| 2019-06-17T21:24:07+00:00 | USD | fee | 0.0046533 | -0.1152 USD | -0.1152 | | 9540 |
| 2019-06-17T21:24:07+00:00 | USD | match | 0.0046533 | -115.2 USD | -115.2 | | 9536 |
| 2019-06-17T21:24:07+00:00 | XRP | match | 0 | 250 XRP | 108.487412 | | 9538 |
| 2019-06-17T21:24:07+00:00 | USD | fee | 0.0046533 | -0.8428032 USD | -0.8428032 | | 9548 |
| 2019-06-17T21:24:07+00:00 | USD | match | 0.0046533 | -842.8032 USD | -842.8032 | | 9545 |
| 2019-06-17T21:24:07+00:00 | XRP | match | 0 | 1829 XRP | 793.693906 | | 9547 |
| 2019-06-17T21:25:15+00:00 | USD | fee | 0.0046533 | -11.45 USD | -11.45 | | 3980 |
| 2019-06-17T21:25:15+00:00 | USD | match | 0.0046533 | -11450 USD | -11450 | | 3976 |
| 2019-06-17T21:25:15+00:00 | XRP | match | 0 | 25000 XRP | 10848.7412 | | 3977 |
| 2019-06-17T21:32:31+00:00 | USD | fee | 0.0046533 | -3.244056 USD | -3.244056 | | 5645 |
| 2019-06-17T21:32:31+00:00 | USD | match | 0.0046533 | -3244.056 USD | -3244.056 | | 5642 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-17T21:32:31+00:00 | XRP | match | 0 | 7080 XRP | 3072.363507 | 5643 |
| 2019-06-17T21:32:32+00:00 | USD | fee | 0.0046533 | -0.0018328 USD | -0.0018328 | 5662 |
| 2019-06-17T21:32:32+00:00 | USD | match | 0.0046533 | -1.8328 USD | -1.8328 | 5658 |
| 2019-06-17T21:32:32+00:00 | XRP | match | 0 | 4 XRP | 1.735798592 | 5660 |
| 2019-06-17T21:32:37+00:00 | USD | fee | 0.0046533 | -6.8258054 USD | -6.8258054 | 5819 |
| 2019-06-17T21:32:37+00:00 | USD | match | 0.0046533 | -6825.8054 USD | -6825.8054 | 5815 |
| 2019-06-17T21:32:37+00:00 | XRP | match | 0 | 14897 XRP | 6464.547905 | 5816 |
| 2019-06-17T21:32:38+00:00 | USD | fee | 0.0046533 | -1.3833058 USD | -1.3833058 | 5833 |
| 2019-06-17T21:32:38+00:00 | USD | match | 0.0046533 | -1383.3058 USD | -1383.3058 | 5830 |
| 2019-06-17T21:32:38+00:00 | XRP | match | 0 | 3019 XRP | 1310.093987 | 5832 |
| 2019-06-17T21:38:34+00:00 | USD | fee | 0.0046533 | -11.3125 USD | -11.3125 | 4224 |
| 2019-06-17T21:38:34+00:00 | USD | match | 0.0046533 | -11312.5 USD | -11312.5 | 4150 |
| 2019-06-17T21:38:34+00:00 | XRP | match | 0 | 25000 XRP | 10848.7412 | 4153 |
| 2019-06-17T21:56:14+00:00 | USD | fee | 0.0046533 | -0.004557 USD | -0.004557 | 2314 |
| 2019-06-17T21:56:14+00:00 | USD | match | 0.0046533 | -4.557 USD | -4.557 | 2311 |
| 2019-06-17T21:56:14+00:00 | XRP | match | 0 | 10 XRP | 4.339496479 | 2312 |
| 2019-06-17T21:56:15+00:00 | USD | fee | 0.0046533 | -0.0068355 USD | -0.0068355 | 2351 |
| 2019-06-17T21:56:15+00:00 | USD | match | 0.0046533 | -6.8355 USD | -6.8355 | 2349 |
| 2019-06-17T21:56:15+00:00 | XRP | match | 0 | 15 XRP | 6.509244718 | 2350 |
| 2019-06-17T21:56:15+00:00 | USD | fee | 0.0046533 | -0.9724638 USD | -0.9724638 | 2363 |
| 2019-06-17T21:56:15+00:00 | USD | match | 0.0046533 | -972.4638 USD | -972.4638 | 2359 |
| 2019-06-17T21:56:15+00:00 | XRP | match | 0 | 2134 XRP | 926.0485486 | 2361 |
| 2019-06-17T21:56:19+00:00 | USD | fee | 0.0046533 | -0.2032422 USD | -0.2032422 | 2411 |
| 2019-06-17T21:56:19+00:00 | USD | match | 0.0046533 | -203.2422 USD | -203.2422 | 2408 |
| 2019-06-17T21:56:19+00:00 | XRP | match | 0 | 446 XRP | 193.541543 | 2409 |
| 2019-06-17T21:56:27+00:00 | USD | fee | 0.0046533 | -0.009114 USD | -0.009114 | 2613 |
| 2019-06-17T21:56:27+00:00 | USD | match | 0.0046533 | -9.114 USD | -9.114 | 2608 |
| 2019-06-17T21:56:27+00:00 | XRP | match | 0 | 20 XRP | 8.678992958 | 2610 |
| 2019-06-17T21:56:29+00:00 | USD | fee | 0.0046533 | -0.0478485 USD | -0.0478485 | 2701 |
| 2019-06-17T21:56:29+00:00 | USD | match | 0.0046533 | -47.8485 USD | -47.8485 | 2696 |
| 2019-06-17T21:56:29+00:00 | XRP | match | 0 | 105 XRP | 45.56471303 | 2698 |
| 2019-06-17T21:56:29+00:00 | USD | fee | 0.0046533 | -0.4488645 USD | -0.4488645 | 2755 |
| 2019-06-17T21:56:29+00:00 | USD | match | 0.0046533 | -448.8645 USD | -448.8645 | 2753 |
| 2019-06-17T21:56:29+00:00 | XRP | match | 0 | 985 XRP | 427.4404032 | 2754 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-06-17T21:56:30+00:00 | USD | fee | 0.0046533 | -0.0970641 USD | -0.0970641 | ▊ | 2779 |
| 2019-06-17T21:56:30+00:00 | USD | match | 0.0046533 | -97.0641 USD | -97.0641 | ▊ | 2775 |
| 2019-06-17T21:56:30+00:00 | XRP | match | 0 | 213 XRP | 92.431275 | ▊ | 2777 |
| 2019-06-17T21:56:35+00:00 | USD | fee | 0.0046533 | -1.1520096 USD | -1.1520096 | ▊ | 2884 |
| 2019-06-17T21:56:35+00:00 | USD | match | 0.0046533 | -1152.0096 USD | -1152.0096 | ▊ | 2882 |
| 2019-06-17T21:56:35+00:00 | XRP | match | 0 | 2528 XRP | 1097.02471 | ▊ | 2883 |
| 2019-06-17T21:56:56+00:00 | USD | fee | 0.0046533 | -0.1057224 USD | -0.1057224 | ▊ | 3607 |
| 2019-06-17T21:56:56+00:00 | USD | match | 0.0046533 | -105.7224 USD | -105.7224 | ▊ | 3595 |
| 2019-06-17T21:56:56+00:00 | XRP | match | 0 | 232 XRP | 100.6763183 | ▊ | 3597 |
| 2019-06-17T21:57:07+00:00 | USD | fee | 0.0046533 | -6.9548934 USD | -6.9548934 | ▊ | 3908 |
| 2019-06-17T21:57:07+00:00 | USD | match | 0.0046533 | -6954.8934 USD | -6954.8934 | ▊ | 3904 |
| 2019-06-17T21:57:07+00:00 | XRP | match | 0 | 15262 XRP | 6622.939526 | ▊ | 3905 |
| 2019-06-17T21:57:14+00:00 | USD | fee | 0.0046533 | -0.6129165 USD | -0.6129165 | ▊ | 4096 |
| 2019-06-17T21:57:14+00:00 | USD | match | 0.0046533 | -612.9165 USD | -612.9165 | ▊ | 4092 |
| 2019-06-17T21:57:14+00:00 | XRP | match | 0 | 1345 XRP | 583.6622764 | ▊ | 4095 |
| 2019-06-17T21:57:42+00:00 | USD | fee | 0.0046533 | -0.0524055 USD | -0.0524055 | ▊ | 5127 |
| 2019-06-17T21:57:42+00:00 | USD | match | 0.0046533 | -52.4055 USD | -52.4055 | ▊ | 5124 |
| 2019-06-17T21:57:42+00:00 | XRP | match | 0 | 115 XRP | 49.90420951 | ▊ | 5125 |
| 2019-06-17T21:57:46+00:00 | USD | fee | 0.0046533 | -0.3212685 USD | -0.3212685 | ▊ | 5283 |
| 2019-06-17T21:57:46+00:00 | USD | match | 0.0046533 | -321.2685 USD | -321.2685 | ▊ | 5279 |
| 2019-06-17T21:57:46+00:00 | XRP | match | 0 | 705 XRP | 305.9345018 | ▊ | 5280 |
| 2019-06-17T21:58:03+00:00 | USD | fee | 0.0046533 | -0.4032945 USD | -0.4032945 | ▊ | 5839 |
| 2019-06-17T21:58:03+00:00 | USD | match | 0.0046533 | -403.2945 USD | -403.2945 | ▊ | 5833 |
| 2019-06-17T21:58:03+00:00 | XRP | match | 0 | 885 XRP | 384.0454384 | ▊ | 5834 |
| 2019-06-18T06:07:38+00:00 | USD | fee | 0.0046533 | -0.2292968 USD | -0.2292968 | ▊ | 6962 |
| 2019-06-18T06:07:38+00:00 | USD | match | 0.0046533 | 286.621 USD | 286.621 | ▊ | 6961 |
| 2019-06-18T06:07:38+00:00 | XRP | match | 0 | -647 XRP | -282.3975025 | ▊ | 6960 |
| 2019-06-18T06:07:43+00:00 | USD | fee | 0.0046533 | -0.0386296 USD | -0.0386296 | ▊ | 7059 |
| 2019-06-18T06:07:43+00:00 | USD | match | 0.0046533 | 48.287 USD | 48.287 | ▊ | 7057 |
| 2019-06-18T06:07:43+00:00 | XRP | match | 0 | -109 XRP | -47.57546796 | ▊ | 7055 |
| 2019-06-18T06:08:04+00:00 | USD | fee | 0.0046533 | -0.0184288 USD | -0.0184288 | ▊ | 7272 |
| 2019-06-18T06:08:04+00:00 | USD | match | 0.0046533 | 23.036 USD | 23.036 | ▊ | 7269 |
| 2019-06-18T06:08:04+00:00 | XRP | match | 0 | -52 XRP | -22.69655352 | ▊ | 7267 |
| 2019-06-18T06:08:14+00:00 | USD | fee | 0.0046533 | -3.060244 USD | -3.060244 | ▊ | 7514 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-06-18T06:08:14+00:00 | USD | match | 0.0046533 | 3825.305 USD | | 3825.305 | 7511 |
| 2019-06-18T06:08:14+00:00 | XRP | match | 0 | -8635 XRP | | -3768.937301 | 7509 |
| 2019-06-18T06:08:14+00:00 | USD | fee | 0.0046533 | -0.483756 USD | | -0.483756 | 7520 |
| 2019-06-18T06:08:14+00:00 | USD | match | 0.0046533 | 604.695 USD | | 604.695 | 7517 |
| 2019-06-18T06:08:14+00:00 | XRP | match | 0 | -1365 XRP | | -595.7845299 | 7516 |
| 2019-06-18T06:08:15+00:00 | USD | fee | 0.0046533 | -1.2329576 USD | | -1.2329576 | 7529 |
| 2019-06-18T06:08:15+00:00 | USD | match | 0.0046533 | 1541.197 USD | | 1541.197 | 7528 |
| 2019-06-18T06:08:15+00:00 | XRP | match | 0 | -3479 XRP | | -1518.486725 | 7527 |
| 2019-06-18T06:08:15+00:00 | USD | fee | 0.0046533 | -0.519196 USD | | -0.519196 | 7553 |
| 2019-06-18T06:08:15+00:00 | USD | match | 0.0046533 | 648.995 USD | | 648.995 | 7552 |
| 2019-06-18T06:08:15+00:00 | XRP | match | 0 | -1465 XRP | | -639.4317482 | 7551 |
| 2019-06-18T06:08:22+00:00 | USD | fee | 0.0046533 | -3.2774912 USD | | -3.2774912 | 7648 |
| 2019-06-18T06:08:22+00:00 | USD | match | 0.0046533 | 4096.864 USD | | 4096.864 | 7646 |
| 2019-06-18T06:08:22+00:00 | XRP | match | 0 | -9248 XRP | | -4036.494749 | 7644 |
| 2019-06-18T06:22:39+00:00 | USD | fee | 0.0046533 | -8.9 USD | | -8.9 | 1530 |
| 2019-06-18T06:22:39+00:00 | USD | match | 0.0046533 | 11125 USD | | 11125 | 1526 |
| 2019-06-18T06:22:39+00:00 | XRP | match | 0 | -25000 XRP | | -10911.80458 | 1524 |
| 2019-06-18T15:47:32+00:00 | USD | fee | 0.0046533 | -0.3458532 USD | | -0.3458532 | 8009 |
| 2019-06-18T15:47:32+00:00 | USD | match | 0.0046533 | 345.8532 USD | | 345.8532 | 8003 |
| 2019-06-18T15:47:32+00:00 | XRP | match | 0 | -798 XRP | | -348.3048021 | 7997 |
| 2019-06-18T15:47:33+00:00 | USD | fee | 0.0046533 | -0.0082346 USD | | -0.0082346 | 8030 |
| 2019-06-18T15:47:33+00:00 | USD | match | 0.0046533 | 8.2346 USD | | 8.2346 | 8029 |
| 2019-06-18T15:47:33+00:00 | XRP | match | 0 | -19 XRP | | -8.292971479 | 8027 |
| 2019-06-18T16:02:08+00:00 | USD | fee | 0.0046533 | -0.8416628 USD | | -0.8416628 | 4096 |
| 2019-06-18T16:02:08+00:00 | USD | match | 0.0046533 | 841.6628 USD | | 841.6628 | 4095 |
| 2019-06-18T16:02:08+00:00 | XRP | match | 0 | -1942 XRP | | -847.6289796 | 4094 |
| 2019-06-18T16:02:11+00:00 | USD | fee | 0.0046533 | -4.901754 USD | | -4.901754 | 4157 |
| 2019-06-18T16:02:11+00:00 | USD | match | 0.0046533 | 4901.754 USD | | 4901.754 | 4156 |
| 2019-06-18T16:02:11+00:00 | XRP | match | 0 | -11310 XRP | | -4936.500391 | 4153 |
| 2019-06-18T16:02:12+00:00 | USD | fee | 0.0046533 | -5.3906292 USD | | -5.3906292 | 4211 |
| 2019-06-18T16:02:12+00:00 | USD | match | 0.0046533 | 5390.6292 USD | | 5390.6292 | 4206 |
| 2019-06-18T16:02:12+00:00 | XRP | match | 0 | -12438 XRP | | -5428.841013 | 4205 |
| 2019-06-18T16:02:17+00:00 | USD | fee | 0.0046533 | -0.0212366 USD | | -0.0212366 | 4258 |
| 2019-06-18T16:02:17+00:00 | USD | match | 0.0046533 | 21.2366 USD | | 21.2366 | 4255 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-06-18T16:02:17+00:00 | XRP | match | 0 | -49 XRP | -21.38713697 | 4254 |
| 2019-06-19T07:56:04+00:00 | USD | fee | 0.0046533 | -1.163679 USD | -1.163679 | 3249 |
| 2019-06-19T07:56:04+00:00 | USD | match | 0.0046533 | 1163.679 USD | 1163.679 | 3244 |
| 2019-06-19T07:56:04+00:00 | XRP | match | 0 | -2685 XRP | -1158.025373 | 3241 |
| 2019-06-19T07:56:36+00:00 | USD | fee | 0.0046533 | -3.4672 USD | -3.4672 | 3853 |
| 2019-06-19T07:56:36+00:00 | USD | match | 0.0046533 | 3467.2 USD | 3467.2 | 3851 |
| 2019-06-19T07:56:36+00:00 | XRP | match | 0 | -8000 XRP | -3450.35493 | 3849 |
| 2019-06-19T07:56:39+00:00 | USD | fee | 0.0046533 | -1.49523 USD | -1.49523 | 3863 |
| 2019-06-19T07:56:39+00:00 | USD | match | 0.0046533 | 1495.23 USD | 1495.23 | 3861 |
| 2019-06-19T07:56:39+00:00 | XRP | match | 0 | -3450 XRP | -1487.965563 | 3859 |
| 2019-06-19T07:56:42+00:00 | USD | fee | 0.0046533 | -0.270875 USD | -0.270875 | 3881 |
| 2019-06-19T07:56:42+00:00 | USD | match | 0.0046533 | 270.875 USD | 270.875 | 3879 |
| 2019-06-19T07:56:42+00:00 | XRP | match | 0 | -625 XRP | -269.5589789 | 3877 |
| 2019-06-19T07:56:50+00:00 | USD | fee | 0.0046533 | -1.984972 USD | -1.984972 | 4022 |
| 2019-06-19T07:56:50+00:00 | USD | match | 0.0046533 | 1984.972 USD | 1984.972 | 4020 |
| 2019-06-19T07:56:50+00:00 | XRP | match | 0 | -4580 XRP | -1975.328197 | 4019 |
| 2019-06-19T07:56:53+00:00 | USD | fee | 0.0046533 | -0.294712 USD | -0.294712 | 4097 |
| 2019-06-19T07:56:53+00:00 | USD | match | 0.0046533 | 294.712 USD | 294.712 | 4094 |
| 2019-06-19T07:56:53+00:00 | XRP | match | 0 | -680 XRP | -293.280169 | 4093 |
| 2019-06-19T07:56:53+00:00 | USD | fee | 0.0046533 | -0.190696 USD | -0.190696 | 4108 |
| 2019-06-19T07:56:53+00:00 | USD | match | 0.0046533 | 190.696 USD | 190.696 | 4106 |
| 2019-06-19T07:56:53+00:00 | XRP | match | 0 | -440 XRP | -189.7695211 | 4105 |
| 2019-06-19T07:56:54+00:00 | USD | fee | 0.0046533 | -1.4947966 USD | -1.4947966 | 4116 |
| 2019-06-19T07:56:54+00:00 | USD | match | 0.0046533 | 1494.7966 USD | 1494.7966 | 4114 |
| 2019-06-19T07:56:54+00:00 | XRP | match | 0 | -3449 XRP | -1487.534269 | 4113 |
| 2019-06-19T07:56:54+00:00 | USD | fee | 0.0046533 | -0.1612248 USD | -0.1612248 | 4127 |
| 2019-06-19T07:56:54+00:00 | USD | match | 0.0046533 | 161.2248 USD | 161.2248 | 4124 |
| 2019-06-19T07:56:54+00:00 | XRP | match | 0 | -372 XRP | -160.4415042 | 4123 |
| 2019-06-19T07:56:55+00:00 | USD | fee | 0.0046533 | -1.9268964 USD | -1.9268964 | 4137 |
| 2019-06-19T07:56:55+00:00 | USD | match | 0.0046533 | 1926.8964 USD | 1926.8964 | 4136 |
| 2019-06-19T07:56:55+00:00 | XRP | match | 0 | -4446 XRP | -1917.534752 | 4135 |
| 2019-06-19T07:56:56+00:00 | USD | fee | 0.0046533 | -0.008668 USD | -0.008668 | 4146 |
| 2019-06-19T07:56:56+00:00 | USD | match | 0.0046533 | 8.668 USD | 8.668 | 4144 |
| 2019-06-19T07:56:56+00:00 | XRP | match | 0 | -20 XRP | -8.625887324 | 4143 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-06-19T07:56:56+00:00 | USD | fee | 0.0046533 | -8.5366798 USD | | -8.5366798 | 4159 |
| 2019-06-19T07:56:56+00:00 | USD | match | 0.0046533 | 8536.6798 USD | | 8536.6798 | 4154 |
| 2019-06-19T07:56:56+00:00 | XRP | match | 0 | -19697 XRP | | -8495.205131 | 4152 |
| 2019-06-19T07:56:56+00:00 | USD | fee | 0.0046533 | -0.8914816 USD | | -0.8914816 | 4185 |
| 2019-06-19T07:56:56+00:00 | USD | match | 0.0046533 | 891.4816 USD | | 891.4816 | 4184 |
| 2019-06-19T07:56:56+00:00 | XRP | match | 0 | -2056 XRP | | -886.7412169 | 4183 |
| 2019-06-19T07:56:56+00:00 | USD | fee | 0.0046533 | -0.0294848 USD | | -0.0294848 | 4205 |
| 2019-06-19T07:56:56+00:00 | USD | match | 0.0046533 | 29.4848 USD | | 29.4848 | 4204 |
| 2019-06-19T07:56:56+00:00 | XRP | match | 0 | -68 XRP | | -29.3280169 | 4203 |
| 2019-06-19T07:56:57+00:00 | USD | fee | 0.0046533 | -0.1626 USD | | -0.1626 | 4213 |
| 2019-06-19T07:56:57+00:00 | USD | match | 0.0046533 | 162.6 USD | | 162.6 | 4210 |
| 2019-06-19T07:56:57+00:00 | XRP | match | 0 | -375 XRP | | -161.7353873 | 4207 |
| 2019-06-19T07:56:59+00:00 | USD | fee | 0.0046533 | -1.26828 USD | | -1.26828 | 4241 |
| 2019-06-19T07:56:59+00:00 | USD | match | 0.0046533 | 1268.28 USD | | 1268.28 | 4238 |
| 2019-06-19T07:56:59+00:00 | XRP | match | 0 | -2925 XRP | | -1261.536021 | 4236 |
| 2019-06-19T07:57:11+00:00 | USD | fee | 0.0046533 | -0.1461232 USD | | -0.1461232 | 4452 |
| 2019-06-19T07:57:11+00:00 | USD | match | 0.0046533 | 146.1232 USD | | 146.1232 | 4449 |
| 2019-06-19T07:57:11+00:00 | XRP | match | 0 | -337 XRP | | -145.3462014 | 4448 |
| 2019-06-19T07:57:27+00:00 | USD | fee | 0.0046533 | -1.2457328 USD | | -1.2457328 | 4707 |
| 2019-06-19T07:57:27+00:00 | USD | match | 0.0046533 | 1245.7328 USD | | 1245.7328 | 4704 |
| 2019-06-19T07:57:27+00:00 | XRP | match | 0 | -2873 XRP | | -1239.108714 | 4702 |
| 2019-06-19T07:57:35+00:00 | USD | fee | 0.0046533 | -0.2484528 USD | | -0.2484528 | 4741 |
| 2019-06-19T07:57:35+00:00 | USD | match | 0.0046533 | 248.4528 USD | | 248.4528 | 4738 |
| 2019-06-19T07:57:35+00:00 | XRP | match | 0 | -573 XRP | | -247.1316718 | 4736 |
| 2019-06-19T07:57:44+00:00 | USD | fee | 0.0046533 | -0.24932 USD | | -0.24932 | 4857 |
| 2019-06-19T07:57:44+00:00 | USD | match | 0.0046533 | 249.32 USD | | 249.32 | 4854 |
| 2019-06-19T07:57:44+00:00 | XRP | match | 0 | -575 XRP | | -247.9942606 | 4853 |
| 2019-06-19T07:57:46+00:00 | USD | fee | 0.0046533 | -0.190784 USD | | -0.190784 | 4918 |
| 2019-06-19T07:57:46+00:00 | USD | match | 0.0046533 | 190.784 USD | | 190.784 | 4917 |
| 2019-06-19T07:57:46+00:00 | XRP | match | 0 | -440 XRP | | -189.7695211 | 4915 |
| 2019-06-19T07:57:46+00:00 | USD | fee | 0.0046533 | -0.1656352 USD | | -0.1656352 | 4924 |
| 2019-06-19T07:57:46+00:00 | USD | match | 0.0046533 | 165.6352 USD | | 165.6352 | 4921 |
| 2019-06-19T07:57:46+00:00 | XRP | match | 0 | -382 XRP | | -164.7544479 | 4920 |
| 2019-06-19T07:57:47+00:00 | USD | fee | 0.0046533 | -0.9266032 USD | | -0.9266032 | 5008 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-06-19T07:57:47+00:00 | USD | match | 0.0046533 | 926.6032 USD | 926.6032 | | 5007 |
| 2019-06-19T07:57:47+00:00 | XRP | match | 0 | -2137 XRP | -921.6760606 | | 5005 |
| 2019-06-19T07:57:47+00:00 | USD | fee | 0.0046533 | -0.5675824 USD | -0.5675824 | | 5016 |
| 2019-06-19T07:57:47+00:00 | USD | match | 0.0046533 | 567.5824 USD | 567.5824 | | 5013 |
| 2019-06-19T07:57:47+00:00 | XRP | match | 0 | -1309 XRP | -564.5643254 | | 5011 |
| 2019-06-19T07:57:49+00:00 | USD | fee | 0.0046533 | -0.251488 USD | -0.251488 | | 5033 |
| 2019-06-19T07:57:49+00:00 | USD | match | 0.0046533 | 251.488 USD | 251.488 | | 5031 |
| 2019-06-19T07:57:49+00:00 | XRP | match | 0 | -580 XRP | -250.1507324 | | 5030 |
| 2019-06-19T07:57:50+00:00 | USD | fee | 0.0046533 | -1.7855648 USD | -1.7855648 | | 5049 |
| 2019-06-19T07:57:50+00:00 | USD | match | 0.0046533 | 1785.5648 USD | 1785.5648 | | 5048 |
| 2019-06-19T07:57:50+00:00 | XRP | match | 0 | -4118 XRP | -1776.0702 | | 5046 |
| 2019-06-19T07:57:50+00:00 | USD | fee | 0.0046533 | -13.550867 USD | -13.550867 | | 5128 |
| 2019-06-19T07:57:50+00:00 | USD | match | 0.0046533 | 13550.8672 USD | 13550.8672 | | 5123 |
| 2019-06-19T07:57:50+00:00 | XRP | match | 0 | -31252 XRP | -13478.81153 | | 5122 |
| 2019-06-21T02:13:47+00:00 | ETH | match | 0 | 1.08920628 ETH | 312.2297245 | | 1175 |
| 2019-06-21T02:13:47+00:00 | USD | fee | 0.0046533 | -0.246422 USD | -0.246422029 | | 1178 |
| 2019-06-21T02:13:47+00:00 | USD | match | 0.0046533 | -308.02754 USD | -308.027536 | | 1174 |
| 2019-06-21T02:14:34+00:00 | ETH | match | 0 | 0.06241714 ETH | 17.89237428 | | 2999 |
| 2019-06-21T02:14:34+00:00 | USD | fee | 0.0046533 | -0.0141362 USD | -0.014136234 | | 3001 |
| 2019-06-21T02:14:34+00:00 | USD | match | 0.0046533 | -17.670292 USD | -17.67029233 | | 2998 |
| 2019-06-21T02:15:15+00:00 | ETH | match | 0 | 51.252099 ETH | 14691.82564 | | 4923 |
| 2019-06-21T02:15:15+00:00 | USD | fee | 0.0046533 | -11.60757538 USD | -11.60757538 | | 4934 |
| 2019-06-21T02:15:15+00:00 | USD | match | 0.0046533 | -14509.469 USD | -14509.46922 | | 4922 |
| 2019-06-21T02:15:37+00:00 | ETH | match | 0 | 48.684 ETH | 13955.65944 | | 6638 |
| 2019-06-21T02:15:37+00:00 | USD | fee | 0.0046533 | -11.025952 USD | -11.02595232 | | 6641 |
| 2019-06-21T02:15:37+00:00 | USD | match | 0.0046533 | -13782.44 USD | -13782.4404 | | 6637 |
| 2019-06-21T02:15:37+00:00 | ETH | match | 0 | 0.00148387 ETH | 0.425363248 | | 6644 |
| 2019-06-21T02:15:37+00:00 | USD | fee | 0.0046533 | -0.0003361 USD | -0.000336067 | | 6645 |
| 2019-06-21T02:15:37+00:00 | USD | match | 0.0046533 | -0.4200836 USD | -0.420083597 | | 6643 |
| 2019-06-21T14:23:16+00:00 | ETH | match | 0 | -101.08921 ETH | -28978.03254 | | 8129 |
| 2019-06-21T14:23:16+00:00 | USD | fee | 0.0046533 | -23.048339 USD | -23.04833903 | | 8142 |
| 2019-06-21T14:23:16+00:00 | USD | match | 0.0046533 | 28810.4238 USD | 28810.42379 | | 8131 |
| 2019-06-21T17:06:27+00:00 | ETH | match | 0 | 6.94275864 ETH | 1990.197502 | | 1158 |
| 2019-06-21T17:06:27+00:00 | USD | fee | 0.0046533 | -1.6046104 USD | -1.604610377 | | 1163 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-06-21T17:06:27+00:00 | USD | match | 0.0046533 | -2005.763 USD | | -2005.762971 | 1156 |
| 2019-06-21T17:06:29+00:00 | ETH | match | 0 | 93.057 ETH | | 26675.53613 | 1386 |
| 2019-06-21T17:06:29+00:00 | USD | fee | 0.0046533 | -21.507334 USD | | -21.50733384 | 1388 |
| 2019-06-21T17:06:29+00:00 | USD | match | 0.0046533 | -26884.167 USD | | -26884.1673 | 1385 |
| 2019-06-21T17:06:30+00:00 | ETH | match | 0 | 0.00024136 ETH | | 0.069187782 | 1396 |
| 2019-06-21T17:06:30+00:00 | USD | fee | 0.0046533 | 5.58E-05 USD | | 5.58E-05 | 1400 |
| 2019-06-21T17:06:30+00:00 | USD | match | 0.0046533 | -0.0697289 USD | | -0.069728904 | 1395 |
| 2019-06-21T17:06:35+00:00 | ETH | match | 0 | 100 ETH | | 28665.80282 | 1726 |
| 2019-06-21T17:06:35+00:00 | USD | fee | 0.0046533 | -23.08 USD | | -23.08 | 1728 |
| 2019-06-21T17:06:35+00:00 | USD | match | 0.0046533 | -28850 USD | | -28850 | 1724 |
| 2019-06-21T17:35:29+00:00 | EOS | match | 0 | 29 EOS | | 203.1006831 | 6725 |
| 2019-06-21T17:35:29+00:00 | USD | fee | 0.0046533 | -0.1628176 USD | | -0.1628176 | 6730 |
| 2019-06-21T17:35:29+00:00 | USD | match | 0.0046533 | -203.522 USD | | -203.522 | 6722 |
| 2019-06-21T17:35:30+00:00 | EOS | match | 0 | 66 EOS | | 462.2291408 | 6838 |
| 2019-06-21T17:35:30+00:00 | USD | fee | 0.0046533 | -0.3705504 USD | | -0.3705504 | 6840 |
| 2019-06-21T17:35:30+00:00 | USD | match | 0.0046533 | -463.188 USD | | -463.188 | 6836 |
| 2019-06-21T17:35:31+00:00 | EOS | match | 0 | 66 EOS | | 462.2291408 | 7076 |
| 2019-06-21T17:35:31+00:00 | USD | fee | 0.0046533 | -0.3705504 USD | | -0.3705504 | 7078 |
| 2019-06-21T17:35:31+00:00 | USD | match | 0.0046533 | -463.188 USD | | -463.188 | 7074 |
| 2019-06-21T17:35:32+00:00 | EOS | match | 0 | 66 EOS | | 462.2291408 | 7214 |
| 2019-06-21T17:35:32+00:00 | USD | fee | 0.0046533 | -0.3705504 USD | | -0.3705504 | 7215 |
| 2019-06-21T17:35:32+00:00 | USD | match | 0.0046533 | -463.188 USD | | -463.188 | 7211 |
| 2019-06-21T17:35:33+00:00 | EOS | match | 0 | 66 EOS | | 462.2291408 | 7624 |
| 2019-06-21T17:35:33+00:00 | USD | fee | 0.0046533 | -0.3705504 USD | | -0.3705504 | 7629 |
| 2019-06-21T17:35:33+00:00 | USD | match | 0.0046533 | -463.188 USD | | -463.188 | 7619 |
| 2019-06-21T17:35:35+00:00 | EOS | match | 0 | 66 EOS | | 462.2291408 | 7848 |
| 2019-06-21T17:35:35+00:00 | USD | fee | 0.0046533 | -0.3705504 USD | | -0.3705504 | 7849 |
| 2019-06-21T17:35:35+00:00 | USD | match | 0.0046533 | -463.188 USD | | -463.188 | 7847 |
| 2019-06-21T17:35:36+00:00 | EOS | match | 0 | 66 EOS | | 462.2291408 | 7928 |
| 2019-06-21T17:35:36+00:00 | USD | fee | 0.0046533 | -0.3705504 USD | | -0.3705504 | 7929 |
| 2019-06-21T17:35:36+00:00 | USD | match | 0.0046533 | -463.188 USD | | -463.188 | 7927 |
| 2019-06-21T17:35:36+00:00 | EOS | match | 0 | 1.4 EOS | | 9.804860563 | 8009 |
| 2019-06-21T17:35:36+00:00 | USD | fee | 0.0046533 | -0.0078602 USD | | -0.00786016 | 8011 |
| 2019-06-21T17:35:36+00:00 | USD | match | 0.0046533 | -9.8252 USD | | -9.8252 | 8007 |

| Date | Asset | Type | Rate | Amount | Value | | ID |
|------|-------|------|------|--------|-------|---|----|
| 2019-06-21T17:35:37+00:00 | EOS | match | 0 | 66 EOS | 462.2291408 | ■ | 8033 |
| 2019-06-21T17:35:37+00:00 | USD | fee | 0.0046533 | -0.3705504 USD | -0.3705504 | ■ | 8035 |
| 2019-06-21T17:35:37+00:00 | USD | match | 0.0046533 | -463.188 USD | -463.188 | ■ | 8031 |
| 2019-06-21T17:36:15+00:00 | ETH | match | 0 | 1.387 ETH | 397.5946851 | ■ | 9777 |
| 2019-06-21T17:36:15+00:00 | USD | fee | 0.0046533 | -0.321784 USD | -0.321784 | ■ | 9781 |
| 2019-06-21T17:36:15+00:00 | USD | match | 0.0046533 | -402.23 USD | -402.23 | ■ | 9775 |
| 2019-06-21T17:36:27+00:00 | ETH | match | 0 | 10.1664655 ETH | 2914.298948 | ■ | 0205 |
| 2019-06-21T17:36:27+00:00 | USD | fee | 0.0046533 | -2.35862 USD | -2.358619991 | ■ | 0206 |
| 2019-06-21T17:36:27+00:00 | USD | match | 0.0046533 | -2948.275 USD | -2948.274989 | ■ | 0204 |
| 2019-06-21T17:36:36+00:00 | ETH | match | 0 | 0.02071176 ETH | 5.937192282 | ■ | 0501 |
| 2019-06-21T17:36:36+00:00 | USD | fee | 0.0046533 | -0.0048051 USD | -0.004805128 | ■ | 0503 |
| 2019-06-21T17:36:36+00:00 | USD | match | 0.0046533 | -6.0064104 USD | -6.0064104 | ■ | 0499 |
| 2019-06-21T17:36:39+00:00 | ETH | match | 0 | 85.1541763 ETH | 24410.12827 | ■ | 0691 |
| 2019-06-21T17:36:39+00:00 | USD | fee | 0.0046533 | -19.755769 USD | -19.7557689 | ■ | 0692 |
| 2019-06-21T17:36:39+00:00 | USD | match | 0.0046533 | -24694.711 USD | -24694.71113 | ■ | 0690 |
| 2019-06-21T17:36:42+00:00 | ETH | match | 0 | 1.3 ETH | 372.6554366 | ■ | 0904 |
| 2019-06-21T17:36:42+00:00 | USD | fee | 0.0046533 | -0.3016 USD | -0.3016 | ■ | 0907 |
| 2019-06-21T17:36:42+00:00 | USD | match | 0.0046533 | -377 USD | -377 | ■ | 0903 |
| 2019-06-21T17:42:09+00:00 | ETH | match | 0 | 100 ETH | 28665.80282 | ■ | 2341 |
| 2019-06-21T17:42:09+00:00 | USD | fee | 0.0046533 | -23.2248 USD | -23.2248 | ■ | 2345 |
| 2019-06-21T17:42:09+00:00 | USD | match | 0.0046533 | -29031 USD | -29031 | ■ | 2339 |
| 2019-06-21T17:44:31+00:00 | ETH | match | 0 | 1.97164645 ETH | 565.1882836 | ■ | 6749 |
| 2019-06-21T17:44:31+00:00 | USD | fee | 0.0046533 | -0.457422 USD | -0.457421976 | ■ | 6751 |
| 2019-06-21T17:44:31+00:00 | USD | match | 0.0046533 | -571.77747 USD | -571.7774705 | ■ | 6748 |
| 2019-06-21T17:44:36+00:00 | EOS | match | 0 | 684.9 EOS | 4796.677857 | ■ | 6960 |
| 2019-06-21T17:44:36+00:00 | USD | fee | 0.0046533 | -3.8458505 USD | -3.84585048 | ■ | 6963 |
| 2019-06-21T17:44:36+00:00 | USD | match | 0.0046533 | -4807.3131 USD | -4807.3131 | ■ | 6959 |
| 2019-06-21T17:44:36+00:00 | ETH | match | 0 | 85 ETH | 24365.93239 | ■ | 7024 |
| 2019-06-21T17:44:36+00:00 | USD | fee | 0.0046533 | -19.71932 USD | -19.71932 | ■ | 7028 |
| 2019-06-21T17:44:36+00:00 | USD | match | 0.0046533 | -24649.15 USD | -24649.15 | ■ | 7022 |
| 2019-06-21T17:44:36+00:00 | EOS | match | 0 | 1815.1 EOS | 12712.00172 | ■ | 7037 |
| 2019-06-21T17:44:36+00:00 | USD | fee | 0.0046533 | -10.19215 USD | -10.19214952 | ■ | 7039 |
| 2019-06-21T17:44:36+00:00 | USD | match | 0.0046533 | -12740.187 USD | -12740.1869 | ■ | 7036 |
| 2019-06-21T17:44:38+00:00 | EOS | match | 0 | 2007.6 EOS | 14060.17005 | ■ | 7242 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-06-21T17:44:38+00:00 | USD | fee | 0.0046533 | -11.271469 USD | -11.27146944 | | 7243 |
| 2019-06-21T17:44:38+00:00 | USD | match | 0.0046533 | -14089.337 USD | -14089.3368 | | 7241 |
| 2019-06-21T19:11:57+00:00 | ETH | match | 0 | -12.019831 ETH | -3445.580953 | | 2146 |
| 2019-06-21T19:11:57+00:00 | USD | fee | 0.0046533 | -6.3405568 USD | -6.340556827 | | 2150 |
| 2019-06-21T19:11:57+00:00 | USD | match | 0.0046533 | 3522.53157 USD | 3522.53157 | | 2147 |
| 2019-06-21T19:11:57+00:00 | ETH | match | 0 | -0.4 ETH | -114.6632113 | | 2158 |
| 2019-06-21T19:11:57+00:00 | USD | fee | 0.0046533 | -0.2110032 USD | -0.2110032 | | 2164 |
| 2019-06-21T19:11:57+00:00 | USD | match | 0.0046533 | 117.224 USD | 117.224 | | 2159 |
| 2019-06-21T19:11:57+00:00 | ETH | match | 0 | -12.561103 ETH | -3600.741075 | | 2166 |
| 2019-06-21T19:11:57+00:00 | USD | fee | 0.0046533 | -6.6260824 USD | -6.626082427 | | 2168 |
| 2019-06-21T19:11:57+00:00 | USD | match | 0.0046533 | 3681.1569 USD | 3681.156904 | | 2167 |
| 2019-06-21T19:11:57+00:00 | ETH | match | 0 | -4 ETH | -1146.632113 | | 2170 |
| 2019-06-21T19:11:57+00:00 | USD | fee | 0.0046533 | -2.109816 USD | -2.109816 | | 2172 |
| 2019-06-21T19:11:57+00:00 | USD | match | 0.0046533 | 1172.12 USD | 1172.12 | | 2171 |
| 2019-06-21T19:11:57+00:00 | ETH | match | 0 | -6 ETH | -1719.948169 | | 2174 |
| 2019-06-21T19:11:57+00:00 | USD | fee | 0.0046533 | -3.16332 USD | -3.16332 | | 2176 |
| 2019-06-21T19:11:57+00:00 | USD | match | 0.0046533 | 1757.4 USD | 1757.4 | | 2175 |
| 2019-06-21T19:11:57+00:00 | ETH | match | 0 | -15.019066 ETH | -4305.335887 | | 2178 |
| 2019-06-21T19:11:57+00:00 | USD | fee | 0.0046533 | -7.9183521 USD | -7.918352056 | | 2180 |
| 2019-06-21T19:11:57+00:00 | USD | match | 0.0046533 | 4399.08448 USD | 4399.084475 | | 2179 |
| 2019-06-22T01:11:18+00:00 | USD | fee | 0.0046533 | -3.63312 USD | -3.63312 | | 4617 |
| 2019-06-22T01:11:18+00:00 | USD | match | 0.0046533 | 4541.4 USD | 4541.4 | | 4587 |
| 2019-06-22T01:11:18+00:00 | XRP | match | 0 | -10092 XRP | -4691.95203 | | 4584 |
| 2019-06-22T01:11:18+00:00 | USD | fee | 0.0046533 | -1.4094 USD | -1.4094 | | 4637 |
| 2019-06-22T01:11:18+00:00 | USD | match | 0.0046533 | 1761.75 USD | 1761.75 | | 4622 |
| 2019-06-22T01:11:18+00:00 | XRP | match | 0 | -3915 XRP | -1820.153805 | | 4621 |
| 2019-06-22T01:11:55+00:00 | USD | fee | 0.0046533 | -0.00684 USD | -0.00684 | | 6996 |
| 2019-06-22T01:11:55+00:00 | USD | match | 0.0046533 | 8.55 USD | 8.55 | | 6995 |
| 2019-06-22T01:11:55+00:00 | XRP | match | 0 | -19 XRP | -8.833441197 | | 6993 |
| 2019-06-22T01:11:59+00:00 | USD | fee | 0.0046533 | -3.95064 USD | -3.95064 | | 7188 |
| 2019-06-22T01:11:59+00:00 | USD | match | 0.0046533 | 4938.3 USD | 4938.3 | | 7186 |
| 2019-06-22T01:11:59+00:00 | XRP | match | 0 | -10974 XRP | -5102.009668 | | 7185 |
| 2019-06-22T19:20:43+00:00 | EOS | match | 0 | -38.3 EOS | -280.2950437 | | 4289 |
| 2019-06-22T19:20:43+00:00 | USD | fee | 0.0046533 | -0.2294936 USD | -0.2294936 | | 4291 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-06-22T19:20:43+00:00 | USD | match | 0.0046533 | 286.867 USD | 286.867 | | 4290 |
| 2019-06-22T19:20:43+00:00 | EOS | match | 0 | -26.1 EOS | -191.0104606 | | 4297 |
| 2019-06-22T19:20:43+00:00 | USD | fee | 0.0046533 | -0.1563912 USD | -0.1563912 | | 4299 |
| 2019-06-22T19:20:43+00:00 | USD | match | 0.0046533 | 195.489 USD | 195.489 | | 4298 |
| 2019-06-22T19:20:48+00:00 | EOS | match | 0 | -12.8 EOS | -93.67562817 | | 4688 |
| 2019-06-22T19:20:48+00:00 | USD | fee | 0.0046533 | -0.0766976 USD | -0.0766976 | | 4692 |
| 2019-06-22T19:20:48+00:00 | USD | match | 0.0046533 | 95.872 USD | 95.872 | | 4690 |
| 2019-06-22T19:21:09+00:00 | EOS | match | 0 | -9.2 EOS | -67.32935775 | | 5614 |
| 2019-06-22T19:21:09+00:00 | USD | fee | 0.0046533 | -0.0551264 USD | -0.0551264 | | 5620 |
| 2019-06-22T19:21:09+00:00 | USD | match | 0.0046533 | 68.908 USD | 68.908 | | 5615 |
| 2019-06-22T19:36:10+00:00 | EOS | match | 0 | -2.8 EOS | -20.49154366 | | 6360 |
| 2019-06-22T19:36:10+00:00 | USD | fee | 0.0046533 | -0.0167104 USD | -0.0167104 | | 6364 |
| 2019-06-22T19:36:10+00:00 | USD | match | 0.0046533 | 20.888 USD | 20.888 | | 6361 |
| 2019-06-22T19:36:29+00:00 | EOS | match | 0 | -6.4 EOS | -46.83781408 | | 7216 |
| 2019-06-22T19:36:29+00:00 | USD | fee | 0.0046533 | -0.0381952 USD | -0.0381952 | | 7219 |
| 2019-06-22T19:36:29+00:00 | USD | match | 0.0046533 | 47.744 USD | 47.744 | | 7217 |
| 2019-06-22T19:37:04+00:00 | EOS | match | 0 | -131.4 EOS | -961.6388704 | | 8832 |
| 2019-06-22T19:37:04+00:00 | USD | fee | 0.0046533 | -0.7841952 USD | -0.7841952 | | 8837 |
| 2019-06-22T19:37:04+00:00 | USD | match | 0.0046533 | 980.244 USD | 980.244 | | 8834 |
| 2019-06-22T19:39:44+00:00 | EOS | match | 0 | -2.1 EOS | -15.36865775 | | 4694 |
| 2019-06-22T19:39:44+00:00 | USD | fee | 0.0046533 | -0.0125328 USD | -0.0125328 | | 4698 |
| 2019-06-22T19:39:44+00:00 | USD | match | 0.0046533 | 15.666 USD | 15.666 | | 4695 |
| 2019-06-22T19:40:04+00:00 | EOS | match | 0 | -6.4 EOS | -46.83781408 | | 5497 |
| 2019-06-22T19:40:04+00:00 | USD | fee | 0.0046533 | -0.0381952 USD | -0.0381952 | | 5501 |
| 2019-06-22T19:40:04+00:00 | USD | match | 0.0046533 | 47.744 USD | 47.744 | | 5499 |
| 2019-06-22T19:40:06+00:00 | EOS | match | 0 | -15.9 EOS | -116.3626944 | | 5635 |
| 2019-06-22T19:40:06+00:00 | USD | fee | 0.0046533 | -0.0948912 USD | -0.0948912 | | 5638 |
| 2019-06-22T19:40:06+00:00 | USD | match | 0.0046533 | 118.614 USD | 118.614 | | 5636 |
| 2019-06-22T19:40:09+00:00 | EOS | match | 0 | -15.9 EOS | -116.3626944 | | 5742 |
| 2019-06-22T19:40:09+00:00 | USD | fee | 0.0046533 | -0.0948912 USD | -0.0948912 | | 5744 |
| 2019-06-22T19:40:09+00:00 | USD | match | 0.0046533 | 118.614 USD | 118.614 | | 5743 |
| 2019-06-22T19:40:10+00:00 | EOS | match | 0 | -4732.7 EOS | -34635.83167 | | 5752 |
| 2019-06-22T19:40:10+00:00 | USD | fee | 0.0046533 | -28.244754 USD | -28.2447536 | | 5756 |
| 2019-06-22T19:40:10+00:00 | USD | match | 0.0046533 | 35305.942 USD | 35305.942 | | 5754 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-22T19:42:10+00:00 | ETH | match | 0 | 63.993 ETH | 19614.56203 | 2082 |
| 2019-06-22T19:42:10+00:00 | USD | fee | 0.0046533 | -15.675725 USD | -15.67572528 | 2085 |
| 2019-06-22T19:42:10+00:00 | USD | match | 0.0046533 | -19594.657 USD | -19594.6566 | 2081 |
| 2019-06-22T19:42:10+00:00 | ETH | match | 0 | 16.1945667 ETH | 4963.813731 | 2096 |
| 2019-06-22T19:42:10+00:00 | USD | fee | 0.0046533 | -3.967021 USD | -3.967021047 | 2097 |
| 2019-06-22T19:42:10+00:00 | USD | match | 0.0046533 | -4958.7763 USD | -4958.776308 | 2095 |
| 2019-06-22T19:42:12+00:00 | ETH | match | 0 | 19.81 ETH | 6071.984026 | 2300 |
| 2019-06-22T19:42:12+00:00 | USD | fee | 0.0046533 | -4.8526576 USD | -4.8526576 | 2301 |
| 2019-06-22T19:42:12+00:00 | USD | match | 0.0046533 | -6065.822 USD | -6065.822 | 2299 |
| 2019-06-22T19:42:12+00:00 | ETH | match | 0 | 0.00243335 ETH | 0.745848679 | 2350 |
| 2019-06-22T19:42:12+00:00 | USD | fee | 0.0046533 | -0.0005961 USD | -0.000596073 | 2359 |
| 2019-06-22T19:42:12+00:00 | USD | match | 0.0046533 | -0.7450918 USD | -0.74509177 | 2349 |
| 2019-06-22T19:42:12+00:00 | ETH | match | 0 | 81.5050463 ETH | 24982.19785 | 2440 |
| 2019-06-22T19:42:12+00:00 | USD | fee | 0.0046533 | -19.951783 USD | -19.9517833 | 2441 |
| 2019-06-22T19:42:12+00:00 | USD | match | 0.0046533 | -24939.729 USD | -24939.72913 | 2439 |
| 2019-06-22T19:42:12+00:00 | ETH | match | 0 | 0.3493206 ETH | 107.0706261 | 2490 |
| 2019-06-22T19:42:12+00:00 | USD | fee | 0.0046533 | -0.0855109 USD | -0.085510888 | 2491 |
| 2019-06-22T19:42:12+00:00 | USD | match | 0.0046533 | -106.88861 USD | -106.8886104 | 2489 |
| 2019-06-22T19:42:13+00:00 | ETH | match | 0 | 0.44377201 ETH | 136.0210276 | 2706 |
| 2019-06-22T19:42:13+00:00 | USD | fee | 0.0046533 | -0.1086318 USD | -0.108631838 | 2708 |
| 2019-06-22T19:42:13+00:00 | USD | match | 0.0046533 | -135.7898 USD | -135.7897973 | 2705 |
| 2019-06-22T19:42:13+00:00 | ETH | match | 0 | 17.7018611 ETH | 5425.816133 | 2864 |
| 2019-06-22T19:42:13+00:00 | USD | fee | 0.0046533 | -4.333274 USD | -4.333273973 | 2865 |
| 2019-06-22T19:42:13+00:00 | USD | match | 0.0046533 | -5416.5925 USD | -5416.592466 | 2863 |
| 2019-06-22T20:07:13+00:00 | REP | match | 0 | 0.134157 REP | 2.479367799 | 5285 |
| 2019-06-22T20:07:13+00:00 | USD | fee | 0.0046533 | -0.0019834 USD | -0.001983377 | 5286 |
| 2019-06-22T20:07:13+00:00 | USD | match | 0.0046533 | -2.4792214 USD | -2.47922136 | 5284 |
| 2019-06-22T20:10:31+00:00 | REP | match | 0 | 2.704398 REP | 49.98022702 | 3469 |
| 2019-06-22T20:10:31+00:00 | USD | fee | 0.0046533 | -0.0399818 USD | -0.03998182 | 3471 |
| 2019-06-22T20:10:31+00:00 | USD | match | 0.0046533 | -49.977275 USD | -49.97727504 | 3467 |
| 2019-06-22T20:57:27+00:00 | REP | match | 0 | 4.086363 REP | 75.52044871 | 3786 |
| 2019-06-22T20:57:27+00:00 | USD | fee | 0.0046533 | -0.0604128 USD | -0.060412791 | 3787 |
| 2019-06-22T20:57:27+00:00 | USD | match | 0.0046533 | -75.515988 USD | -75.51598824 | 3785 |
| 2019-06-22T20:59:57+00:00 | REP | match | 0 | 6.1045 REP | 112.8178234 | 8066 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-22T20:59:57+00:00 | USD | fee | 0.0046533 | -0.0902489 USD | -0.090248928 | 8067 |
| 2019-06-22T20:59:57+00:00 | USD | match | 0.0046533 | -112.81116 USD | -112.81116 | 8065 |
| 2019-06-22T21:02:38+00:00 | REP | match | 0 | 96.385 REP | 1781.300009 | 5230 |
| 2019-06-22T21:02:38+00:00 | USD | fee | 0.0046533 | -1.4249558 USD | -1.42495584 | 5235 |
| 2019-06-22T21:02:38+00:00 | USD | match | 0.0046533 | -1781.1948 USD | -1781.1948 | 5227 |
| 2019-06-22T21:02:48+00:00 | REP | match | 0 | 15.481 REP | 286.1057783 | 7229 |
| 2019-06-22T21:02:48+00:00 | USD | fee | 0.0046533 | -0.2288711 USD | -0.228871104 | 7237 |
| 2019-06-22T21:02:48+00:00 | USD | match | 0.0046533 | -286.08888 USD | -286.08888 | 7227 |
| 2019-06-22T21:02:49+00:00 | REP | match | 0 | 10.05 REP | 185.7349701 | 7591 |
| 2019-06-22T21:02:49+00:00 | USD | fee | 0.0046533 | -0.1485792 USD | -0.1485792 | 7596 |
| 2019-06-22T21:02:49+00:00 | USD | match | 0.0046533 | -185.724 USD | -185.724 | 7590 |
| 2019-06-22T21:02:51+00:00 | REP | match | 0 | 6.762 REP | 124.9691411 | 7995 |
| 2019-06-22T21:02:51+00:00 | USD | fee | 0.0046533 | -0.0999694 USD | -0.099969408 | 7998 |
| 2019-06-22T21:02:51+00:00 | USD | match | 0.0046533 | -124.96176 USD | -124.96176 | 7994 |
| 2019-06-22T21:02:52+00:00 | REP | match | 0 | 100.571 REP | 1858.661858 | 8155 |
| 2019-06-22T21:02:52+00:00 | USD | fee | 0.0046533 | -1.4868417 USD | -1.486841664 | 8156 |
| 2019-06-22T21:02:52+00:00 | USD | match | 0.0046533 | -1858.5521 USD | -1858.55208 | 8153 |
| 2019-06-22T21:02:53+00:00 | REP | match | 0 | 26.872 REP | 496.6238921 | 8213 |
| 2019-06-22T21:02:53+00:00 | USD | fee | 0.0046533 | -0.3972756 USD | -0.397275648 | 8214 |
| 2019-06-22T21:02:53+00:00 | USD | match | 0.0046533 | -496.59456 USD | -496.59456 | 8211 |
| 2019-06-22T21:02:55+00:00 | REP | match | 0 | 26.826 REP | 495.7737619 | 8868 |
| 2019-06-22T21:02:55+00:00 | USD | fee | 0.0046533 | -0.3965956 USD | -0.396595584 | 8870 |
| 2019-06-22T21:02:55+00:00 | USD | match | 0.0046533 | -495.74448 USD | -495.74448 | 8866 |
| 2019-06-22T21:02:56+00:00 | REP | match | 0 | 27.659 REP | 511.1685112 | 8991 |
| 2019-06-22T21:02:56+00:00 | USD | fee | 0.0046533 | -0.4089107 USD | -0.408910656 | 8997 |
| 2019-06-22T21:02:56+00:00 | USD | match | 0.0046533 | -511.13832 USD | -511.13832 | 8989 |
| 2019-06-22T21:02:56+00:00 | REP | match | 0 | 8.5 REP | 157.0892782 | 9005 |
| 2019-06-22T21:02:56+00:00 | USD | fee | 0.0046533 | -0.125664 USD | -0.125664 | 9006 |
| 2019-06-22T21:02:56+00:00 | USD | match | 0.0046533 | -157.08 USD | -157.08 | 9004 |
| 2019-06-22T21:02:56+00:00 | REP | match | 0 | 8.5 REP | 157.0892782 | 9012 |
| 2019-06-22T21:02:56+00:00 | USD | fee | 0.0046533 | -0.125664 USD | -0.125664 | 9016 |
| 2019-06-22T21:02:56+00:00 | USD | match | 0.0046533 | -157.08 USD | -157.08 | 9010 |
| 2019-06-22T21:02:56+00:00 | REP | match | 0 | 16.561 REP | 306.0653571 | 9033 |
| 2019-06-22T21:02:56+00:00 | USD | fee | 0.0046533 | -0.2448378 USD | -0.244837824 | 9036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-22T21:02:56+00:00 | USD | match | 0.0046533 | -306.04728 USD | -306.04728 | 9032 |
| 2019-06-22T21:02:56+00:00 | REP | match | 0 | 20 REP | 369.621831 | 9054 |
| 2019-06-22T21:02:56+00:00 | USD | fee | 0.0046533 | -0.29568 USD | -0.29568 | 9056 |
| 2019-06-22T21:02:56+00:00 | USD | match | 0.0046533 | -369.6 USD | -369.6 | 9052 |
| 2019-06-22T21:02:56+00:00 | REP | match | 0 | 17.2 REP | 317.8747746 | 9068 |
| 2019-06-22T21:02:56+00:00 | USD | fee | 0.0046533 | -0.2542848 USD | -0.2542848 | 9070 |
| 2019-06-22T21:02:56+00:00 | USD | match | 0.0046533 | -317.856 USD | -317.856 | 9066 |
| 2019-06-22T21:02:56+00:00 | REP | match | 0 | 57.11 REP | 1055.455138 | 9125 |
| 2019-06-22T21:02:56+00:00 | USD | fee | 0.0046533 | -0.8443142 USD | -0.84431424 | 9127 |
| 2019-06-22T21:02:56+00:00 | USD | match | 0.0046533 | -1055.3928 USD | -1055.3928 | 9124 |
| 2019-06-22T21:02:57+00:00 | REP | match | 0 | 48.493582 REP | 896.2143285 | 9134 |
| 2019-06-22T21:02:57+00:00 | USD | fee | 0.0046533 | -0.7169291 USD | -0.716929116 | 9136 |
| 2019-06-22T21:02:57+00:00 | USD | match | 0.0046533 | -896.1614 USD | -896.1613954 | 9132 |
| 2019-06-22T23:19:48+00:00 | ETH | match | 0 | -61.521671 ETH | -18857.07251 | 9524 |
| 2019-06-22T23:19:48+00:00 | USD | fee | 0.0046533 | -15.122027 USD | -15.12202685 | 9540 |
| 2019-06-22T23:19:48+00:00 | USD | match | 0.0046533 | 18902.5336 USD | 18902.53356 | 9526 |
| 2019-06-22T23:19:50+00:00 | ETH | match | 0 | -6.7 ETH | -2053.624077 | 9574 |
| 2019-06-22T23:19:50+00:00 | USD | fee | 0.0046533 | -1.64686 USD | -1.64686 | 9579 |
| 2019-06-22T23:19:50+00:00 | USD | match | 0.0046533 | 2058.575 USD | 2058.575 | 9576 |
| 2019-06-22T23:19:51+00:00 | ETH | match | 0 | -30.960006 ETH | -9489.584226 | 9673 |
| 2019-06-22T23:19:51+00:00 | USD | fee | 0.0046533 | -7.6099695 USD | -7.609969541 | 9677 |
| 2019-06-22T23:19:51+00:00 | USD | match | 0.0046533 | 9512.46193 USD | 9512.461926 | 9674 |
| 2019-06-22T23:19:57+00:00 | ETH | match | 0 | -0.8183223 ETH | -250.8248203 | 9832 |
| 2019-06-22T23:19:57+00:00 | USD | fee | 0.0046533 | -0.2011436 USD | -0.201143612 | 9846 |
| 2019-06-22T23:19:57+00:00 | USD | match | 0.0046533 | 251.429514 USD | 251.4295144 | 9835 |
| 2019-06-22T23:23:34+00:00 | ETH | match | 0 | -100 ETH | -30651.10563 | 9556 |
| 2019-06-22T23:23:34+00:00 | USD | fee | 0.0046533 | -24.6928 USD | -24.6928 | 9587 |
| 2019-06-22T23:23:34+00:00 | USD | match | 0.0046533 | 30866 USD | 30866 | 9558 |
| 2019-06-22T23:27:14+00:00 | ETH | match | 0 | -15.727346 ETH | -4820.605424 | 5775 |
| 2019-06-22T23:27:14+00:00 | USD | fee | 0.0046533 | -3.8797475 USD | -3.87974752 | 5810 |
| 2019-06-22T23:27:14+00:00 | USD | match | 0.0046533 | 4849.6844 USD | 4849.6844 | 5778 |
| 2019-06-22T23:28:41+00:00 | ETH | match | 0 | -44.24779 ETH | -13562.43697 | 8534 |
| 2019-06-22T23:28:41+00:00 | USD | fee | 0.0046533 | -10.915399 USD | -10.91539891 | 8541 |
| 2019-06-22T23:28:41+00:00 | USD | match | 0.0046533 | 13644.2486 USD | 13644.24864 | 8536 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-06-22T23:28:44+00:00 | ETH | match | 0 | -0.4533231 ETH | -138.9485422 | 8610 |
| 2019-06-22T23:28:44+00:00 | USD | fee | 0.0046533 | -0.1118294 USD | -0.111829369 | 8613 |
| 2019-06-22T23:28:44+00:00 | USD | match | 0.0046533 | 139.786711 USD | 139.7867111 | 8612 |
| 2019-06-22T23:28:45+00:00 | ETH | match | 0 | -0.0597286 ETH | -18.30747628 | 8681 |
| 2019-06-22T23:28:45+00:00 | USD | fee | 0.0046533 | -0.0147343 USD | -0.014734329 | 8683 |
| 2019-06-22T23:28:45+00:00 | USD | match | 0.0046533 | 18.4179111 USD | 18.4179111 | 8682 |
| 2019-06-22T23:28:46+00:00 | ETH | match | 0 | -31.616925 ETH | -9690.936982 | 8696 |
| 2019-06-22T23:28:46+00:00 | USD | fee | 0.0046533 | -7.7995159 USD | -7.799515915 | 8698 |
| 2019-06-22T23:28:46+00:00 | USD | match | 0.0046533 | 9749.39489 USD | 9749.394894 | 8697 |
| 2019-06-22T23:28:46+00:00 | ETH | match | 0 | -7.89488 ETH | -2419.868008 | 8700 |
| 2019-06-22T23:28:46+00:00 | USD | fee | 0.0046533 | -1.9475722 USD | -1.947572157 | 8704 |
| 2019-06-22T23:28:46+00:00 | USD | match | 0.0046533 | 2434.4652 USD | 2434.465197 | 8701 |
| 2019-06-22T23:28:48+00:00 | ETH | match | 0 | 7.28E-06 ETH | -0.0022314 | 8783 |
| 2019-06-22T23:28:48+00:00 | USD | fee | 0.0046533 | 1.80E-06 USD | 1.80E-06 | 8789 |
| 2019-06-22T23:28:48+00:00 | USD | match | 0.0046533 | 0.00224486 USD | 0.002244861 | 8786 |
| 2019-06-22T23:28:48+00:00 | ETH | match | 0 | -2.2256804 ETH | -682.1956566 | 8813 |
| 2019-06-22T23:28:48+00:00 | USD | fee | 0.0046533 | -0.5491199 USD | -0.549119873 | 8815 |
| 2019-06-22T23:28:48+00:00 | USD | match | 0.0046533 | 686.399842 USD | 686.3998415 | 8814 |
| 2019-06-22T23:28:49+00:00 | ETH | match | 0 | -36.38 ETH | -11150.87223 | 9095 |
| 2019-06-22T23:28:49+00:00 | USD | fee | 0.0046533 | -8.9756736 USD | -8.9756736 | 9100 |
| 2019-06-22T23:28:49+00:00 | USD | match | 0.0046533 | 11219.592 USD | 11219.592 | 9097 |
| 2019-06-22T23:28:56+00:00 | ETH | match | 0 | -61.39431 ETH | -18818.03481 | 9289 |
| 2019-06-22T23:28:56+00:00 | USD | fee | 0.0046533 | -15.147204 USD | -15.14720416 | 9295 |
| 2019-06-22T23:28:56+00:00 | USD | match | 0.0046533 | 18934.0052 USD | 18934.0052 | 9291 |
| 2019-06-22T23:28:57+00:00 | ETH | match | 0 | 9.58E-06 ETH | -0.002936376 | 9380 |
| 2019-06-22T23:28:57+00:00 | USD | fee | 0.0046533 | 2.36E-06 USD | 2.36E-06 | 9382 |
| 2019-06-22T23:28:57+00:00 | USD | match | 0.0046533 | 0.00295447 USD | 0.002954472 | 9381 |
| 2019-06-22T23:53:09+00:00 | ETH | match | 0 | -10.10448 ETH | -3097.13474 | 4910 |
| 2019-06-22T23:53:09+00:00 | USD | fee | 0.0046533 | -2.5058301 USD | -2.505830125 | 4917 |
| 2019-06-22T23:53:09+00:00 | USD | match | 0.0046533 | 3132.28766 USD | 3132.287656 | 4912 |
| 2019-06-22T23:53:10+00:00 | ETH | match | 0 | -20.127603 ETH | -6169.332753 | 4937 |
| 2019-06-22T23:53:10+00:00 | USD | fee | 0.0046533 | -4.9914844 USD | -4.991484439 | 4940 |
| 2019-06-22T23:53:10+00:00 | USD | match | 0.0046533 | 6239.35555 USD | 6239.355549 | 4939 |
| 2019-06-22T23:53:10+00:00 | ETH | match | 0 | -16.9643 ETH | -5199.745513 | 4943 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-22T23:53:10+00:00 | USD | fee | 0.0046533 | -4.2070107 USD | -4.207010686 | 4946 |
| 2019-06-22T23:53:10+00:00 | USD | match | 0.0046533 | 5258.76336 USD | 5258.763357 | 4945 |
| 2019-06-22T23:53:12+00:00 | ETH | match | 0 | -2.499 ETH | -765.9711298 | 4969 |
| 2019-06-22T23:53:12+00:00 | USD | fee | 0.0046533 | -0.619732 USD | -0.619732008 | 4973 |
| 2019-06-22T23:53:12+00:00 | USD | match | 0.0046533 | 774.66501 USD | 774.66501 | 4972 |
| 2019-06-22T23:53:21+00:00 | ETH | match | 0 | -0.3087499 ETH | -94.63525493 | 5087 |
| 2019-06-22T23:53:21+00:00 | USD | fee | 0.0046533 | -0.0765675 USD | -0.076567503 | 5089 |
| 2019-06-22T23:53:21+00:00 | USD | match | 0.0046533 | 95.7093784 USD | 95.7093784 | 5088 |
| 2019-06-22T23:53:22+00:00 | ETH | match | 0 | -15.402519 ETH | -4721.042369 | 5106 |
| 2019-06-22T23:53:22+00:00 | USD | fee | 0.0046533 | -3.8197015 USD | -3.819701492 | 5111 |
| 2019-06-22T23:53:22+00:00 | USD | match | 0.0046533 | 4774.62687 USD | 4774.626865 | 5108 |
| 2019-06-22T23:53:27+00:00 | ETH | match | 0 | -33.091629 ETH | -10142.95011 | 5251 |
| 2019-06-22T23:53:27+00:00 | USD | fee | 0.0046533 | -8.2064592 USD | -8.206459217 | 5256 |
| 2019-06-22T23:53:27+00:00 | USD | match | 0.0046533 | 10258.074 USD | 10258.07402 | 5253 |
| 2019-06-22T23:53:33+00:00 | ETH | match | 0 | -10 ETH | -3065.110563 | 5322 |
| 2019-06-22T23:53:33+00:00 | USD | fee | 0.0046533 | -2.47992 USD | -2.47992 | 5324 |
| 2019-06-22T23:53:33+00:00 | USD | match | 0.0046533 | 3099.9 USD | 3099.9 | 5323 |
| 2019-06-22T23:53:46+00:00 | ETH | match | 0 | -9.4885121 ETH | -2908.333873 | 5756 |
| 2019-06-22T23:53:46+00:00 | USD | fee | 0.0046533 | -2.3530751 USD | -2.353075098 | 5758 |
| 2019-06-22T23:53:46+00:00 | USD | match | 0.0046533 | 2941.34387 USD | 2941.343872 | 5757 |
| 2019-06-22T23:53:47+00:00 | ETH | match | 0 | -0.7465449 ETH | -228.8242567 | 5806 |
| 2019-06-22T23:53:47+00:00 | USD | fee | 0.0046533 | -0.1851372 USD | -0.185137155 | 5808 |
| 2019-06-22T23:53:47+00:00 | USD | match | 0.0046533 | 231.421444 USD | 231.4214443 | 5807 |
| 2019-06-22T23:53:53+00:00 | ETH | match | 0 | -22.68493 ETH | -6953.181787 | 5988 |
| 2019-06-22T23:53:53+00:00 | USD | fee | 0.0046533 | -5.6256811 USD | -5.625681104 | 5996 |
| 2019-06-22T23:53:53+00:00 | USD | match | 0.0046533 | 7032.10138 USD | 7032.101379 | 5989 |
| 2019-06-22T23:54:28+00:00 | ETH | match | 0 | -93.581733 ETH | -28683.83589 | 6908 |
| 2019-06-22T23:54:28+00:00 | USD | fee | 0.0046533 | -23.207521 USD | -23.20752117 | 6916 |
| 2019-06-22T23:54:28+00:00 | USD | match | 0.0046533 | 29009.4015 USD | 29009.40147 | 6910 |
| 2019-06-24T00:40:42+00:00 | ETH | match | 0 | 50 ETH | 15350.32923 | 7464 |
| 2019-06-24T00:40:42+00:00 | USD | fee | 0.0046533 | -12.064 USD | -12.064 | 7467 |
| 2019-06-24T00:40:42+00:00 | USD | match | 0.0046533 | -15080 USD | -15080 | 7461 |
| 2019-06-24T00:40:46+00:00 | ETH | match | 0 | 15.79302 ETH | 4848.561129 | 8028 |
| 2019-06-24T00:40:46+00:00 | USD | fee | 0.0046533 | -3.8092764 USD | -3.809276424 | 8031 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-06-24T00:40:46+00:00 | USD | match | 0.0046533 | -4761.5955 USD | -4761.59553 | | 8026 |
| 2019-06-24T00:40:46+00:00 | ETH | match | 0 | 4 ETH | 1228.026338 | | 8040 |
| 2019-06-24T00:40:46+00:00 | USD | fee | 0.0046533 | -0.9648 USD | -0.9648 | | 8041 |
| 2019-06-24T00:40:46+00:00 | USD | match | 0.0046533 | -1206 USD | -1206 | | 8038 |
| 2019-06-24T00:40:49+00:00 | ETH | match | 0 | 0.99647911 ETH | 305.9256481 | | 8355 |
| 2019-06-24T00:40:49+00:00 | USD | fee | 0.0046533 | -0.2403508 USD | -0.240350761 | | 8358 |
| 2019-06-24T00:40:49+00:00 | USD | match | 0.0046533 | -300.43845 USD | -300.4384517 | | 8354 |
| 2019-06-24T00:40:49+00:00 | ETH | match | 0 | 29.176 ETH | 8957.22411 | | 8394 |
| 2019-06-24T00:40:49+00:00 | USD | fee | 0.0046533 | -7.0372512 USD | -7.0372512 | | 8396 |
| 2019-06-24T00:40:49+00:00 | USD | match | 0.0046533 | -8796.564 USD | -8796.564 | | 8393 |
| 2019-06-24T00:40:50+00:00 | ETH | match | 0 | 0.0345 ETH | 10.59172717 | | 8439 |
| 2019-06-24T00:40:50+00:00 | USD | fee | 0.0046533 | -0.0083214 USD | -0.0083214 | | 8442 |
| 2019-06-24T00:40:50+00:00 | USD | match | 0.0046533 | -10.40175 USD | -10.40175 | | 8438 |
| 2019-06-24T00:40:50+00:00 | ETH | match | 0 | 8.90E-07 ETH | 0.000273236 | | 8489 |
| 2019-06-24T00:40:50+00:00 | USD | fee | 0.0046533 | 2.15E-07 USD | 2.15E-07 | | 8492 |
| 2019-06-24T00:40:50+00:00 | USD | match | 0.0046533 | -0.0002683 USD | -0.000268335 | | 8488 |
| 2019-06-24T00:50:27+00:00 | ETH | match | 0 | 35.89526 ETH | 11020.08118 | | 1764 |
| 2019-06-24T00:50:27+00:00 | USD | fee | 0.0046533 | -8.7096259 USD | -8.709625889 | | 1765 |
| 2019-06-24T00:50:27+00:00 | USD | match | 0.0046533 | -10887.032 USD | -10887.03236 | | 1763 |
| 2019-06-24T00:50:27+00:00 | ETH | match | 0 | 0.28 ETH | 85.96184366 | | 1830 |
| 2019-06-24T00:50:27+00:00 | USD | fee | 0.0046533 | -0.0679392 USD | -0.0679392 | | 1835 |
| 2019-06-24T00:50:27+00:00 | USD | match | 0.0046533 | -84.924 USD | -84.924 | | 1829 |
| 2019-06-24T00:51:31+00:00 | ETH | match | 0 | 9.141 ETH | 2806.347189 | | 3920 |
| 2019-06-24T00:51:31+00:00 | USD | fee | 0.0046533 | -2.2179722 USD | -2.21797224 | | 3922 |
| 2019-06-24T00:51:31+00:00 | USD | match | 0.0046533 | -2772.4653 USD | -2772.4653 | | 3919 |
| 2019-06-24T00:52:07+00:00 | ETH | match | 0 | 0.48701971 ETH | 149.5182578 | | 4940 |
| 2019-06-24T00:52:07+00:00 | USD | fee | 0.0046533 | -0.1181705 USD | -0.118170462 | | 4942 |
| 2019-06-24T00:52:07+00:00 | USD | match | 0.0046533 | -147.71308 USD | -147.713078 | | 4939 |
| 2019-06-24T00:53:59+00:00 | ETH | match | 0 | 4.19672028 ETH | 1288.420759 | | 0098 |
| 2019-06-24T00:53:59+00:00 | USD | fee | 0.0046533 | -1.0182922 USD | -1.018292209 | | 0103 |
| 2019-06-24T00:53:59+00:00 | USD | match | 0.0046533 | -1272.8653 USD | -1272.865261 | | 0094 |
| 2019-06-24T00:54:34+00:00 | ETH | match | 0 | 4.73138751 ETH | 1452.567119 | | 1758 |
| 2019-06-24T00:54:34+00:00 | USD | fee | 0.0046533 | -1.1461313 USD | -1.14613131 | | 1760 |
| 2019-06-24T00:54:34+00:00 | USD | match | 0.0046533 | -1432.6641 USD | -1432.664138 | | 1757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-24T00:54:35+00:00 | ETH | match | 0 | 5 ETH | 1535.032923 | 1802 |
| 2019-06-24T00:54:35+00:00 | USD | fee | 0.0046533 | -1.2112 USD | -1.2112 | 1803 |
| 2019-06-24T00:54:35+00:00 | USD | match | 0.0046533 | -1514 USD | -1514 | 1801 |
| 2019-06-24T00:54:35+00:00 | ETH | match | 0 | 3.52079 ETH | 1080.905713 | 1810 |
| 2019-06-24T00:54:35+00:00 | USD | fee | 0.0046533 | -0.8528762 USD | -0.85287617 | 1811 |
| 2019-06-24T00:54:35+00:00 | USD | match | 0.0046533 | -1066.0952 USD | -1066.095212 | 1809 |
| 2019-06-24T00:54:35+00:00 | ETH | match | 0 | 18 ETH | 5526.118521 | 1814 |
| 2019-06-24T00:54:35+00:00 | USD | fee | 0.0046533 | -4.36032 USD | -4.36032 | 1815 |
| 2019-06-24T00:54:35+00:00 | USD | match | 0.0046533 | -5450.4 USD | -5450.4 | 1813 |
| 2019-06-24T00:54:35+00:00 | ETH | match | 0 | 0.74782 ETH | 229.585664 | 1834 |
| 2019-06-24T00:54:35+00:00 | USD | fee | 0.0046533 | -0.1811519 USD | -0.181151917 | 1835 |
| 2019-06-24T00:54:35+00:00 | USD | match | 0.0046533 | -226.4399 USD | -226.439896 | 1833 |
| 2019-06-24T00:54:35+00:00 | ETH | match | 0 | 5.00165162 ETH | 1535.539981 | 1838 |
| 2019-06-24T00:54:35+00:00 | USD | fee | 0.0046533 | -1.2116001 USD | -1.211600088 | 1839 |
| 2019-06-24T00:54:35+00:00 | USD | match | 0.0046533 | -1514.5001 USD | -1514.500111 | 1837 |
| 2019-06-24T00:54:49+00:00 | ETH | match | 0 | 12.968 ETH | 3981.261388 | 2229 |
| 2019-06-24T00:54:49+00:00 | USD | fee | 0.0046533 | -3.1413683 USD | -3.14136832 | 2230 |
| 2019-06-24T00:54:49+00:00 | USD | match | 0.0046533 | -3926.7104 USD | -3926.7104 | 2227 |
| 2019-06-24T00:54:51+00:00 | ETH | match | 0 | 0.03035 ETH | 9.31764984 | 2291 |
| 2019-06-24T00:54:51+00:00 | USD | fee | 0.0046533 | -0.007352 USD | -0.007351984 | 2292 |
| 2019-06-24T00:54:51+00:00 | USD | match | 0.0046533 | -9.18998 USD | -9.18998 | 2290 |
| 2019-06-24T00:54:55+00:00 | ETH | match | 0 | 8.70E-07 ETH | 0.000267096 | 2466 |
| 2019-06-24T00:54:55+00:00 | USD | fee | 0.0046533 | 2.11E-07 USD | 2.11E-07 | 2476 |
| 2019-06-24T00:54:55+00:00 | USD | match | 0.0046533 | -0.0002634 USD | -0.000263436 | 2464 |
| 2019-06-24T00:54:56+00:00 | ETH | match | 0 | 100 ETH | 30700.65845 | 2519 |
| 2019-06-24T00:54:56+00:00 | USD | fee | 0.0046533 | -24.2 USD | -24.2 | 2520 |
| 2019-06-24T00:54:56+00:00 | USD | match | 0.0046533 | -30250 USD | -30250 | 2518 |
| 2019-06-25T23:58:49+00:00 | BTC | match | 2.05E-10 | 2.5 BTC | 28279.09639 | 7607 |
| 2019-06-25T23:58:49+00:00 | USD | fee | 0.0046533 | -23.52 USD | -23.52 | 7611 |
| 2019-06-25T23:58:49+00:00 | USD | match | 0.0046533 | -29400 USD | -29400 | 7599 |
| 2019-06-25T23:58:50+00:00 | BTC | match | 2.05E-10 | 2.49903873 BTC | 28268.22285 | 7852 |
| 2019-06-25T23:58:50+00:00 | USD | fee | 0.0046533 | -23.50096022 USD | -23.50096022 | 7853 |
| 2019-06-25T23:58:50+00:00 | USD | match | 0.0046533 | -29376.2 USD | -29376.20027 | 7851 |
| 2019-06-25T23:58:50+00:00 | BTC | match | 2.05E-10 | 0.50096127 BTC | 5666.692817 | 7934 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-06-25T23:58:50+00:00 | USD | fee | 0.0046533 | -4.7110398 USD | -4.711039783 | | 7939 |
| 2019-06-25T23:58:50+00:00 | USD | match | 0.0046533 | -5888.7997 USD | -5888.799729 | | 7933 |
| 2019-06-25T23:58:54+00:00 | BTC | match | 2.05E-10 | 2 BTC | 22623.27711 | | 8438 |
| 2019-06-25T23:58:54+00:00 | USD | fee | 0.0046533 | -18.8 USD | -18.8 | | 8450 |
| 2019-06-25T23:58:54+00:00 | USD | match | 0.0046533 | -23500 USD | -23500 | | 8434 |
| 2019-06-25T23:59:01+00:00 | BTC | match | 2.05E-10 | 5 BTC | 56558.19278 | | 0122 |
| 2019-06-25T23:59:01+00:00 | USD | fee | 0.0046533 | -46.9 USD | -46.9 | | 0156 |
| 2019-06-25T23:59:01+00:00 | USD | match | 0.0046533 | -58625 USD | -58625 | | 0118 |
| 2019-06-26T05:08:21+00:00 | BTC | match | 2.05E-10 | -0.934 BTC | -11804.89723 | | 6629 |
| 2019-06-26T05:08:21+00:00 | USD | fee | 0.0046533 | -9.4804736 USD | -9.4804736 | | 6633 |
| 2019-06-26T05:08:21+00:00 | USD | match | 0.0046533 | 11850.592 USD | 11850.592 | | 6631 |
| 2019-06-26T05:08:21+00:00 | BTC | match | 2.05E-10 | -0.0541289 BTC | -684.1398009 | | 6654 |
| 2019-06-26T05:08:21+00:00 | USD | fee | 0.0046533 | -0.5494304 USD | -0.549430393 | | 6657 |
| 2019-06-26T05:08:21+00:00 | USD | match | 0.0046533 | 686.787991 USD | 686.7879907 | | 6655 |
| 2019-06-26T05:08:21+00:00 | BTC | match | 2.05E-10 | -1.511 BTC | -19097.64424 | | 6662 |
| 2019-06-26T05:08:21+00:00 | USD | fee | 0.0046533 | -15.337254 USD | -15.3372544 | | 6666 |
| 2019-06-26T05:08:21+00:00 | USD | match | 0.0046533 | 19171.568 USD | 19171.568 | | 6663 |
| 2019-06-26T05:08:21+00:00 | BTC | match | 2.05E-10 | -0.0008711 BTC | -11.00939377 | | 6682 |
| 2019-06-26T05:08:21+00:00 | USD | fee | 0.0046533 | -0.0088416 USD | -0.008841607 | | 6684 |
| 2019-06-26T05:08:21+00:00 | USD | match | 0.0046533 | 11.0520093 USD | 11.05200928 | | 6683 |
| 2019-06-26T05:08:21+00:00 | BTC | match | 2.05E-10 | -1.7334647 BTC | -21909.39242 | | 6696 |
| 2019-06-26T05:08:21+00:00 | USD | fee | 0.0046533 | -17.610614 USD | -17.61061448 | | 6698 |
| 2019-06-26T05:08:21+00:00 | USD | match | 0.0046533 | 22013.2681 USD | 22013.2681 | | 6697 |
| 2019-06-26T05:08:22+00:00 | BTC | match | 2.05E-10 | -0.2676139 BTC | -3382.392745 | | 6887 |
| 2019-06-26T05:08:22+00:00 | USD | fee | 0.0046533 | -2.7187433 USD | -2.718743336 | | 6889 |
| 2019-06-26T05:08:22+00:00 | USD | match | 0.0046533 | 3398.42917 USD | 3398.42917 | | 6888 |
| 2019-06-26T05:08:24+00:00 | BTC | match | 2.05E-10 | -0.0226243 BTC | -285.949874 | | 7199 |
| 2019-06-26T05:08:24+00:00 | USD | fee | 0.0046533 | -0.2298445 USD | -0.229844484 | | 7209 |
| 2019-06-26T05:08:24+00:00 | USD | match | 0.0046533 | 287.305605 USD | 287.3056047 | | 7200 |
| 2019-06-26T05:08:25+00:00 | BTC | match | 2.05E-10 | -0.042414 BTC | -536.0734016 | | 7366 |
| 2019-06-26T05:08:25+00:00 | USD | fee | 0.0046533 | -0.430892 USD | -0.430892004 | | 7370 |
| 2019-06-26T05:08:25+00:00 | USD | match | 0.0046533 | 538.615005 USD | 538.615005 | | 7367 |
| 2019-06-26T05:08:25+00:00 | BTC | match | 2.05E-10 | -0.3091821 BTC | -3907.77589 | | 7412 |
| 2019-06-26T05:08:25+00:00 | USD | fee | 0.0046533 | -3.1410426 USD | -3.141042587 | | 7414 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-06-26T05:08:25+00:00 | USD | match | 0.0046533 | 3926.30323 USD | 3926.303234 | ███ | 7413 |
| 2019-06-26T05:08:25+00:00 | BTC | match | 2.05E-10 | -0.1247011 BTC | -1576.106334 | ███ | 7420 |
| 2019-06-26T05:08:25+00:00 | USD | fee | 0.0046533 | -1.2668631 USD | -1.26686311 | ███ | 7422 |
| 2019-06-26T05:08:25+00:00 | USD | match | 0.0046533 | 1583.57889 USD | 1583.578888 | ███ | 7421 |
| 2019-06-26T05:08:28+00:00 | BTC | match | 2.05E-10 | -0.0313836 BTC | -396.6594612 | ███ | 7755 |
| 2019-06-26T05:08:28+00:00 | USD | fee | 0.0046533 | -0.3189827 USD | -0.318982707 | ███ | 7781 |
| 2019-06-26T05:08:28+00:00 | USD | match | 0.0046533 | 398.728384 USD | 398.7283839 | ███ | 7756 |
| 2019-06-26T05:08:29+00:00 | BTC | match | 2.05E-10 | -0.0505955 BTC | -639.4800041 | ███ | 7975 |
| 2019-06-26T05:08:29+00:00 | USD | fee | 0.0046533 | -0.5142524 USD | -0.514252357 | ███ | 7977 |
| 2019-06-26T05:08:29+00:00 | USD | match | 0.0046533 | 642.815446 USD | 642.8154464 | ███ | 7976 |
| 2019-06-26T05:08:29+00:00 | BTC | match | 2.05E-10 | -0.0224783 BTC | -284.1052008 | ███ | 7987 |
| 2019-06-26T05:08:29+00:00 | USD | fee | 0.0046533 | -0.2284696 USD | -0.228469644 | ███ | 7996 |
| 2019-06-26T05:08:29+00:00 | USD | match | 0.0046533 | 285.587056 USD | 285.5870556 | ███ | 7989 |
| 2019-06-26T05:08:29+00:00 | BTC | match | 2.05E-10 | -0.0772044 BTC | -975.7922998 | ███ | 8027 |
| 2019-06-26T05:08:29+00:00 | USD | fee | 0.0046533 | -0.7847055 USD | -0.784705522 | ███ | 8032 |
| 2019-06-26T05:08:29+00:00 | USD | match | 0.0046533 | 980.881902 USD | 980.881902 | ███ | 8029 |
| 2019-06-26T05:08:29+00:00 | BTC | match | 2.05E-10 | -0.0076037 BTC | -96.10311226 | ███ | 8067 |
| 2019-06-26T05:08:29+00:00 | USD | fee | 0.0046533 | -0.0772835 USD | -0.077283499 | ███ | 8069 |
| 2019-06-26T05:08:29+00:00 | USD | match | 0.0046533 | 96.6043733 USD | 96.60437325 | ███ | 8068 |
| 2019-06-26T05:08:29+00:00 | BTC | match | 2.05E-10 | -0.0769254 BTC | -972.2653656 | ███ | 8157 |
| 2019-06-26T05:08:29+00:00 | USD | fee | 0.0046533 | -0.7818693 USD | -0.781869257 | ███ | 8161 |
| 2019-06-26T05:08:29+00:00 | USD | match | 0.0046533 | 977.336572 USD | 977.3365718 | ███ | 8160 |
| 2019-06-26T05:08:29+00:00 | BTC | match | 2.05E-10 | -0.0037618 BTC | -47.5456771 | ███ | 8187 |
| 2019-06-26T05:08:29+00:00 | USD | fee | 0.0046533 | -0.0382349 USD | -0.038234935 | ███ | 8191 |
| 2019-06-26T05:08:29+00:00 | USD | match | 0.0046533 | 47.793669 USD | 47.793669 | ███ | 8188 |
| 2019-06-26T05:08:30+00:00 | BTC | match | 2.05E-10 | -0.0046346 BTC | -58.57718926 | ███ | 8235 |
| 2019-06-26T05:08:30+00:00 | USD | fee | 0.0046533 | -0.0471062 USD | -0.047106176 | ███ | 8238 |
| 2019-06-26T05:08:30+00:00 | USD | match | 0.0046533 | 58.8827201 USD | 58.88272005 | ███ | 8236 |
| 2019-06-26T05:08:30+00:00 | BTC | match | 2.05E-10 | -0.0772052 BTC | -975.8022847 | ███ | 8256 |
| 2019-06-26T05:08:30+00:00 | USD | fee | 0.0046533 | -0.7847136 USD | -0.784713551 | ███ | 8261 |
| 2019-06-26T05:08:30+00:00 | USD | match | 0.0046533 | 980.891939 USD | 980.891939 | ███ | 8258 |
| 2019-06-26T05:08:30+00:00 | BTC | match | 2.05E-10 | -1.2371212 BTC | -15636.06907 | ███ | 8299 |
| 2019-06-26T05:08:30+00:00 | USD | fee | 0.0046533 | -12.5741 USD | -12.57409978 | ███ | 8304 |
| 2019-06-26T05:08:30+00:00 | USD | match | 0.0046533 | 15717.6247 USD | 15717.62472 | ███ | 8301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-26T05:08:31+00:00 | BTC | match | 2.05E-10 | -0.0030121 BTC | -38.06978245 | 8427 |
| 2019-06-26T05:08:31+00:00 | USD | fee | 0.0046533 | -0.0306147 USD | -0.030614679 | 8431 |
| 2019-06-26T05:08:31+00:00 | USD | match | 0.0046533 | 38.2683494 USD | 38.26834935 | 8429 |
| 2019-06-26T05:08:31+00:00 | BTC | match | 2.05E-10 | -0.0014508 BTC | -18.33702463 | 8454 |
| 2019-06-26T05:08:31+00:00 | USD | fee | 0.0046533 | -0.0147461 USD | -0.014746134 | 8456 |
| 2019-06-26T05:08:31+00:00 | USD | match | 0.0046533 | 18.4326681 USD | 18.4326681 | 8455 |
| 2019-06-26T05:08:32+00:00 | BTC | match | 2.05E-10 | -0.9066236 BTC | -11458.88419 | 8474 |
| 2019-06-26T05:08:32+00:00 | USD | fee | 0.0046533 | -9.2149218 USD | -9.214921762 | 8477 |
| 2019-06-26T05:08:32+00:00 | USD | match | 0.0046533 | 11518.6522 USD | 11518.6522 | 8475 |
| 2019-06-26T05:08:32+00:00 | BTC | match | 2.05E-10 | -0.2992942 BTC | -3782.80222 | 8555 |
| 2019-06-26T05:08:32+00:00 | USD | fee | 0.0046533 | -3.042984 USD | -3.04298399 | 8562 |
| 2019-06-26T05:08:32+00:00 | USD | match | 0.0046533 | 3803.72999 USD | 3803.729988 | 8557 |
| 2019-06-26T05:08:32+00:00 | BTC | match | 2.05E-10 | -1 BTC | -12639.07627 | 8590 |
| 2019-06-26T05:08:32+00:00 | USD | fee | 0.0046533 | -10.1672 USD | -10.1672 | 8593 |
| 2019-06-26T05:08:32+00:00 | USD | match | 0.0046533 | 12709 USD | 12709 | 8591 |
| 2019-06-26T05:08:32+00:00 | BTC | match | 2.05E-10 | -1 BTC | -12639.07627 | 8604 |
| 2019-06-26T05:08:32+00:00 | USD | fee | 0.0046533 | -10.1672 USD | -10.1672 | 8606 |
| 2019-06-26T05:08:32+00:00 | USD | match | 0.0046533 | 12709 USD | 12709 | 8605 |
| 2019-06-26T05:08:32+00:00 | BTC | match | 2.05E-10 | -0.2007058 BTC | -2536.735914 | 8616 |
| 2019-06-26T05:08:32+00:00 | USD | fee | 0.0046533 | -2.040616 USD | -2.04061601 | 8618 |
| 2019-06-26T05:08:32+00:00 | USD | match | 0.0046533 | 2550.77001 USD | 2550.770012 | 8617 |
| 2019-06-26T05:09:56+00:00 | BTC | match | 2.05E-10 | -1.1043176 BTC | -13957.55386 | 9159 |
| 2019-06-26T05:09:56+00:00 | USD | fee | 0.0046533 | -11.264039 USD | -11.26403911 | 9165 |
| 2019-06-26T05:09:56+00:00 | USD | match | 0.0046533 | 14080.0489 USD | 14080.04889 | 9161 |
| 2019-06-26T05:09:56+00:00 | BTC | match | 2.05E-10 | -0.007573 BTC | -95.71610375 | 9179 |
| 2019-06-26T05:09:56+00:00 | USD | fee | 0.0046533 | -0.0772449 USD | -0.077244906 | 9181 |
| 2019-06-26T05:09:56+00:00 | USD | match | 0.0046533 | 96.5561325 USD | 96.5561325 | 9180 |
| 2019-06-26T05:09:56+00:00 | BTC | match | 2.05E-10 | -0.9068234 BTC | -11461.41011 | 9193 |
| 2019-06-26T05:09:56+00:00 | USD | fee | 0.0046533 | -9.2495987 USD | -9.24959868 | 9196 |
| 2019-06-26T05:09:56+00:00 | USD | match | 0.0046533 | 11561.9984 USD | 11561.99835 | 9194 |
| 2019-06-26T05:13:25+00:00 | BTC | match | 2.05E-10 | -0.481286 BTC | -6083.010587 | 2401 |
| 2019-06-26T05:13:25+00:00 | USD | fee | 0.0046533 | -4.9091173 USD | -4.909117302 | 2421 |
| 2019-06-26T05:13:25+00:00 | USD | match | 0.0046533 | 6136.39663 USD | 6136.396628 | 2402 |
| 2019-06-26T05:16:08+00:00 | ETH | match | 0 | -1.7894166 ETH | -599.6358373 | 5775 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-06-26T05:16:08+00:00 | USD | fee | 0.0046533 | -0.4793919 USD | -0.479391867 | | 5781 |
| 2019-06-26T05:16:08+00:00 | USD | match | 0.0046533 | 599.239834 USD | 599.2398344 | | 5777 |
| 2019-06-26T05:16:22+00:00 | ETH | match | 0 | -28.017423 ETH | -9388.6751 | | 7877 |
| 2019-06-26T05:16:22+00:00 | USD | fee | 0.0046533 | -7.5059798 USD | -7.505979812 | | 7893 |
| 2019-06-26T05:16:22+00:00 | USD | match | 0.0046533 | 9382.47477 USD | 9382.474765 | | 7878 |
| 2019-06-26T05:16:23+00:00 | ETH | match | 0 | -2.759 ETH | -924.5444945 | | 8124 |
| 2019-06-26T05:16:23+00:00 | USD | fee | 0.0046533 | -0.7391471 USD | -0.739147136 | | 8126 |
| 2019-06-26T05:16:23+00:00 | USD | match | 0.0046533 | 923.93392 USD | 923.93392 | | 8125 |
| 2019-06-26T05:16:23+00:00 | ETH | match | 0 | -2 ETH | -670.2026056 | | 8266 |
| 2019-06-26T05:16:23+00:00 | USD | fee | 0.0046533 | -0.535808 USD | -0.535808 | | 8268 |
| 2019-06-26T05:16:23+00:00 | USD | match | 0.0046533 | 669.76 USD | 669.76 | | 8267 |
| 2019-06-26T05:16:24+00:00 | ETH | match | 0 | -0.543 ETH | -181.9600074 | | 8370 |
| 2019-06-26T05:16:24+00:00 | USD | fee | 0.0046533 | -0.1454719 USD | -0.145471872 | | 8372 |
| 2019-06-26T05:16:24+00:00 | USD | match | 0.0046533 | 181.83984 USD | 181.83984 | | 8371 |
| 2019-06-26T05:16:24+00:00 | ETH | match | 0 | -0.0119174 ETH | -3.993522862 | | 8410 |
| 2019-06-26T05:16:24+00:00 | USD | fee | 0.0046533 | -0.0031927 USD | -0.003192708 | | 8413 |
| 2019-06-26T05:16:24+00:00 | USD | match | 0.0046533 | 3.99088552 USD | 3.990885517 | | 8411 |
| 2019-06-26T05:16:27+00:00 | ETH | match | 0 | -64.879243 ETH | -21741.11871 | | 9061 |
| 2019-06-26T05:16:27+00:00 | USD | fee | 0.0046533 | -17.381409 USD | -17.3814086 | | 9111 |
| 2019-06-26T05:16:27+00:00 | USD | match | 0.0046533 | 21726.7608 USD | 21726.76076 | | 9063 |
| 2019-06-26T05:22:29+00:00 | ETH | match | 0 | -10.750885 ETH | -3602.635459 | | 8140 |
| 2019-06-26T05:22:29+00:00 | USD | fee | 0.0046533 | -2.8511346 USD | -2.851134614 | | 8142 |
| 2019-06-26T05:22:29+00:00 | USD | match | 0.0046533 | 3563.91827 USD | 3563.918268 | | 8141 |
| 2019-06-26T05:22:31+00:00 | ETH | match | 0 | -0.7258147 ETH | -243.2214415 | | 8564 |
| 2019-06-26T05:22:31+00:00 | USD | fee | 0.0046533 | -0.1924861 USD | -0.19248605 | | 8569 |
| 2019-06-26T05:22:31+00:00 | USD | match | 0.0046533 | 240.607563 USD | 240.6075631 | | 8566 |
| 2019-06-26T05:22:32+00:00 | ETH | match | 0 | -0.4164814 ETH | -139.563453 | | 8762 |
| 2019-06-26T05:22:32+00:00 | USD | fee | 0.0046533 | -0.1104509 USD | -0.110450862 | | 8764 |
| 2019-06-26T05:22:32+00:00 | USD | match | 0.0046533 | 138.063578 USD | 138.0635775 | | 8763 |
| 2019-06-26T05:22:34+00:00 | ETH | match | 0 | -0.1441843 ETH | -48.31635013 | | 8885 |
| 2019-06-26T05:22:34+00:00 | USD | fee | 0.0046533 | -0.0382377 USD | -0.038237679 | | 8889 |
| 2019-06-26T05:22:34+00:00 | USD | match | 0.0046533 | 47.7970988 USD | 47.79709877 | | 8886 |
| 2019-06-26T05:22:34+00:00 | ETH | match | 0 | -1.619 ETH | -542.5290093 | | 8945 |
| 2019-06-26T05:22:34+00:00 | USD | fee | 0.0046533 | -0.4293588 USD | -0.4293588 | | 8947 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-26T05:22:34+00:00 | USD | match | 0.0046533 | 536.6985 USD | 536.6985 | 8946 |
| 2019-06-26T05:22:34+00:00 | ETH | match | 0 | -0.8 ETH | -268.0810423 | 8957 |
| 2019-06-26T05:22:34+00:00 | USD | fee | 0.0046533 | -0.21216 USD | -0.21216 | 8959 |
| 2019-06-26T05:22:34+00:00 | USD | match | 0.0046533 | 265.2 USD | 265.2 | 8958 |
| 2019-06-26T05:22:34+00:00 | ETH | match | 0 | -6.903 ETH | -2313.204293 | 8965 |
| 2019-06-26T05:22:34+00:00 | USD | fee | 0.0046533 | -1.8306756 USD | -1.8306756 | 8967 |
| 2019-06-26T05:22:34+00:00 | USD | match | 0.0046533 | 2288.3445 USD | 2288.3445 | 8966 |
| 2019-06-26T05:22:34+00:00 | ETH | match | 0 | -40.1 ETH | -13437.56224 | 8975 |
| 2019-06-26T05:22:34+00:00 | USD | fee | 0.0046533 | -10.63452 USD | -10.63452 | 8979 |
| 2019-06-26T05:22:34+00:00 | USD | match | 0.0046533 | 13293.15 USD | 13293.15 | 8976 |
| 2019-06-26T05:22:34+00:00 | ETH | match | 0 | -0.3097 ETH | -103.7808735 | 8985 |
| 2019-06-26T05:22:34+00:00 | USD | fee | 0.0046533 | -0.0821324 USD | -0.08213244 | 8987 |
| 2019-06-26T05:22:34+00:00 | USD | match | 0.0046533 | 102.66555 USD | 102.66555 | 8986 |
| 2019-06-26T05:22:34+00:00 | ETH | match | 0 | -0.0904977 ETH | -30.32590722 | 8995 |
| 2019-06-26T05:22:34+00:00 | USD | fee | 0.0046533 | -0.024 USD | -0.023999998 | 8997 |
| 2019-06-26T05:22:34+00:00 | USD | match | 0.0046533 | 29.9999975 USD | 29.9999975 | 8996 |
| 2019-06-26T05:22:35+00:00 | ETH | match | 0 | -3.8596 ETH | -1293.356988 | 9051 |
| 2019-06-26T05:22:35+00:00 | USD | fee | 0.0046533 | -1.0235659 USD | -1.02356592 | 9053 |
| 2019-06-26T05:22:35+00:00 | USD | match | 0.0046533 | 1279.4574 USD | 1279.4574 | 9052 |
| 2019-06-26T05:22:35+00:00 | ETH | match | 0 | -1.1424 ETH | -382.8197283 | 9059 |
| 2019-06-26T05:22:35+00:00 | USD | fee | 0.0046533 | -0.3029645 USD | -0.30296448 | 9061 |
| 2019-06-26T05:22:35+00:00 | USD | match | 0.0046533 | 378.7056 USD | 378.7056 | 9060 |
| 2019-06-26T05:22:35+00:00 | ETH | match | 0 | -6 ETH | -2010.607817 | 9063 |
| 2019-06-26T05:22:35+00:00 | USD | fee | 0.0046533 | -1.5912 USD | -1.5912 | 9065 |
| 2019-06-26T05:22:35+00:00 | USD | match | 0.0046533 | 1989 USD | 1989 | 9064 |
| 2019-06-26T05:22:35+00:00 | ETH | match | 0 | -0.5 ETH | -167.5506514 | 9067 |
| 2019-06-26T05:22:35+00:00 | USD | fee | 0.0046533 | -0.1326 USD | -0.1326 | 9069 |
| 2019-06-26T05:22:35+00:00 | USD | match | 0.0046533 | 165.75 USD | 165.75 | 9068 |
| 2019-06-26T05:22:35+00:00 | ETH | match | 0 | -1.1527 ETH | -386.2712718 | 9083 |
| 2019-06-26T05:22:35+00:00 | USD | fee | 0.0046533 | -0.305696 USD | -0.30569604 | 9085 |
| 2019-06-26T05:22:35+00:00 | USD | match | 0.0046533 | 382.12005 USD | 382.12005 | 9084 |
| 2019-06-26T05:22:35+00:00 | ETH | match | 0 | -2.982 ETH | -999.272085 | 9097 |
| 2019-06-26T05:22:35+00:00 | USD | fee | 0.0046533 | -0.7908264 USD | -0.7908264 | 9099 |
| 2019-06-26T05:22:35+00:00 | USD | match | 0.0046533 | 988.533 USD | 988.533 | 9098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-26T05:22:35+00:00 | ETH | match | 0 | -0.4709 ETH | -157.7992035 | 9105 |
| 2019-06-26T05:22:35+00:00 | USD | fee | 0.0046533 | -0.1248827 USD | -0.12488268 | 9109 |
| 2019-06-26T05:22:35+00:00 | USD | match | 0.0046533 | 156.10335 USD | 156.10335 | 9106 |
| 2019-06-26T05:22:35+00:00 | ETH | match | 0 | -7.1109 ETH | -2382.871854 | 9113 |
| 2019-06-26T05:22:35+00:00 | USD | fee | 0.0046533 | -1.8858107 USD | -1.88581068 | 9115 |
| 2019-06-26T05:22:35+00:00 | USD | match | 0.0046533 | 2357.26335 USD | 2357.26335 | 9114 |
| 2019-06-26T05:22:35+00:00 | ETH | match | 0 | -0.922 ETH | -308.9634012 | 9121 |
| 2019-06-26T05:22:35+00:00 | USD | fee | 0.0046533 | -0.2445144 USD | -0.2445144 | 9123 |
| 2019-06-26T05:22:35+00:00 | USD | match | 0.0046533 | 305.643 USD | 305.643 | 9122 |
| 2019-06-26T05:22:35+00:00 | ETH | match | 0 | -0.623 ETH | -208.7681117 | 9131 |
| 2019-06-26T05:22:35+00:00 | USD | fee | 0.0046533 | -0.1652196 USD | -0.1652196 | 9137 |
| 2019-06-26T05:22:35+00:00 | USD | match | 0.0046533 | 206.5245 USD | 206.5245 | 9132 |
| 2019-06-26T05:22:35+00:00 | ETH | match | 0 | -0.7194 ETH | -241.0718772 | 9144 |
| 2019-06-26T05:22:35+00:00 | USD | fee | 0.0046533 | -0.1907849 USD | -0.19078488 | 9147 |
| 2019-06-26T05:22:35+00:00 | USD | match | 0.0046533 | 238.4811 USD | 238.4811 | 9145 |
| 2019-06-26T05:22:35+00:00 | ETH | match | 0 | -0.658 ETH | -220.4966573 | 9155 |
| 2019-06-26T05:22:35+00:00 | USD | fee | 0.0046533 | -0.1745016 USD | -0.1745016 | 9163 |
| 2019-06-26T05:22:35+00:00 | USD | match | 0.0046533 | 218.127 USD | 218.127 | 9156 |
| 2019-06-26T05:22:35+00:00 | ETH | match | 0 | -1.8589 ETH | -622.9198118 | 9173 |
| 2019-06-26T05:22:35+00:00 | USD | fee | 0.0046533 | -0.4929803 USD | -0.49298028 | 9179 |
| 2019-06-26T05:22:35+00:00 | USD | match | 0.0046533 | 616.22535 USD | 616.22535 | 9174 |
| 2019-06-26T05:22:35+00:00 | ETH | match | 0 | -0.7507 ETH | -251.560548 | 9184 |
| 2019-06-26T05:22:35+00:00 | USD | fee | 0.0046533 | -0.1990856 USD | -0.19908564 | 9187 |
| 2019-06-26T05:22:35+00:00 | USD | match | 0.0046533 | 248.85705 USD | 248.85705 | 9186 |
| 2019-06-26T05:22:35+00:00 | ETH | match | 0 | -7 ETH | -2345.70912 | 9230 |
| 2019-06-26T05:22:35+00:00 | USD | fee | 0.0046533 | -1.8564 USD | -1.8564 | 9233 |
| 2019-06-26T05:22:35+00:00 | USD | match | 0.0046533 | 2320.5 USD | 2320.5 | 9231 |
| 2019-06-26T05:22:35+00:00 | ETH | match | 0 | -0.652 ETH | -218.4860494 | 9307 |
| 2019-06-26T05:22:35+00:00 | USD | fee | 0.0046533 | -0.1729104 USD | -0.1729104 | 9309 |
| 2019-06-26T05:22:35+00:00 | USD | match | 0.0046533 | 216.138 USD | 216.138 | 9308 |
| 2019-06-26T05:22:36+00:00 | ETH | match | 0 | -1.7379372 ETH | -582.3850333 | 9356 |
| 2019-06-26T05:22:36+00:00 | USD | fee | 0.0046533 | -0.460901 USD | -0.460900956 | 9363 |
| 2019-06-26T05:22:36+00:00 | USD | match | 0.0046533 | 576.126195 USD | 576.1261951 | 9358 |
| 2019-06-26T05:22:41+00:00 | ETH | match | 0 | -2.3416792 ETH | -784.6997406 | 0289 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-26T05:22:41+00:00 | USD | fee | 0.0046533 | -0.62195 USD | -0.621949988 | 0295 |
| 2019-06-26T05:22:41+00:00 | USD | match | 0.0046533 | 777.437484 USD | 777.4374844 | 0290 |
| 2019-06-26T05:22:41+00:00 | ETH | match | 0 | -1.348055 ETH | -451.7349868 | 0319 |
| 2019-06-26T05:22:41+00:00 | USD | fee | 0.0046533 | -0.3580434 USD | -0.358043408 | 0321 |
| 2019-06-26T05:22:41+00:00 | USD | match | 0.0046533 | 447.55426 USD | 447.55426 | 0320 |
| 2019-06-26T05:22:51+00:00 | ETH | match | 0 | -96.310266 ETH | -32273.69555 | 1827 |
| 2019-06-26T05:22:51+00:00 | USD | fee | 0.0046533 | -25.580007 USD | -25.5800066 | 1865 |
| 2019-06-26T05:22:51+00:00 | USD | match | 0.0046533 | 31975.0083 USD | 31975.00826 | 1832 |
| 2019-06-26T19:03:31+00:00 | ETH | match | 0 | 49.427 ETH | 16563.05209 | 7824 |
| 2019-06-26T19:03:31+00:00 | USD | fee | 0.0046533 | -13.958185 USD | -13.9581848 | 7829 |
| 2019-06-26T19:03:31+00:00 | USD | match | 0.0046533 | -17447.731 USD | -17447.731 | 7823 |
| 2019-06-26T19:03:31+00:00 | ETH | match | 0 | 50.573 ETH | 16947.07819 | 7862 |
| 2019-06-26T19:03:31+00:00 | USD | fee | 0.0046533 | -14.281815 USD | -14.2818152 | 7865 |
| 2019-06-26T19:03:31+00:00 | USD | match | 0.0046533 | -17852.269 USD | -17852.269 | 7859 |
| 2019-06-26T19:04:45+00:00 | ETH | match | 0 | 100 ETH | 33510.13028 | 9995 |
| 2019-06-26T19:04:45+00:00 | USD | fee | 0.0046533 | -28.16 USD | -28.16 | 0013 |
| 2019-06-26T19:04:45+00:00 | USD | match | 0.0046533 | -35200 USD | -35200 | 9994 |
| 2019-06-26T19:08:21+00:00 | ETH | match | 0 | 41.2280752 ETH | 13815.5817 | 7016 |
| 2019-06-26T19:08:21+00:00 | USD | fee | 0.0046533 | -11.560352 USD | -11.56035227 | 7089 |
| 2019-06-26T19:08:21+00:00 | USD | match | 0.0046533 | -14450.44 USD | -14450.44034 | 7012 |
| 2019-06-26T19:08:21+00:00 | ETH | match | 0 | 8.77834811 ETH | 2941.635888 | 7106 |
| 2019-06-26T19:08:21+00:00 | USD | fee | 0.0046533 | -2.4614488 USD | -2.46144881 | 7115 |
| 2019-06-26T19:08:21+00:00 | USD | match | 0.0046533 | -3076.811 USD | -3076.811013 | 7102 |
| 2019-06-26T19:08:29+00:00 | ETH | match | 0 | 24.99357 ETH | 8375.377869 | 9363 |
| 2019-06-26T19:08:29+00:00 | USD | fee | 0.0046533 | -7.008197 USD | -7.008197028 | 9365 |
| 2019-06-26T19:08:29+00:00 | USD | match | 0.0046533 | -8760.2463 USD | -8760.246285 | 9362 |
| 2019-06-26T19:08:30+00:00 | ETH | match | 0 | 6.74E-06 ETH | 0.002258583 | 9553 |
| 2019-06-26T19:08:30+00:00 | USD | fee | 0.0046533 | 1.89E-06 USD | 1.89E-06 | 9558 |
| 2019-06-26T19:08:30+00:00 | USD | match | 0.0046533 | -0.0023624 USD | -0.00236237 | 9552 |
| 2019-06-26T19:10:45+00:00 | ETH | match | 0 | 100 ETH | 33510.13028 | 1983 |
| 2019-06-26T19:10:45+00:00 | USD | fee | 0.0046533 | -27.6 USD | -27.6 | 2355 |
| 2019-06-26T19:10:45+00:00 | USD | match | 0.0046533 | -34500 USD | -34500 | 1978 |
| 2019-06-27T06:46:42+00:00 | ETH | match | 0 | 45.3064232 ETH | 14069.23331 | 0209 |
| 2019-06-27T06:46:42+00:00 | USD | fee | 0.0046533 | -11.652812 USD | -11.65281204 | 0212 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-06-27T06:46:42+00:00 | USD | match | 0.0046533 | -14566.015 USD | -14566.01505 | | 0208 |
| 2019-06-27T06:46:42+00:00 | ETH | match | 0 | 4.69357682 ETH | 1457.520208 | | 0233 |
| 2019-06-27T06:46:42+00:00 | USD | fee | 0.0046533 | -1.207188 USD | -1.207187958 | | 0238 |
| 2019-06-27T06:46:42+00:00 | USD | match | 0.0046533 | -1508.9849 USD | -1508.984948 | | 0230 |
| 2019-06-27T06:49:22+00:00 | ETH | match | 0 | 16 ETH | 4968.561127 | | 4529 |
| 2019-06-27T06:49:22+00:00 | USD | fee | 0.0046533 | -4.1024 USD | -4.1024 | | 4531 |
| 2019-06-27T06:49:22+00:00 | USD | match | 0.0046533 | -5128 USD | -5128 | | 4528 |
| 2019-06-27T06:49:22+00:00 | ETH | match | 0 | 2 ETH | 621.0701408 | | 4538 |
| 2019-06-27T06:49:22+00:00 | USD | fee | 0.0046533 | -0.5128 USD | -0.5128 | | 4540 |
| 2019-06-27T06:49:22+00:00 | USD | match | 0.0046533 | -641 USD | -641 | | 4536 |
| 2019-06-27T06:49:22+00:00 | ETH | match | 0 | 2 ETH | 621.0701408 | | 4545 |
| 2019-06-27T06:49:22+00:00 | USD | fee | 0.0046533 | -0.5128 USD | -0.5128 | | 4546 |
| 2019-06-27T06:49:22+00:00 | USD | match | 0.0046533 | -641 USD | -641 | | 4544 |
| 2019-06-27T06:49:22+00:00 | ETH | match | 0 | 16.02972 ETH | 4977.790229 | | 4549 |
| 2019-06-27T06:49:22+00:00 | USD | fee | 0.0046533 | -4.1100202 USD | -4.110020208 | | 4550 |
| 2019-06-27T06:49:22+00:00 | USD | match | 0.0046533 | -5137.5253 USD | -5137.52526 | | 4548 |
| 2019-06-27T06:49:22+00:00 | ETH | match | 0 | 1 ETH | 310.5350704 | | 4561 |
| 2019-06-27T06:49:22+00:00 | USD | fee | 0.0046533 | -0.2564 USD | -0.2564 | | 4562 |
| 2019-06-27T06:49:22+00:00 | USD | match | 0.0046533 | -320.5 USD | -320.5 | | 4560 |
| 2019-06-27T06:49:22+00:00 | ETH | match | 0 | 12.97028 ETH | 4027.726813 | | 4569 |
| 2019-06-27T06:49:22+00:00 | USD | fee | 0.0046533 | -3.3255798 USD | -3.325579792 | | 4570 |
| 2019-06-27T06:49:22+00:00 | USD | match | 0.0046533 | -4156.9747 USD | -4156.97474 | | 4568 |
| 2019-06-27T06:51:27+00:00 | ETH | match | 0 | 18.7999903 ETH | 5838.056315 | | 3816 |
| 2019-06-27T06:51:27+00:00 | USD | fee | 0.0046533 | -4.7977575 USD | -4.797757527 | | 3817 |
| 2019-06-27T06:51:27+00:00 | USD | match | 0.0046533 | -5997.1969 USD | -5997.196909 | | 3814 |
| 2019-06-27T06:51:27+00:00 | ETH | match | 0 | 14.801 ETH | 4596.229577 | | 3829 |
| 2019-06-27T06:51:27+00:00 | USD | fee | 0.0046533 | -3.7772152 USD | -3.7772152 | | 3831 |
| 2019-06-27T06:51:27+00:00 | USD | match | 0.0046533 | -4721.519 USD | -4721.519 | | 3827 |
| 2019-06-27T06:51:27+00:00 | ETH | match | 0 | 16.3990097 ETH | 5092.467629 | | 3838 |
| 2019-06-27T06:51:27+00:00 | USD | fee | 0.0046533 | -4.1850273 USD | -4.185027273 | | 3841 |
| 2019-06-27T06:51:27+00:00 | USD | match | 0.0046533 | -5231.2841 USD | -5231.284091 | | 3837 |
| 2019-06-27T08:28:17+00:00 | ETH | match | 0 | 50 ETH | 15526.75352 | | 0083 |
| 2019-06-27T08:28:17+00:00 | USD | fee | 0.0046533 | -12.6 USD | -12.6 | | 0113 |
| 2019-06-27T08:28:17+00:00 | USD | match | 0.0046533 | -15750 USD | -15750 | | 0072 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-27T16:10:53+00:00 | BTC | match | 2.05E-10 | 0.33031526 BTC | 3902.136999 | 0729 |
| 2019-06-27T16:10:53+00:00 | USD | fee | 0.0046533 | -3.0653256 USD | -3.065325613 | 0734 |
| 2019-06-27T16:10:53+00:00 | USD | match | 0.0046533 | -3831.657 USD | -3831.657016 | 0725 |
| 2019-06-27T16:10:58+00:00 | BTC | match | 2.05E-10 | 0.03714354 BTC | 438.7904504 | 0919 |
| 2019-06-27T16:10:58+00:00 | USD | fee | 0.0046533 | -0.3446921 USD | -0.344692051 | 0920 |
| 2019-06-27T16:10:58+00:00 | USD | match | 0.0046533 | -430.86506 USD | -430.865064 | 0918 |
| 2019-06-27T16:11:05+00:00 | BTC | match | 2.05E-10 | 0.6325412 BTC | 7472.444416 | 1281 |
| 2019-06-27T16:11:05+00:00 | USD | fee | 0.0046533 | -5.8699823 USD | -5.869982336 | 1289 |
| 2019-06-27T16:11:05+00:00 | USD | match | 0.0046533 | -7337.4779 USD | -7337.47792 | 1277 |
| 2019-06-27T16:11:39+00:00 | BTC | match | 2.05E-10 | 1 BTC | 11813.37187 | 4101 |
| 2019-06-27T16:11:39+00:00 | USD | fee | 0.0046533 | -9.24 USD | -9.24 | 4144 |
| 2019-06-27T16:11:39+00:00 | USD | match | 0.0046533 | -11550 USD | -11550 | 4092 |
| 2019-06-27T16:12:10+00:00 | BTC | match | 2.05E-10 | 1 BTC | 11813.37187 | 0211 |
| 2019-06-27T16:12:10+00:00 | USD | fee | 0.0046533 | -9.2 USD | -9.2 | 0391 |
| 2019-06-27T16:12:10+00:00 | USD | match | 0.0046533 | -11500 USD | -11500 | 0208 |
| 2019-06-27T16:12:36+00:00 | BTC | match | 2.05E-10 | 0.4248685 BTC | 5019.129585 | 4586 |
| 2019-06-27T16:12:36+00:00 | USD | fee | 0.0046533 | -3.8917955 USD | -3.89179546 | 4611 |
| 2019-06-27T16:12:36+00:00 | USD | match | 0.0046533 | -4864.7443 USD | -4864.744325 | 4585 |
| 2019-06-27T16:12:37+00:00 | BTC | match | 2.05E-10 | 0.5751315 BTC | 6794.242281 | 4882 |
| 2019-06-27T16:12:37+00:00 | USD | fee | 0.0046533 | -5.2682045 USD | -5.26820454 | 4884 |
| 2019-06-27T16:12:37+00:00 | USD | match | 0.0046533 | -6585.2557 USD | -6585.255675 | 4881 |
| 2019-06-27T16:12:37+00:00 | BTC | match | 2.05E-10 | 0.20656049 BTC | 2440.175881 | 4890 |
| 2019-06-27T16:12:37+00:00 | USD | fee | 0.0046533 | -1.8920941 USD | -1.892094088 | 4891 |
| 2019-06-27T16:12:37+00:00 | USD | match | 0.0046533 | -2365.1176 USD | -2365.117611 | 4889 |
| 2019-06-27T16:12:38+00:00 | BTC | match | 2.05E-10 | 0.40427784 BTC | 4775.884461 | 5033 |
| 2019-06-27T16:12:38+00:00 | USD | fee | 0.0046533 | -3.703185 USD | -3.703185014 | 5035 |
| 2019-06-27T16:12:38+00:00 | USD | match | 0.0046533 | -4628.9813 USD | -4628.981268 | 5032 |
| 2019-06-27T16:12:38+00:00 | BTC | match | 2.05E-10 | 0.38916167 BTC | 4597.311524 | 5120 |
| 2019-06-27T16:12:38+00:00 | USD | fee | 0.0046533 | -3.5647209 USD | -3.564720897 | 5126 |
| 2019-06-27T16:12:38+00:00 | USD | match | 0.0046533 | -4455.9011 USD | -4455.901122 | 5118 |
| 2019-06-27T16:18:42+00:00 | ETH | match | 0 | 25 ETH | 7763.376761 | 9836 |
| 2019-06-27T16:18:42+00:00 | USD | fee | 0.0046533 | -6.01 USD | -6.01 | 9837 |
| 2019-06-27T16:18:42+00:00 | USD | match | 0.0046533 | -7512.5 USD | -7512.5 | 9835 |
| 2019-06-27T16:18:58+00:00 | BTC | match | 2.05E-10 | 1 BTC | 11813.37187 | 1758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-27T16:18:58+00:00 | USD | fee | 0.0046533 | -9.1 USD | -9.1 | 1773 |
| 2019-06-27T16:18:58+00:00 | USD | match | 0.0046533 | -11375 USD | -11375 | 1756 |
| 2019-06-27T16:18:59+00:00 | ETH | match | 0 | 24.9996552 ETH | 7763.269673 | 2086 |
| 2019-06-27T16:18:59+00:00 | USD | fee | 0.0046533 | -5.9899174 USD | -5.989917374 | 2087 |
| 2019-06-27T16:18:59+00:00 | USD | match | 0.0046533 | -7487.3967 USD | -7487.396717 | 2085 |
| 2019-06-27T16:18:59+00:00 | ETH | match | 0 | 0.00034485 ETH | 0.107088019 | 2102 |
| 2019-06-27T16:18:59+00:00 | USD | fee | 0.0046533 | 8.26E-05 USD | 8.26E-05 | 2107 |
| 2019-06-27T16:18:59+00:00 | USD | match | 0.0046533 | -0.1032826 USD | -0.103282575 | 2101 |
| 2019-06-27T16:19:36+00:00 | BTC | match | 2.05E-10 | 1 BTC | 11813.37187 | 2195 |
| 2019-06-27T16:19:36+00:00 | USD | fee | 0.0046533 | -8.92 USD | -8.92 | 2323 |
| 2019-06-27T16:19:36+00:00 | USD | match | 0.0046533 | -11150 USD | -11150 | 2193 |
| 2019-06-27T16:19:46+00:00 | BTC | match | 2.05E-10 | 1 BTC | 11813.37187 | 1040 |
| 2019-06-27T16:19:46+00:00 | USD | fee | 0.0046533 | -8.8976 USD | -8.8976 | 1059 |
| 2019-06-27T16:19:46+00:00 | USD | match | 0.0046533 | -11122 USD | -11122 | 1037 |
| 2019-06-27T16:19:47+00:00 | BTC | match | 2.05E-10 | 1 BTC | 11813.37187 | 1786 |
| 2019-06-27T16:19:47+00:00 | USD | fee | 0.0046533 | -8.8888 USD | -8.8888 | 1831 |
| 2019-06-27T16:19:47+00:00 | USD | match | 0.0046533 | -11111 USD | -11111 | 1779 |
| 2019-06-27T16:21:08+00:00 | BTC | match | 2.05E-10 | 1 BTC | 11813.37187 | 6217 |
| 2019-06-27T16:21:08+00:00 | USD | fee | 0.0046533 | -8.84 USD | -8.84 | 6222 |
| 2019-06-27T16:21:08+00:00 | USD | match | 0.0046533 | -11050 USD | -11050 | 6216 |
| 2019-06-27T16:21:32+00:00 | BTC | match | 2.05E-10 | 1 BTC | 11813.37187 | 4990 |
| 2019-06-27T16:21:32+00:00 | USD | fee | 0.0046533 | -8.7992 USD | -8.7992 | 5266 |
| 2019-06-27T16:21:32+00:00 | USD | match | 0.0046533 | -10999 USD | -10999 | 4985 |
| 2019-06-27T16:21:43+00:00 | BTC | match | 2.05E-10 | 1 BTC | 11813.37187 | 3566 |
| 2019-06-27T16:21:43+00:00 | USD | fee | 0.0046533 | -8.76 USD | -8.76 | 3662 |
| 2019-06-27T16:21:43+00:00 | USD | match | 0.0046533 | -10950 USD | -10950 | 3560 |
| 2019-06-27T16:23:05+00:00 | BTC | match | 2.05E-10 | 1 BTC | 11813.37187 | 9937 |
| 2019-06-27T16:23:05+00:00 | USD | fee | 0.0046533 | -8.848 USD | -8.848 | 9989 |
| 2019-06-27T16:23:05+00:00 | USD | match | 0.0046533 | -11060 USD | -11060 | 9935 |
| 2019-06-27T16:23:05+00:00 | BTC | match | 2.05E-10 | 1 BTC | 11813.37187 | 9992 |
| 2019-06-27T16:23:05+00:00 | USD | fee | 0.0046533 | -8.84 USD | -8.84 | 0019 |
| 2019-06-27T16:23:05+00:00 | USD | match | 0.0046533 | -11050 USD | -11050 | 9991 |
| 2019-06-27T16:24:21+00:00 | BTC | match | 2.05E-10 | 0.04188462 BTC | 494.7985915 | 1448 |
| 2019-06-27T16:24:21+00:00 | USD | fee | 0.0046533 | -0.3635732 USD | -0.363573245 | 1449 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-06-27T16:24:21+00:00 | USD | match | 0.0046533 | -454.46656 | USD | -454.4665562 | 1447 |
| 2019-06-28T15:16:58+00:00 | BTC | match | 2.05E-10 | -0.0131622 | BTC | -153.626627 | 4343 |
| 2019-06-28T15:16:58+00:00 | USD | fee | 0.0046533 | -0.1250826 | USD | -0.125082639 | 4347 |
| 2019-06-28T15:16:58+00:00 | USD | match | 0.0046533 | 156.353299 | USD | 156.3532986 | 4344 |
| 2019-06-28T15:16:59+00:00 | BTC | match | 2.05E-10 | -0.0826015 | BTC | -964.1115005 | 4363 |
| 2019-06-28T15:16:59+00:00 | USD | fee | 0.0046533 | -0.7849786 | USD | -0.784978575 | 4367 |
| 2019-06-28T15:16:59+00:00 | USD | match | 0.0046533 | 981.223219 | USD | 981.2232185 | 4365 |
| 2019-06-28T15:16:59+00:00 | BTC | match | 2.05E-10 | -0.512129 | BTC | -5977.487685 | 4383 |
| 2019-06-28T15:16:59+00:00 | USD | fee | 0.0046533 | -4.8668642 | USD | -4.866864218 | 4387 |
| 2019-06-28T15:16:59+00:00 | USD | match | 0.0046533 | 6083.58027 | USD | 6083.580272 | 4384 |
| 2019-06-28T15:16:59+00:00 | BTC | match | 2.05E-10 | -1 | BTC | -11671.84011 | 4405 |
| 2019-06-28T15:16:59+00:00 | USD | fee | 0.0046533 | -9.5032 | USD | -9.5032 | 4407 |
| 2019-06-28T15:16:59+00:00 | USD | match | 0.0046533 | 11879 | USD | 11879 | 4406 |
| 2019-06-28T15:17:00+00:00 | BTC | match | 2.05E-10 | -0.0081326 | BTC | -94.92193997 | 4469 |
| 2019-06-28T15:17:00+00:00 | USD | fee | 0.0046533 | -0.0772853 | USD | -0.077285344 | 4473 |
| 2019-06-28T15:17:00+00:00 | USD | match | 0.0046533 | 96.6066802 | USD | 96.60668024 | 4471 |
| 2019-06-28T15:17:01+00:00 | BTC | match | 2.05E-10 | -0.3839748 | BTC | -4481.692353 | 4537 |
| 2019-06-28T15:17:01+00:00 | USD | fee | 0.0046533 | -3.6489892 | USD | -3.648989224 | 4543 |
| 2019-06-28T15:17:01+00:00 | USD | match | 0.0046533 | 4561.23653 | USD | 4561.23653 | 4538 |
| 2019-06-28T15:26:09+00:00 | REP | match | 0 | 2.483415 | REP | 41.59929991 | 1293 |
| 2019-06-28T15:26:09+00:00 | USD | fee | 0.0046533 | -0.0336751 | USD | -0.033675107 | 1294 |
| 2019-06-28T15:26:09+00:00 | USD | match | 0.0046533 | -42.093884 | USD | -42.09388425 | 1292 |
| 2019-06-28T15:27:13+00:00 | REP | match | 0 | 2.673259 | REP | 44.77934734 | 4546 |
| 2019-06-28T15:27:13+00:00 | USD | fee | 0.0046533 | -0.0362494 | USD | -0.036249392 | 4548 |
| 2019-06-28T15:27:13+00:00 | USD | match | 0.0046533 | -45.31174 | USD | -45.31174005 | 4544 |
| 2019-06-28T15:27:40+00:00 | REP | match | 0 | 5.737021 | REP | 96.09994994 | 5342 |
| 2019-06-28T15:27:40+00:00 | USD | fee | 0.0046533 | -0.077794 | USD | -0.077794005 | 5343 |
| 2019-06-28T15:27:40+00:00 | USD | match | 0.0046533 | -97.242506 | USD | -97.24250595 | 5341 |
| 2019-06-28T15:30:46+00:00 | REP | match | 0 | 3 | REP | 50.25253521 | 3252 |
| 2019-06-28T15:30:46+00:00 | USD | fee | 0.0046533 | -0.04068 | USD | -0.04068 | 3253 |
| 2019-06-28T15:30:46+00:00 | USD | match | 0.0046533 | -50.85 | USD | -50.85 | 3249 |
| 2019-06-28T16:10:39+00:00 | REP | match | 0 | 3.577729 | REP | 59.92998418 | 7617 |
| 2019-06-28T16:10:39+00:00 | USD | fee | 0.0046533 | -0.048514 | USD | -0.048514005 | 7620 |
| 2019-06-28T16:10:39+00:00 | USD | match | 0.0046533 | -60.642507 | USD | -60.64250655 | 7614 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-28T16:10:39+00:00 | REP | match | 0 | 41.811 REP | 700.3695832 | 7667 |
| 2019-06-28T16:10:39+00:00 | USD | fee | 0.0046533 | -0.5669572 USD | -0.56695716 | 7680 |
| 2019-06-28T16:10:39+00:00 | USD | match | 0.0046533 | -708.69645 USD | -708.69645 | 7666 |
| 2019-06-28T16:10:42+00:00 | REP | match | 0 | 40.717576 REP | 682.0538072 | 8235 |
| 2019-06-28T16:10:42+00:00 | USD | fee | 0.0046533 | -0.5521303 USD | -0.552130331 | 8237 |
| 2019-06-28T16:10:42+00:00 | USD | match | 0.0046533 | -690.16291 USD | -690.1629132 | 8233 |
| 2019-06-28T16:11:14+00:00 | REP | match | 0 | 99.582 REP | 1668.082654 | 0277 |
| 2019-06-28T16:11:14+00:00 | USD | fee | 0.0046533 | -1.3487386 USD | -1.348738608 | 0280 |
| 2019-06-28T16:11:14+00:00 | USD | match | 0.0046533 | -1685.9233 USD | -1685.92326 | 0275 |
| 2019-06-28T16:11:48+00:00 | REP | match | 0 | 0.418 REP | 7.001853239 | 1846 |
| 2019-06-28T16:11:48+00:00 | USD | fee | 0.0046533 | -0.0056614 USD | -0.005661392 | 1849 |
| 2019-06-28T16:11:48+00:00 | USD | match | 0.0046533 | -7.07674 USD | -7.07674 | 1845 |
| 2019-06-28T16:11:48+00:00 | REP | match | 0 | 79.582 REP | 1333.065752 | 1854 |
| 2019-06-28T16:11:48+00:00 | USD | fee | 0.0046533 | -1.0765853 USD | -1.076585296 | 1855 |
| 2019-06-28T16:11:48+00:00 | USD | match | 0.0046533 | -1345.7316 USD | -1345.73162 | 1853 |
| 2019-06-28T16:15:00+00:00 | REP | match | 0 | 2.530031 REP | 42.3801573 | 9427 |
| 2019-06-28T16:15:00+00:00 | USD | fee | 0.0046533 | -0.0342263 USD | -0.034226259 | 9430 |
| 2019-06-28T16:15:00+00:00 | USD | match | 0.0046533 | -42.782824 USD | -42.78282421 | 9425 |
| 2019-06-28T16:17:31+00:00 | REP | match | 0 | 10 REP | 167.5084507 | 7660 |
| 2019-06-28T16:17:31+00:00 | USD | fee | 0.0046533 | -0.13528 USD | -0.13528 | 7683 |
| 2019-06-28T16:17:31+00:00 | USD | match | 0.0046533 | -169.1 USD | -169.1 | 7658 |
| 2019-06-28T17:21:05+00:00 | REP | match | 0 | 3.265961 REP | 54.70760672 | 6303 |
| 2019-06-28T17:21:05+00:00 | USD | fee | 0.0046533 | -0.0441819 USD | -0.04418192 | 6312 |
| 2019-06-28T17:21:05+00:00 | USD | match | 0.0046533 | -55.227401 USD | -55.22740051 | 6302 |
| 2019-06-28T19:15:18+00:00 | BTC | match | 2.05E-10 | -1.060311 BTC | -12375.7801 | 4226 |
| 2019-06-28T19:15:18+00:00 | USD | fee | 0.0046533 | -10.178137 USD | -10.17813706 | 4313 |
| 2019-06-28T19:15:18+00:00 | USD | match | 0.0046533 | 12722.6713 USD | 12722.67133 | 4231 |
| 2019-06-28T19:15:18+00:00 | BTC | match | 2.05E-10 | -0.939689 BTC | -10967.90011 | 4317 |
| 2019-06-28T19:15:18+00:00 | USD | fee | 0.0046533 | -9.0202629 USD | -9.020262937 | 4323 |
| 2019-06-28T19:15:18+00:00 | USD | match | 0.0046533 | 11275.3287 USD | 11275.32867 | 4318 |
| 2019-06-28T19:15:45+00:00 | BTC | match | 2.05E-10 | -2 BTC | -23343.68021 | 2567 |
| 2019-06-28T19:15:45+00:00 | USD | fee | 0.0046533 | -19.3584 USD | -19.3584 | 2590 |
| 2019-06-28T19:15:45+00:00 | USD | match | 0.0046533 | 24198 USD | 24198 | 2569 |
| 2019-06-28T19:19:26+00:00 | BTC | match | 2.05E-10 | -0.680795 BTC | -7946.130268 | 6490 |

| Date | Currency | Type | Size | Amount | Value | | ID |
|------|------|------|------|------|------|------|------|
| 2019-06-28T19:19:26+00:00 | USD | fee | 0.0046533 | -6.6440145 USD | -6.644014466 | ▬ | 6503 |
| 2019-06-28T19:19:26+00:00 | USD | match | 0.0046533 | 8305.01808 USD | 8305.018083 | ▬ | 6493 |
| 2019-06-28T19:19:26+00:00 | BTC | match | 2.05E-10 | -0.0078492 BTC | -91.61449064 | ▬ | 6545 |
| 2019-06-28T19:19:26+00:00 | USD | fee | 0.0046533 | -0.0766018 USD | -0.076601815 | ▬ | 6549 |
| 2019-06-28T19:19:26+00:00 | USD | match | 0.0046533 | 95.7522688 USD | 95.75226881 | ▬ | 6547 |
| 2019-06-28T19:19:27+00:00 | BTC | match | 2.05E-10 | -0.0332695 BTC | -388.3157008 | ▬ | 6685 |
| 2019-06-28T19:19:27+00:00 | USD | fee | 0.0046533 | -0.3246832 USD | -0.324683216 | ▬ | 6688 |
| 2019-06-28T19:19:27+00:00 | USD | match | 0.0046533 | 405.854021 USD | 405.8540206 | ▬ | 6686 |
| 2019-06-28T19:19:27+00:00 | BTC | match | 2.05E-10 | -0.0104501 BTC | -121.9721297 | ▬ | 6707 |
| 2019-06-28T19:19:27+00:00 | USD | fee | 0.0046533 | -0.1019848 USD | -0.101984811 | ▬ | 6711 |
| 2019-06-28T19:19:27+00:00 | USD | match | 0.0046533 | 127.481014 USD | 127.4810139 | ▬ | 6708 |
| 2019-06-28T19:19:27+00:00 | BTC | match | 2.05E-10 | -0.0025572 BTC | -29.84676264 | ▬ | 6715 |
| 2019-06-28T19:19:27+00:00 | USD | fee | 0.0046533 | -0.0249558 USD | -0.024955836 | ▬ | 6717 |
| 2019-06-28T19:19:27+00:00 | USD | match | 0.0046533 | 31.1947948 USD | 31.19479484 | ▬ | 6716 |
| 2019-06-28T19:19:28+00:00 | BTC | match | 2.05E-10 | -0.0029938 BTC | -34.94257132 | ▬ | 6791 |
| 2019-06-28T19:19:28+00:00 | USD | fee | 0.0046533 | -0.0292166 USD | -0.029216605 | ▬ | 6794 |
| 2019-06-28T19:19:28+00:00 | USD | match | 0.0046533 | 36.5207563 USD | 36.52075625 | ▬ | 6792 |
| 2019-06-28T19:19:29+00:00 | BTC | match | 2.05E-10 | -0.1206578 BTC | -1408.298666 | ▬ | 6819 |
| 2019-06-28T19:19:29+00:00 | USD | fee | 0.0046533 | -1.1775237 USD | -1.177523699 | ▬ | 6823 |
| 2019-06-28T19:19:29+00:00 | USD | match | 0.0046533 | 1471.90462 USD | 1471.904624 | ▬ | 6821 |
| 2019-06-28T19:19:29+00:00 | BTC | match | 2.05E-10 | -0.8597364 BTC | -10034.70556 | ▬ | 6835 |
| 2019-06-28T19:19:29+00:00 | USD | fee | 0.0046533 | -8.3903393 USD | -8.39033928 | ▬ | 6839 |
| 2019-06-28T19:19:29+00:00 | USD | match | 0.0046533 | 10487.9241 USD | 10487.9241 | ▬ | 6837 |
| 2019-06-28T19:19:29+00:00 | BTC | match | 2.05E-10 | -0.2816912 BTC | -3287.854062 | ▬ | 6851 |
| 2019-06-28T19:19:29+00:00 | USD | fee | 0.0046533 | -2.7490803 USD | -2.749080271 | ▬ | 6855 |
| 2019-06-28T19:19:29+00:00 | USD | match | 0.0046533 | 3436.35034 USD | 3436.350339 | ▬ | 6852 |
| 2019-06-28T19:26:59+00:00 | BTC | match | 2.05E-10 | -2 BTC | -23343.68021 | ▬ | 4889 |
| 2019-06-28T19:26:59+00:00 | USD | fee | 0.0046533 | -19.6 USD | -19.6 | ▬ | 4895 |
| 2019-06-28T19:26:59+00:00 | USD | match | 0.0046533 | 24500 USD | 24500 | ▬ | 4891 |
| 2019-06-28T20:02:57+00:00 | BTC | match | 2.05E-10 | -2 BTC | -23343.68021 | ▬ | 8844 |
| 2019-06-28T20:02:57+00:00 | USD | fee | 0.0046533 | -19.8384 USD | -19.8384 | ▬ | 9142 |
| 2019-06-28T20:02:57+00:00 | USD | match | 0.0046533 | 24798 USD | 24798 | ▬ | 8846 |
| 2019-06-28T21:17:43+00:00 | REP | match | 0 | 4.622008 REP | 77.42253992 | ▬ | 4369 |
| 2019-06-28T21:17:43+00:00 | USD | fee | 0.0046533 | -0.0625265 USD | -0.062526524 | ▬ | 4405 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-06-28T21:17:43+00:00 | USD | match | 0.0046533 | -78.158155 USD | -78.15815528 | | 4362 |
| 2019-06-28T23:15:56+00:00 | BTC | match | 2.05E-10 | -2 BTC | -23343.68021 | | 5024 |
| 2019-06-28T23:15:56+00:00 | USD | fee | 0.0046533 | -19.8384 USD | -19.8384 | | 5044 |
| 2019-06-28T23:15:56+00:00 | USD | match | 0.0046533 | 24798 USD | 24798 | | 5027 |
| 2019-06-29T04:49:00+00:00 | BTC | match | 2.05E-10 | 0.60560231 BTC | 7178.42273 | | 5184 |
| 2019-06-29T04:49:00+00:00 | USD | fee | 0.0046533 | -5.5836533 USD | -5.583653298 | | 5185 |
| 2019-06-29T04:49:00+00:00 | USD | match | 0.0046533 | -6979.5666 USD | -6979.566623 | | 5181 |
| 2019-06-29T04:49:03+00:00 | BTC | match | 2.05E-10 | 0.008 BTC | 94.82688704 | | 5272 |
| 2019-06-29T04:49:03+00:00 | USD | fee | 0.0046533 | -0.07376 USD | -0.07376 | | 5273 |
| 2019-06-29T04:49:03+00:00 | USD | match | 0.0046533 | -92.2 USD | -92.2 | | 5271 |
| 2019-06-29T04:49:03+00:00 | BTC | match | 2.05E-10 | 0.17301 BTC | 2050.749966 | | 5289 |
| 2019-06-29T04:49:03+00:00 | USD | fee | 0.0046533 | -1.5951522 USD | -1.5951522 | | 5290 |
| 2019-06-29T04:49:03+00:00 | USD | match | 0.0046533 | -1993.9403 USD | -1993.94025 | | 5286 |
| 2019-06-29T04:49:04+00:00 | BTC | match | 2.05E-10 | 0.00414499 BTC | 49.13206232 | | 5344 |
| 2019-06-29T04:49:04+00:00 | USD | fee | 0.0046533 | -0.0382168 USD | -0.038216808 | | 5346 |
| 2019-06-29T04:49:04+00:00 | USD | match | 0.0046533 | -47.77101 USD | -47.77100975 | | 5342 |
| 2019-06-29T04:49:15+00:00 | BTC | match | 2.05E-10 | 0.2092427 BTC | 2480.229235 | | 5805 |
| 2019-06-29T04:49:15+00:00 | USD | fee | 0.0046533 | -1.9292177 USD | -1.929217694 | | 5816 |
| 2019-06-29T04:49:15+00:00 | USD | match | 0.0046533 | -2411.5221 USD | -2411.522118 | | 5804 |
| 2019-06-29T06:04:27+00:00 | BTC | match | 2.05E-10 | 1 BTC | 11853.36088 | | 5603 |
| 2019-06-29T06:04:27+00:00 | USD | fee | 0.0046533 | -9.16 USD | -9.16 | | 5625 |
| 2019-06-29T06:04:27+00:00 | USD | match | 0.0046533 | -11450 USD | -11450 | | 5600 |
| 2019-06-30T13:49:26+00:00 | REP | match | 0 | 2.541174 REP | 41.65261568 | | 1230 |
| 2019-06-30T13:49:26+00:00 | USD | fee | 0.0046533 | -0.0326083 USD | -0.032608345 | | 1231 |
| 2019-06-30T13:49:26+00:00 | USD | match | 0.0046533 | -40.760431 USD | -40.76043096 | | 1229 |
| 2019-06-30T13:49:27+00:00 | REP | match | 0 | 29.902 REP | 490.1264195 | | 2138 |
| 2019-06-30T13:49:27+00:00 | USD | fee | 0.0046533 | -0.3837025 USD | -0.383702464 | | 2147 |
| 2019-06-30T13:49:27+00:00 | USD | match | 0.0046533 | -479.62808 USD | -479.62808 | | 2137 |
| 2019-06-30T13:49:27+00:00 | REP | match | 0 | 3.156 REP | 51.73028493 | | 2721 |
| 2019-06-30T13:49:27+00:00 | USD | fee | 0.0046533 | -0.0404978 USD | -0.040497792 | | 2723 |
| 2019-06-30T13:49:27+00:00 | USD | match | 0.0046533 | -50.62224 USD | -50.62224 | | 2719 |
| 2019-06-30T13:49:28+00:00 | REP | match | 0 | 16.713 REP | 273.9443131 | | 3152 |
| 2019-06-30T13:49:28+00:00 | USD | fee | 0.0046533 | -0.2144612 USD | -0.214461216 | | 3154 |
| 2019-06-30T13:49:28+00:00 | USD | match | 0.0046533 | -268.07652 USD | -268.07652 | | 3151 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-30T13:49:28+00:00 | REP | match | 0 | 47.687826 REP | 781.6555218 | 3673 |
| 2019-06-30T13:49:28+00:00 | USD | fee | 0.0046533 | -0.6119302 USD | -0.611930183 | 3706 |
| 2019-06-30T13:49:28+00:00 | USD | match | 0.0046533 | -764.91273 USD | -764.912729 | 3671 |
| 2019-06-30T13:58:07+00:00 | REP | match | 0 | 100 REP | 1639.109155 | 4824 |
| 2019-06-30T13:58:07+00:00 | USD | fee | 0.0046533 | -1.272 USD | -1.272 | 4827 |
| 2019-06-30T13:58:07+00:00 | USD | match | 0.0046533 | -1590 USD | -1590 | 4821 |
| 2019-06-30T13:58:07+00:00 | REP | match | 0 | 100 REP | 1639.109155 | 4862 |
| 2019-06-30T13:58:07+00:00 | USD | fee | 0.0046533 | -1.28 USD | -1.28 | 4911 |
| 2019-06-30T13:58:07+00:00 | USD | match | 0.0046533 | -1600 USD | -1600 | 4861 |
| 2019-06-30T13:58:07+00:00 | REP | match | 0 | 50 REP | 819.5545775 | 4916 |
| 2019-06-30T13:58:07+00:00 | USD | fee | 0.0046533 | -0.6396 USD | -0.6396 | 4919 |
| 2019-06-30T13:58:07+00:00 | USD | match | 0.0046533 | -799.5 USD | -799.5 | 4915 |
| 2019-07-01T12:27:21+00:00 | REP | match | 0 | 24.029958 REP | 374.7175806 | 8779 |
| 2019-07-01T12:27:21+00:00 | USD | fee | 0.0046533 | -0.2979715 USD | -0.297971479 | 8780 |
| 2019-07-01T12:27:21+00:00 | USD | match | 0.0046533 | -372.46435 USD | -372.464349 | 8778 |
| 2019-07-01T12:27:25+00:00 | REP | match | 0 | 16.504132 REP | 257.3615989 | 9130 |
| 2019-07-01T12:27:25+00:00 | USD | fee | 0.0046533 | -0.2046512 USD | -0.204651237 | 9132 |
| 2019-07-01T12:27:25+00:00 | USD | match | 0.0046533 | -255.81405 USD | -255.814046 | 9128 |
| 2019-07-01T12:27:26+00:00 | REP | match | 0 | 21 REP | 327.4691197 | 9694 |
| 2019-07-01T12:27:26+00:00 | USD | fee | 0.0046533 | -0.2604 USD | -0.2604 | 9696 |
| 2019-07-01T12:27:26+00:00 | USD | match | 0.0046533 | -325.5 USD | -325.5 | 9692 |
| 2019-07-01T12:27:26+00:00 | REP | match | 0 | 21 REP | 327.4691197 | 9703 |
| 2019-07-01T12:27:26+00:00 | USD | fee | 0.0046533 | -0.2604 USD | -0.2604 | 9706 |
| 2019-07-01T12:27:26+00:00 | USD | match | 0.0046533 | -325.5 USD | -325.5 | 9702 |
| 2019-07-01T12:27:26+00:00 | REP | match | 0 | 17.46591 REP | 272.3593416 | 9747 |
| 2019-07-01T12:27:26+00:00 | USD | fee | 0.0046533 | -0.2165773 USD | -0.216577284 | 9750 |
| 2019-07-01T12:27:26+00:00 | USD | match | 0.0046533 | -270.72161 USD | -270.721605 | 9746 |
| 2019-07-02T05:56:38+00:00 | BTC | match | 2.05E-10 | 1 BTC | 10296.41235 | 3637 |
| 2019-07-02T05:56:38+00:00 | USD | fee | 0.0046533 | -7.8392 USD | -7.8392 | 3639 |
| 2019-07-02T05:56:38+00:00 | USD | match | 0.0046533 | -9799 USD | -9799 | 3632 |
| 2019-07-02T06:08:32+00:00 | REP | match | 0 | 10.987072 REP | 161.4929362 | 5812 |
| 2019-07-02T06:08:32+00:00 | USD | fee | 0.0046533 | -0.1262195 USD | -0.126219483 | 5813 |
| 2019-07-02T06:08:32+00:00 | USD | match | 0.0046533 | -157.77435 USD | -157.7743539 | 5811 |
| 2019-07-02T06:09:52+00:00 | REP | match | 0 | 98.4345 REP | 1446.834646 | 8552 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-07-02T06:09:52+00:00 | USD | fee | 0.0046533 | -1.1308155 USD | -1.130815536 | | 8554 |
| 2019-07-02T06:09:52+00:00 | USD | match | 0.0046533 | -1413.5194 USD | -1413.51942 | | 8551 |
| 2019-07-02T06:10:00+00:00 | REP | match | 0 | 1.9363 REP | 28.4606101 | | 8739 |
| 2019-07-02T06:10:00+00:00 | USD | fee | 0.0046533 | -0.0222442 USD | -0.022244214 | | 8741 |
| 2019-07-02T06:10:00+00:00 | USD | match | 0.0046533 | -27.805268 USD | -27.805268 | | 8737 |
| 2019-07-02T06:10:26+00:00 | REP | match | 0 | 13.3106 REP | 195.6451979 | | 0605 |
| 2019-07-02T06:10:26+00:00 | USD | fee | 0.0046533 | -0.1529122 USD | -0.152912173 | | 0606 |
| 2019-07-02T06:10:26+00:00 | USD | match | 0.0046533 | -191.14022 USD | -191.140216 | | 0602 |
| 2019-07-02T06:10:45+00:00 | REP | match | 0 | 41.2036 REP | 605.6290834 | | 2501 |
| 2019-07-02T06:10:45+00:00 | USD | fee | 0.0046533 | -0.473347 USD | -0.473346957 | | 2503 |
| 2019-07-02T06:10:45+00:00 | USD | match | 0.0046533 | -591.6837 USD | -591.683696 | | 2499 |
| 2019-07-02T06:10:48+00:00 | REP | match | 0 | 2.651 REP | 38.96559282 | | 2881 |
| 2019-07-02T06:10:48+00:00 | USD | fee | 0.0046533 | -0.0304547 USD | -0.030454688 | | 2890 |
| 2019-07-02T06:10:48+00:00 | USD | match | 0.0046533 | -38.06836 USD | -38.06836 | | 2880 |
| 2019-07-02T06:10:49+00:00 | REP | match | 0 | 7.523 REP | 110.5764446 | | 3239 |
| 2019-07-02T06:10:49+00:00 | USD | fee | 0.0046533 | -0.0864242 USD | -0.086424224 | | 3242 |
| 2019-07-02T06:10:49+00:00 | USD | match | 0.0046533 | -108.03028 USD | -108.03028 | | 3237 |
| 2019-07-02T06:10:50+00:00 | REP | match | 0 | 5.4275 REP | 79.7758412 | | 3280 |
| 2019-07-02T06:10:50+00:00 | USD | fee | 0.0046533 | -0.0623511 USD | -0.06235112 | | 3282 |
| 2019-07-02T06:10:50+00:00 | USD | match | 0.0046533 | -77.9389 USD | -77.9389 | | 3278 |
| 2019-07-02T06:10:50+00:00 | REP | match | 0 | 30.702 REP | 451.2718335 | | 3365 |
| 2019-07-02T06:10:50+00:00 | USD | fee | 0.0046533 | -0.3527046 USD | -0.352704576 | | 3368 |
| 2019-07-02T06:10:50+00:00 | USD | match | 0.0046533 | -440.88072 USD | -440.88072 | | 3363 |
| 2019-07-02T06:10:51+00:00 | REP | match | 0 | 0.7891 REP | 11.59854745 | | 3411 |
| 2019-07-02T06:10:51+00:00 | USD | fee | 0.0046533 | -0.0090652 USD | -0.009065181 | | 3414 |
| 2019-07-02T06:10:51+00:00 | USD | match | 0.0046533 | -11.331476 USD | -11.331476 | | 3409 |
| 2019-07-02T06:10:53+00:00 | REP | match | 0 | 14.3279 REP | 210.5979318 | | 3591 |
| 2019-07-02T06:10:53+00:00 | USD | fee | 0.0046533 | -0.1645989 USD | -0.164598915 | | 3592 |
| 2019-07-02T06:10:53+00:00 | USD | match | 0.0046533 | -205.74864 USD | -205.748644 | | 3590 |
| 2019-07-02T06:10:57+00:00 | REP | match | 0 | 6.4117 REP | 94.24205638 | | 3963 |
| 2019-07-02T06:10:57+00:00 | USD | fee | 0.0046533 | -0.0736576 USD | -0.07365761 | | 3964 |
| 2019-07-02T06:10:57+00:00 | USD | match | 0.0046533 | -92.072012 USD | -92.072012 | | 3961 |
| 2019-07-02T06:11:04+00:00 | REP | match | 0 | 3.9462 REP | 58.00302617 | | 4375 |
| 2019-07-02T06:11:04+00:00 | USD | fee | 0.0046533 | -0.0453339 USD | -0.045333946 | | 4376 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-07-02T06:11:04+00:00 | USD | match | 0.0046533 | -56.667432 | USD | -56.667432 | 4372 |
| 2019-07-02T06:11:08+00:00 | REP | match | 0 | 36.9354 | REP | 542.8931561 | 4774 |
| 2019-07-02T06:11:08+00:00 | USD | fee | 0.0046533 | -0.4243139 | USD | -0.424313875 | 4777 |
| 2019-07-02T06:11:08+00:00 | USD | match | 0.0046533 | -530.39234 | USD | -530.392344 | 4773 |
| 2019-07-02T06:11:10+00:00 | REP | match | 0 | 20.3376 | REP | 298.931211 | 5063 |
| 2019-07-02T06:11:10+00:00 | USD | fee | 0.0046533 | -0.2336383 | USD | -0.233638349 | 5064 |
| 2019-07-02T06:11:10+00:00 | USD | match | 0.0046533 | -292.04794 | USD | -292.047936 | 5060 |
| 2019-07-02T06:11:14+00:00 | REP | match | 0 | 5.9075 | REP | 86.83109754 | 5590 |
| 2019-07-02T06:11:14+00:00 | USD | fee | 0.0046533 | -0.0678654 | USD | -0.06786536 | 5591 |
| 2019-07-02T06:11:14+00:00 | USD | match | 0.0046533 | -84.8317 | USD | -84.8317 | 5589 |
| 2019-07-02T06:11:16+00:00 | REP | match | 0 | 16.0591 | REP | 236.0438897 | 5841 |
| 2019-07-02T06:11:16+00:00 | USD | fee | 0.0046533 | -0.1844869 | USD | -0.184486941 | 5843 |
| 2019-07-02T06:11:16+00:00 | USD | match | 0.0046533 | -230.60868 | USD | -230.608676 | 5840 |
| 2019-07-02T06:12:04+00:00 | REP | match | 0 | 2.2014 | REP | 32.35716938 | 9516 |
| 2019-07-02T06:12:04+00:00 | USD | fee | 0.0046533 | -0.0252897 | USD | -0.025289683 | 9519 |
| 2019-07-02T06:12:04+00:00 | USD | match | 0.0046533 | -31.612104 | USD | -31.612104 | 9514 |
| 2019-07-02T06:14:32+00:00 | REP | match | 0 | 15.4107 | REP | 226.5134143 | 8631 |
| 2019-07-02T06:14:32+00:00 | USD | fee | 0.0046533 | -0.1770381 | USD | -0.177038122 | 8633 |
| 2019-07-02T06:14:32+00:00 | USD | match | 0.0046533 | -221.29765 | USD | -221.297652 | 8629 |
| 2019-07-02T06:15:52+00:00 | REP | match | 0 | 165.497828 | REP | 2432.561667 | 1633 |
| 2019-07-02T06:15:52+00:00 | USD | fee | 0.0046533 | -1.901239 | USD | -1.901239048 | 1642 |
| 2019-07-02T06:15:52+00:00 | USD | match | 0.0046533 | -2376.5488 | USD | -2376.54881 | 1630 |
| 2019-07-02T06:34:31+00:00 | BTC | match | 2.05E-10 | 0.99990486 | BTC | 10295.43275 | 1486 |
| 2019-07-02T06:34:31+00:00 | USD | fee | 0.0046533 | -7.8472533 | USD | -7.847253341 | 1489 |
| 2019-07-02T06:34:31+00:00 | USD | match | 0.0046533 | -9809.0667 | USD | -9809.066677 | 1485 |
| 2019-07-02T06:34:31+00:00 | BTC | match | 2.05E-10 | 9.51E-05 | BTC | 0.979600671 | 1516 |
| 2019-07-02T06:34:31+00:00 | USD | fee | 0.0046533 | -0.0007467 | USD | -0.000746659 | 1519 |
| 2019-07-02T06:34:31+00:00 | USD | match | 0.0046533 | -0.9333234 | USD | -0.9333234 | 1515 |
| 2019-07-02T06:35:10+00:00 | BTC | match | 2.05E-10 | 1 | BTC | 10296.41235 | 3965 |
| 2019-07-02T06:35:10+00:00 | USD | fee | 0.0046533 | -7.8392 | USD | -7.8392 | 3990 |
| 2019-07-02T06:35:10+00:00 | USD | match | 0.0046533 | -9799 | USD | -9799 | 3964 |
| 2019-07-02T15:55:29+00:00 | BTC | match | 2.05E-10 | -1 | BTC | -10296.41235 | 0914 |
| 2019-07-02T15:55:29+00:00 | USD | fee | 0.0046533 | -8.42 | USD | -8.42 | 0936 |
| 2019-07-02T15:55:29+00:00 | USD | match | 0.0046533 | 10525 | USD | 10525 | 0915 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-07-02T15:56:27+00:00 | BTC | match | 2.05E-10 | -0.7142761 BTC | -7354.480745 | 6191 |
| 2019-07-02T15:56:27+00:00 | USD | fee | 0.0046533 | -6.0284899 USD | -6.028489862 | 6237 |
| 2019-07-02T15:56:27+00:00 | USD | match | 0.0046533 | 7535.61233 USD | 7535.612328 | 6193 |
| 2019-07-02T15:56:27+00:00 | BTC | match | 2.05E-10 | -0.285724 BTC | -2941.931609 | 6313 |
| 2019-07-02T15:56:27+00:00 | USD | fee | 0.0046533 | -2.4115101 USD | -2.411510138 | 6317 |
| 2019-07-02T15:56:27+00:00 | USD | match | 0.0046533 | 3014.38767 USD | 3014.387673 | 6315 |
| 2019-07-02T15:59:34+00:00 | BTC | match | 2.05E-10 | -1 BTC | -10296.41235 | 1468 |
| 2019-07-02T15:59:34+00:00 | USD | fee | 0.0046533 | -8.48 USD | -8.48 | 1516 |
| 2019-07-02T15:59:34+00:00 | USD | match | 0.0046533 | 10600 USD | 10600 | 1471 |
| 2019-07-02T17:45:52+00:00 | BTC | match | 2.05E-10 | -0.0911227 BTC | -938.2364821 | 8196 |
| 2019-07-02T17:45:52+00:00 | USD | fee | 0.0046533 | -0.7836549 USD | -0.783654876 | 8206 |
| 2019-07-02T17:45:52+00:00 | USD | match | 0.0046533 | 979.568595 USD | 979.568595 | 8197 |
| 2019-07-02T17:45:52+00:00 | BTC | match | 2.05E-10 | -0.9088773 BTC | -9358.175872 | 8222 |
| 2019-07-02T17:45:52+00:00 | USD | fee | 0.0046533 | -7.8163451 USD | -7.816345124 | 8226 |
| 2019-07-02T17:45:52+00:00 | USD | match | 0.0046533 | 9770.43141 USD | 9770.431405 | 8223 |
| 2019-07-02T20:22:20+00:00 | BTC | match | 2.05E-10 | -1.0418846 BTC | -10727.67367 | 4538 |
| 2019-07-02T20:22:20+00:00 | USD | fee | 0.0046533 | -9.0844004 USD | -9.084400379 | 4569 |
| 2019-07-02T20:22:20+00:00 | USD | match | 0.0046533 | 11355.5005 USD | 11355.50047 | 4543 |
| 2019-07-03T04:28:41+00:00 | EOS | match | 0 | 2500 EOS | 14850.95951 | 3522 |
| 2019-07-03T04:28:41+00:00 | USD | fee | 0.0046533 | -11.88 USD | -11.88 | 3528 |
| 2019-07-03T04:28:41+00:00 | USD | match | 0.0046533 | -14850 USD | -14850 | 3520 |
| 2019-07-03T05:35:53+00:00 | ETH | match | 0 | 0.17729633 ETH | 52.26757612 | 9522 |
| 2019-07-03T05:35:53+00:00 | USD | fee | 0.0046533 | -0.0426915 USD | -0.042691538 | 9523 |
| 2019-07-03T05:35:53+00:00 | USD | match | 0.0046533 | -53.364422 USD | -53.36442237 | 9521 |
| 2019-07-03T05:35:53+00:00 | ETH | match | 0 | 0.68363712 ETH | 201.5386061 | 9637 |
| 2019-07-03T05:35:53+00:00 | USD | fee | 0.0046533 | -0.1646143 USD | -0.164614349 | 9639 |
| 2019-07-03T05:35:53+00:00 | USD | match | 0.0046533 | -205.76794 USD | -205.7679367 | 9635 |
| 2019-07-03T05:35:53+00:00 | ETH | match | 0 | 1.64682568 ETH | 485.4899512 | 9676 |
| 2019-07-03T05:35:53+00:00 | USD | fee | 0.0046533 | -0.3965424 USD | -0.396542449 | 9679 |
| 2019-07-03T05:35:53+00:00 | USD | match | 0.0046533 | -495.67806 USD | -495.6780614 | 9675 |
| 2019-07-03T05:35:54+00:00 | ETH | match | 0 | 2.3304628 ETH | 687.0285572 | 9769 |
| 2019-07-03T05:35:54+00:00 | USD | fee | 0.0046533 | -0.5611568 USD | -0.561156799 | 9770 |
| 2019-07-03T05:35:54+00:00 | USD | match | 0.0046533 | -701.446 USD | -701.4459982 | 9768 |
| 2019-07-03T05:35:54+00:00 | ETH | match | 0 | 2.3304628 ETH | 687.0285572 | 9815 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-07-03T05:35:54+00:00 | USD | fee | 0.0046533 | -0.5611568 USD | -0.561156799 | 9816 |
| 2019-07-03T05:35:54+00:00 | USD | match | 0.0046533 | -701.446 USD | -701.4459982 | 9814 |
| 2019-07-03T05:35:56+00:00 | ETH | match | 0 | 0.03334947 ETH | 9.831540009 | 9945 |
| 2019-07-03T05:35:56+00:00 | USD | fee | 0.0046533 | -0.0080303 USD | -0.008030286 | 9946 |
| 2019-07-03T05:35:56+00:00 | USD | match | 0.0046533 | -10.037857 USD | -10.03785698 | 9944 |
| 2019-07-03T05:36:17+00:00 | ETH | match | 0 | 0.03052213 ETH | 8.998030322 | 0859 |
| 2019-07-03T05:36:17+00:00 | USD | fee | 0.0046533 | -0.0073495 USD | -0.007349485 | 0861 |
| 2019-07-03T05:36:17+00:00 | USD | match | 0.0046533 | -9.1868559 USD | -9.186855909 | 0858 |
| 2019-07-03T05:36:17+00:00 | ETH | match | 0 | 40 ETH | 11792.13944 | 0869 |
| 2019-07-03T05:36:17+00:00 | USD | fee | 0.0046533 | -9.63168 USD | -9.63168 | 0872 |
| 2019-07-03T05:36:17+00:00 | USD | match | 0.0046533 | -12039.6 USD | -12039.6 | 0868 |
| 2019-07-03T05:36:17+00:00 | ETH | match | 0 | 52.7674437 ETH | 15556.02634 | 0879 |
| 2019-07-03T05:36:17+00:00 | USD | fee | 0.0046533 | -12.705978 USD | -12.7059783 | 0882 |
| 2019-07-03T05:36:17+00:00 | USD | match | 0.0046533 | -15882.473 USD | -15882.47287 | 0878 |
| 2019-07-03T05:36:32+00:00 | ETH | match | 0 | 75 ETH | 22110.26144 | 1422 |
| 2019-07-03T05:36:32+00:00 | USD | fee | 0.0046533 | -18.03 USD | -18.03 | 1423 |
| 2019-07-03T05:36:32+00:00 | USD | match | 0.0046533 | -22537.5 USD | -22537.5 | 1421 |
| 2019-07-03T05:40:12+00:00 | ETH | match | 0 | 5.28512554 ETH | 1558.073433 | 8634 |
| 2019-07-03T05:40:12+00:00 | USD | fee | 0.0046533 | -1.2663161 USD | -1.266316079 | 8637 |
| 2019-07-03T05:40:12+00:00 | USD | match | 0.0046533 | -1582.8951 USD | -1582.895099 | 8633 |
| 2019-07-03T05:40:15+00:00 | ETH | match | 0 | 69.7148745 ETH | 20552.18801 | 8791 |
| 2019-07-03T05:40:15+00:00 | USD | fee | 0.0046533 | -16.703684 USD | -16.70368392 | 8792 |
| 2019-07-03T05:40:15+00:00 | USD | match | 0.0046533 | -20879.605 USD | -20879.6049 | 8790 |
| 2019-07-05T11:17:56+00:00 | BTC | match | 2.05E-10 | 1.9330502 BTC | 21536.6455 | 2978 |
| 2019-07-05T11:17:56+00:00 | USD | fee | 0.0046533 | -17.397452 USD | -17.3974518 | 2990 |
| 2019-07-05T11:17:56+00:00 | USD | match | 0.0046533 | -21746.815 USD | -21746.81475 | 2973 |
| 2019-07-05T11:17:56+00:00 | BTC | match | 2.05E-10 | 0.0669498 BTC | 745.9061896 | 2997 |
| 2019-07-05T11:17:56+00:00 | USD | fee | 0.0046533 | -0.6025482 USD | -0.6025482 | 3002 |
| 2019-07-05T11:17:56+00:00 | USD | match | 0.0046533 | -753.18525 USD | -753.18525 | 2996 |
| 2019-07-05T11:18:02+00:00 | BTC | match | 2.05E-10 | 1.5354585 BTC | 17106.9667 | 3525 |
| 2019-07-05T11:18:02+00:00 | USD | fee | 0.0046533 | -13.788417 USD | -13.78841733 | 3570 |
| 2019-07-05T11:18:02+00:00 | USD | match | 0.0046533 | -17235.522 USD | -17235.52166 | 3522 |
| 2019-07-05T11:58:52+00:00 | BTC | match | 2.05E-10 | 0.77596788 BTC | 8645.272198 | 3417 |
| 2019-07-05T11:58:52+00:00 | USD | fee | 0.0046533 | -6.9526722 USD | -6.952672205 | 3444 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-07-05T11:58:52+00:00 | USD | match | 0.0046533 | -8690.8403 USD | -8690.840256 | 3414 |
| 2019-07-05T11:58:52+00:00 | BTC | match | 2.05E-10 | 0.08 BTC | 891.3020676 | 3451 |
| 2019-07-05T11:58:52+00:00 | USD | fee | 0.0046533 | -0.7168 USD | -0.7168 | 3452 |
| 2019-07-05T11:58:52+00:00 | USD | match | 0.0046533 | -896 USD | -896 | 3450 |
| 2019-07-05T11:58:52+00:00 | BTC | match | 2.05E-10 | 0.49467315 BTC | 5511.290017 | 3456 |
| 2019-07-05T11:58:52+00:00 | USD | fee | 0.0046533 | -4.4322714 USD | -4.432271424 | 3458 |
| 2019-07-05T11:58:52+00:00 | USD | match | 0.0046533 | -5540.3393 USD | -5540.33928 | 3455 |
| 2019-07-05T11:58:53+00:00 | BTC | match | 2.05E-10 | 0.15 BTC | 1671.191377 | 3463 |
| 2019-07-05T11:58:53+00:00 | USD | fee | 0.0046533 | -1.344 USD | -1.344 | 3464 |
| 2019-07-05T11:58:53+00:00 | USD | match | 0.0046533 | -1680 USD | -1680 | 3462 |
| 2019-07-05T11:58:53+00:00 | BTC | match | 2.05E-10 | 0.49935897 BTC | 5563.49603 | 3467 |
| 2019-07-05T11:58:53+00:00 | USD | fee | 0.0046533 | -4.4742564 USD | -4.474256371 | 3468 |
| 2019-07-05T11:58:53+00:00 | USD | match | 0.0046533 | -5592.8205 USD | -5592.820464 | 3466 |
| 2019-07-07T20:58:29+00:00 | BTC | match | 2.05E-10 | -0.0050987 BTC | -57.65210743 | 1449 |
| 2019-07-07T20:58:29+00:00 | USD | fee | 0.0046533 | -0.0469042 USD | -0.046904237 | 1459 |
| 2019-07-07T20:58:29+00:00 | USD | match | 0.0046533 | 58.6302963 USD | 58.63029627 | 1450 |
| 2019-07-07T20:58:42+00:00 | BTC | match | 2.05E-10 | -0.5595688 BTC | -6327.128746 | 1797 |
| 2019-07-07T20:58:42+00:00 | USD | fee | 0.0046533 | -5.1475854 USD | -5.147585397 | 1805 |
| 2019-07-07T20:58:42+00:00 | USD | match | 0.0046533 | 6434.48175 USD | 6434.481746 | 1798 |
| 2019-07-07T20:58:42+00:00 | BTC | match | 2.05E-10 | -0.4353325 BTC | -4922.36964 | 1816 |
| 2019-07-07T20:58:42+00:00 | USD | fee | 0.0046533 | -4.0047104 USD | -4.004710366 | 1821 |
| 2019-07-07T20:58:42+00:00 | USD | match | 0.0046533 | 5005.88796 USD | 5005.887958 | 1818 |
| 2019-07-07T21:03:23+00:00 | ETH | match | 0 | -25 ETH | -7357.676937 | 8911 |
| 2019-07-07T21:03:23+00:00 | USD | fee | 0.0046533 | -6.1554 USD | -6.1554 | 8914 |
| 2019-07-07T21:03:23+00:00 | USD | match | 0.0046533 | 7694.25 USD | 7694.25 | 8913 |
| 2019-07-07T21:04:10+00:00 | ETH | match | 0 | -24.087906 ETH | -7089.24107 | 0210 |
| 2019-07-07T21:04:10+00:00 | USD | fee | 0.0046533 | -5.9352599 USD | -5.935259915 | 0213 |
| 2019-07-07T21:04:10+00:00 | USD | match | 0.0046533 | 7419.07489 USD | 7419.074894 | 0212 |
| 2019-07-07T21:04:10+00:00 | ETH | match | 0 | -0.9120945 ETH | -268.4358667 | 0233 |
| 2019-07-07T21:04:10+00:00 | USD | fee | 0.0046533 | -0.2247401 USD | -0.224740085 | 0243 |
| 2019-07-07T21:04:10+00:00 | USD | match | 0.0046533 | 280.925106 USD | 280.925106 | 0235 |
| 2019-07-08T08:58:49+00:00 | BTC | match | 2.05E-10 | -0.4650294 BTC | -5480.452374 | 3114 |
| 2019-07-08T08:58:49+00:00 | USD | fee | 0.0046533 | -4.315101 USD | -4.315100994 | 3146 |
| 2019-07-08T08:58:49+00:00 | USD | match | 0.0046533 | 5393.87624 USD | 5393.876243 | 3115 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-07-08T08:58:49+00:00 | BTC | match | 2.05E-10 | -0.5 BTC | -5892.586725 | 3156 |
| 2019-07-08T08:58:49+00:00 | USD | fee | 0.0046533 | -4.6396 USD | -4.6396 | 3160 |
| 2019-07-08T08:58:49+00:00 | USD | match | 0.0046533 | 5799.5 USD | 5799.5 | 3157 |
| 2019-07-08T08:58:49+00:00 | BTC | match | 2.05E-10 | -0.0349706 BTC | -412.134351 | 3191 |
| 2019-07-08T08:58:49+00:00 | USD | fee | 0.0046533 | -0.324499 USD | -0.324499006 | 3222 |
| 2019-07-08T08:58:49+00:00 | USD | match | 0.0046533 | 405.623757 USD | 405.6237574 | 3192 |
| 2019-07-08T08:58:59+00:00 | BTC | match | 2.05E-10 | -3.5354585 BTC | -41665.99165 | 6711 |
| 2019-07-08T08:58:59+00:00 | USD | fee | 0.0046533 | -33.089063 USD | -33.08906319 | 6806 |
| 2019-07-08T08:58:59+00:00 | USD | match | 0.0046533 | 41361.329 USD | 41361.32899 | 6713 |
| 2019-07-08T09:10:41+00:00 | ETH | match | 0 | 1.51264193 ETH | 465.3241302 | 9812 |
| 2019-07-08T09:10:41+00:00 | USD | fee | 0.0046533 | -0.3754377 USD | -0.375437727 | 9815 |
| 2019-07-08T09:10:41+00:00 | USD | match | 0.0046533 | -469.29716 USD | -469.2971588 | 9809 |
| 2019-07-08T09:10:53+00:00 | ETH | match | 0 | 48.4873581 ETH | 14915.84841 | 0229 |
| 2019-07-08T09:10:53+00:00 | USD | fee | 0.0046533 | -12.034562 USD | -12.03456227 | 0230 |
| 2019-07-08T09:10:53+00:00 | USD | match | 0.0046533 | -15043.203 USD | -15043.20284 | 0228 |
| 2019-07-08T09:10:55+00:00 | ETH | match | 0 | 0.05932267 ETH | 18.24904445 | 0342 |
| 2019-07-08T09:10:55+00:00 | USD | fee | 0.0046533 | -0.0147115 USD | -0.014711548 | 0343 |
| 2019-07-08T09:10:55+00:00 | USD | match | 0.0046533 | -18.389434 USD | -18.38943447 | 0339 |
| 2019-07-08T09:10:56+00:00 | ETH | match | 0 | 49.94 ETH | 15362.71513 | 0360 |
| 2019-07-08T09:10:56+00:00 | USD | fee | 0.0046533 | -12.38472 USD | -12.38472048 | 0363 |
| 2019-07-08T09:10:56+00:00 | USD | match | 0.0046533 | -15480.901 USD | -15480.9006 | 0357 |
| 2019-07-08T09:11:15+00:00 | ETH | match | 0 | 0.00067733 ETH | 0.208362592 | 1391 |
| 2019-07-08T09:11:15+00:00 | USD | fee | 0.0046533 | -0.000168 USD | -0.000167972 | 1392 |
| 2019-07-08T09:11:15+00:00 | USD | match | 0.0046533 | -0.2099655 USD | -0.209965527 | 1390 |
| 2019-07-08T11:01:07+00:00 | ETH | match | 0 | 24 ETH | 7382.962817 | 7577 |
| 2019-07-08T11:01:07+00:00 | USD | fee | 0.0046533 | -5.928 USD | -5.928 | 7578 |
| 2019-07-08T11:01:07+00:00 | USD | match | 0.0046533 | -7410 USD | -7410 | 7576 |
| 2019-07-08T11:01:07+00:00 | ETH | match | 0 | 5 ETH | 1538.117254 | 7585 |
| 2019-07-08T11:01:07+00:00 | USD | fee | 0.0046533 | -1.235 USD | -1.235 | 7586 |
| 2019-07-08T11:01:07+00:00 | USD | match | 0.0046533 | -1543.75 USD | -1543.75 | 7584 |
| 2019-07-08T11:01:07+00:00 | ETH | match | 0 | 3 ETH | 922.8703521 | 7597 |
| 2019-07-08T11:01:07+00:00 | USD | fee | 0.0046533 | -0.741 USD | -0.741 | 7598 |
| 2019-07-08T11:01:07+00:00 | USD | match | 0.0046533 | -926.25 USD | -926.25 | 7596 |
| 2019-07-08T11:01:07+00:00 | ETH | match | 0 | 1 ETH | 307.6234507 | 7605 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-07-08T11:01:07+00:00 | USD | fee | 0.0046533 | -0.247 USD | -0.247 | 7606 |
| 2019-07-08T11:01:07+00:00 | USD | match | 0.0046533 | -308.75 USD | -308.75 | 7604 |
| 2019-07-08T11:01:07+00:00 | ETH | match | 0 | 1 ETH | 307.6234507 | 7613 |
| 2019-07-08T11:01:07+00:00 | USD | fee | 0.0046533 | -0.247 USD | -0.247 | 7614 |
| 2019-07-08T11:01:07+00:00 | USD | match | 0.0046533 | -308.75 USD | -308.75 | 7612 |
| 2019-07-08T11:01:07+00:00 | ETH | match | 0 | 5.2445924 ETH | 1613.359612 | 7624 |
| 2019-07-08T11:01:07+00:00 | USD | fee | 0.0046533 | -1.2954143 USD | -1.295414323 | 7626 |
| 2019-07-08T11:01:07+00:00 | USD | match | 0.0046533 | -1619.2679 USD | -1619.267904 | 7622 |
| 2019-07-08T11:01:07+00:00 | ETH | match | 0 | 2 ETH | 615.2469014 | 7642 |
| 2019-07-08T11:01:07+00:00 | USD | fee | 0.0046533 | -0.494 USD | -0.494 | 7646 |
| 2019-07-08T11:01:07+00:00 | USD | match | 0.0046533 | -617.5 USD | -617.5 | 7640 |
| 2019-07-08T11:01:07+00:00 | ETH | match | 0 | 1 ETH | 307.6234507 | 7661 |
| 2019-07-08T11:01:07+00:00 | USD | fee | 0.0046533 | -0.247 USD | -0.247 | 7664 |
| 2019-07-08T11:01:07+00:00 | USD | match | 0.0046533 | -308.75 USD | -308.75 | 7660 |
| 2019-07-08T11:01:07+00:00 | ETH | match | 0 | 1 ETH | 307.6234507 | 7667 |
| 2019-07-08T11:01:07+00:00 | USD | fee | 0.0046533 | -0.247 USD | -0.247 | 7668 |
| 2019-07-08T11:01:07+00:00 | USD | match | 0.0046533 | -308.75 USD | -308.75 | 7666 |
| 2019-07-08T11:01:07+00:00 | ETH | match | 0 | 4.88721 ETH | 1503.420405 | 7671 |
| 2019-07-08T11:01:07+00:00 | USD | fee | 0.0046533 | -1.2071409 USD | -1.20714087 | 7672 |
| 2019-07-08T11:01:07+00:00 | USD | match | 0.0046533 | -1508.9261 USD | -1508.926088 | 7670 |
| 2019-07-08T11:01:07+00:00 | ETH | match | 0 | 1.8681976 ETH | 574.7013923 | 7675 |
| 2019-07-08T11:01:07+00:00 | USD | fee | 0.0046533 | -0.4614448 USD | -0.461444807 | 7676 |
| 2019-07-08T11:01:07+00:00 | USD | match | 0.0046533 | -576.80601 USD | -576.806009 | 7674 |
| 2019-07-09T10:14:08+00:00 | ETH | match | 0 | -10 ETH | -3116.465141 | 1117 |
| 2019-07-09T10:14:08+00:00 | USD | fee | 0.0046533 | -5.59098 USD | -5.59098 | 1121 |
| 2019-07-09T10:14:08+00:00 | USD | match | 0.0046533 | 3106.1 USD | 3106.1 | 1119 |
| 2019-07-09T10:14:08+00:00 | ETH | match | 0 | -40 ETH | -12465.86056 | 1123 |
| 2019-07-09T10:14:08+00:00 | USD | fee | 0.0046533 | -22.356 USD | -22.356 | 1125 |
| 2019-07-09T10:14:08+00:00 | USD | match | 0.0046533 | 12420 USD | 12420 | 1124 |
| 2019-07-09T10:14:13+00:00 | ETH | match | 0 | -2 ETH | -623.2930282 | 2629 |
| 2019-07-09T10:14:13+00:00 | USD | fee | 0.0046533 | -1.117836 USD | -1.117836 | 2633 |
| 2019-07-09T10:14:13+00:00 | USD | match | 0.0046533 | 621.02 USD | 621.02 | 2630 |
| 2019-07-09T10:14:13+00:00 | ETH | match | 0 | -2 ETH | -623.2930282 | 2637 |
| 2019-07-09T10:14:13+00:00 | USD | fee | 0.0046533 | -1.117836 USD | -1.117836 | 2639 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-07-09T10:14:13+00:00 | USD | match | 0.0046533 | 621.02 USD | 621.02 | 2638 |
| 2019-07-09T10:14:13+00:00 | ETH | match | 0 | -46 ETH | -14335.73965 | 2641 |
| 2019-07-09T10:14:13+00:00 | USD | fee | 0.0046533 | -25.7094 USD | -25.7094 | 2643 |
| 2019-07-09T10:14:13+00:00 | USD | match | 0.0046533 | 14283 USD | 14283 | 2642 |
| 2019-07-09T10:14:17+00:00 | ETH | match | 0 | -1.12 ETH | -349.0440958 | 3558 |
| 2019-07-09T10:14:17+00:00 | USD | fee | 0.0046533 | -0.6261293 USD | -0.62612928 | 3570 |
| 2019-07-09T10:14:17+00:00 | USD | match | 0.0046533 | 347.8496 USD | 347.8496 | 3561 |
| 2019-07-09T10:14:17+00:00 | ETH | match | 0 | -10 ETH | -3116.465141 | 3577 |
| 2019-07-09T10:14:17+00:00 | USD | fee | 0.0046533 | -5.59026 USD | -5.59026 | 3583 |
| 2019-07-09T10:14:17+00:00 | USD | match | 0.0046533 | 3105.7 USD | 3105.7 | 3578 |
| 2019-07-09T10:14:17+00:00 | ETH | match | 0 | -29.591271 ETH | -9222.016317 | 3585 |
| 2019-07-09T10:14:17+00:00 | USD | fee | 0.0046533 | -16.539094 USD | -16.53909376 | 3587 |
| 2019-07-09T10:14:17+00:00 | USD | match | 0.0046533 | 9188.38542 USD | 9188.385422 | 3586 |
| 2019-07-09T10:14:17+00:00 | ETH | match | 0 | -9.2887294 ETH | -2894.80015 | 3589 |
| 2019-07-09T10:14:17+00:00 | USD | fee | 0.0046533 | -5.1914709 USD | -5.191470884 | 3591 |
| 2019-07-09T10:14:17+00:00 | USD | match | 0.0046533 | 2884.15049 USD | 2884.150491 | 3590 |
| 2019-07-09T10:14:21+00:00 | ETH | match | 0 | -2 ETH | -623.2930282 | 4643 |
| 2019-07-09T10:14:21+00:00 | USD | fee | 0.0046533 | -1.118124 USD | -1.118124 | 4654 |
| 2019-07-09T10:14:21+00:00 | USD | match | 0.0046533 | 621.18 USD | 621.18 | 4645 |
| 2019-07-09T10:14:21+00:00 | ETH | match | 0 | -0.1898221 ETH | -59.15740823 | 4660 |
| 2019-07-09T10:14:21+00:00 | USD | fee | 0.0046533 | -0.1061223 USD | -0.106122345 | 4664 |
| 2019-07-09T10:14:21+00:00 | USD | match | 0.0046533 | 58.9568585 USD | 58.95685846 | 4661 |
| 2019-07-09T10:14:21+00:00 | ETH | match | 0 | -2 ETH | -623.2930282 | 4670 |
| 2019-07-09T10:14:21+00:00 | USD | fee | 0.0046533 | -1.118124 USD | -1.118124 | 4674 |
| 2019-07-09T10:14:21+00:00 | USD | match | 0.0046533 | 621.18 USD | 621.18 | 4672 |
| 2019-07-09T10:14:21+00:00 | ETH | match | 0 | -2.3495581 ETH | -732.2315822 | 4686 |
| 2019-07-09T10:14:21+00:00 | USD | fee | 0.0046533 | -1.3135063 USD | -1.313506342 | 4688 |
| 2019-07-09T10:14:21+00:00 | USD | match | 0.0046533 | 729.725745 USD | 729.7257454 | 4687 |
| 2019-07-09T10:14:21+00:00 | ETH | match | 0 | -0.3840111 ETH | -119.6757051 | 4690 |
| 2019-07-09T10:14:21+00:00 | USD | fee | 0.0046533 | -0.2146791 USD | -0.214679073 | 4692 |
| 2019-07-09T10:14:21+00:00 | USD | match | 0.0046533 | 119.266152 USD | 119.2661519 | 4691 |
| 2019-07-09T10:14:21+00:00 | ETH | match | 0 | -10 ETH | -3116.465141 | 4694 |
| 2019-07-09T10:14:21+00:00 | USD | fee | 0.0046533 | -5.58918 USD | -5.58918 | 4696 |
| 2019-07-09T10:14:21+00:00 | USD | match | 0.0046533 | 3105.1 USD | 3105.1 | 4695 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-07-09T10:14:21+00:00 | ETH | match | 0 | -33.076609 ETH | -10308.20981 | 4698 |
| 2019-07-09T10:14:21+00:00 | USD | fee | 0.0046533 | -18.486517 USD | -18.48651662 | 4700 |
| 2019-07-09T10:14:21+00:00 | USD | match | 0.0046533 | 10270.287 USD | 10270.28701 | 4699 |
| 2019-07-09T10:14:23+00:00 | ETH | match | 0 | -1.12 ETH | -349.0440958 | 5086 |
| 2019-07-09T10:14:23+00:00 | USD | fee | 0.0046533 | -0.6261696 USD | -0.6261696 | 5098 |
| 2019-07-09T10:14:23+00:00 | USD | match | 0.0046533 | 347.872 USD | 347.872 | 5089 |
| 2019-07-09T10:14:23+00:00 | ETH | match | 0 | -5 ETH | -1558.23257 | 5100 |
| 2019-07-09T10:14:23+00:00 | USD | fee | 0.0046533 | -2.79531 USD | -2.79531 | 5102 |
| 2019-07-09T10:14:23+00:00 | USD | match | 0.0046533 | 1552.95 USD | 1552.95 | 5101 |
| 2019-07-09T10:14:23+00:00 | ETH | match | 0 | -43.88 ETH | -13675.04904 | 5104 |
| 2019-07-09T10:14:23+00:00 | USD | fee | 0.0046533 | -24.524532 USD | -24.524532 | 5106 |
| 2019-07-09T10:14:23+00:00 | USD | match | 0.0046533 | 13624.74 USD | 13624.74 | 5105 |
| 2019-07-09T10:14:25+00:00 | ETH | match | 0 | -2 ETH | -623.2930282 | 5403 |
| 2019-07-09T10:14:25+00:00 | USD | fee | 0.0046533 | -1.117836 USD | -1.117836 | 5405 |
| 2019-07-09T10:14:25+00:00 | USD | match | 0.0046533 | 621.02 USD | 621.02 | 5404 |
| 2019-07-09T10:14:25+00:00 | ETH | match | 0 | -48 ETH | -14959.03268 | 5413 |
| 2019-07-09T10:14:25+00:00 | USD | fee | 0.0046533 | -26.8272 USD | -26.8272 | 5415 |
| 2019-07-09T10:14:25+00:00 | USD | match | 0.0046533 | 14904 USD | 14904 | 5414 |
| 2019-07-09T10:14:27+00:00 | ETH | match | 0 | -10 ETH | -3116.465141 | 5984 |
| 2019-07-09T10:14:27+00:00 | USD | fee | 0.0046533 | -5.58612 USD | -5.58612 | 5987 |
| 2019-07-09T10:14:27+00:00 | USD | match | 0.0046533 | 3103.4 USD | 3103.4 | 5985 |
| 2019-07-09T10:14:27+00:00 | ETH | match | 0 | -3.2025723 ETH | -998.0704934 | 5998 |
| 2019-07-09T10:14:27+00:00 | USD | fee | 0.0046533 | -1.7887071 USD | -1.788707086 | 6014 |
| 2019-07-09T10:14:27+00:00 | USD | match | 0.0046533 | 993.726159 USD | 993.726159 | 5999 |
| 2019-07-09T10:14:27+00:00 | ETH | match | 0 | -3.1970434 ETH | -996.3474216 | 6018 |
| 2019-07-09T10:14:27+00:00 | USD | fee | 0.0046533 | -1.7853313 USD | -1.785331323 | 6020 |
| 2019-07-09T10:14:27+00:00 | USD | match | 0.0046533 | 991.850735 USD | 991.8507351 | 6019 |
| 2019-07-09T10:14:27+00:00 | ETH | match | 0 | -0.02 ETH | -6.232930282 | 6022 |
| 2019-07-09T10:14:27+00:00 | USD | fee | 0.0046533 | -0.0111647 USD | -0.01116468 | 6024 |
| 2019-07-09T10:14:27+00:00 | USD | match | 0.0046533 | 6.2026 USD | 6.2026 | 6023 |
| 2019-07-09T10:14:27+00:00 | ETH | match | 0 | -33.580384 ETH | -10465.20972 | 6026 |
| 2019-07-09T10:14:27+00:00 | USD | fee | 0.0046533 | -18.737854 USD | -18.73785446 | 6028 |
| 2019-07-09T10:14:27+00:00 | USD | match | 0.0046533 | 10409.9191 USD | 10409.91914 | 6027 |
| 2019-07-09T10:14:31+00:00 | ETH | match | 0 | -0.000692 ETH | -0.215659388 | 6353 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-07-09T10:14:31+00:00 | USD | fee | 0.0046533 | -0.0003866 USD | -0.000386647 | ▮ | 6361 |
| 2019-07-09T10:14:31+00:00 | USD | match | 0.0046533 | 0.21480372 USD | 0.21480372 | ▮ | 6354 |
| 2019-07-09T10:14:31+00:00 | ETH | match | 0 | -2 ETH | -623.2930282 | ▮ | 6371 |
| 2019-07-09T10:14:31+00:00 | USD | fee | 0.0046533 | -1.1169 USD | -1.1169 | ▮ | 6377 |
| 2019-07-09T10:14:31+00:00 | USD | match | 0.0046533 | 620.5 USD | 620.5 | ▮ | 6372 |
| 2019-07-09T10:14:31+00:00 | ETH | match | 0 | -1.12 ETH | -349.0440958 | ▮ | 6379 |
| 2019-07-09T10:14:31+00:00 | USD | fee | 0.0046533 | -0.6254438 USD | -0.62544384 | ▮ | 6381 |
| 2019-07-09T10:14:31+00:00 | USD | match | 0.0046533 | 347.4688 USD | 347.4688 | ▮ | 6380 |
| 2019-07-09T10:14:31+00:00 | ETH | match | 0 | -10 ETH | -3116.465141 | ▮ | 6385 |
| 2019-07-09T10:14:31+00:00 | USD | fee | 0.0046533 | -5.58396 USD | -5.58396 | ▮ | 6387 |
| 2019-07-09T10:14:31+00:00 | USD | match | 0.0046533 | 3102.2 USD | 3102.2 | ▮ | 6386 |
| 2019-07-09T10:14:31+00:00 | ETH | match | 0 | -0.64 ETH | -199.453769 | ▮ | 6389 |
| 2019-07-09T10:14:31+00:00 | USD | fee | 0.0046533 | -0.3573043 USD | -0.35730432 | ▮ | 6391 |
| 2019-07-09T10:14:31+00:00 | USD | match | 0.0046533 | 198.5024 USD | 198.5024 | ▮ | 6390 |
| 2019-07-09T10:14:31+00:00 | ETH | match | 0 | -0.698893 ETH | -217.8075672 | ▮ | 6393 |
| 2019-07-09T10:14:31+00:00 | USD | fee | 0.0046533 | -0.3901081 USD | -0.390108095 | ▮ | 6395 |
| 2019-07-09T10:14:31+00:00 | USD | match | 0.0046533 | 216.726719 USD | 216.7267193 | ▮ | 6394 |
| 2019-07-09T10:14:31+00:00 | ETH | match | 0 | -10 ETH | -3116.465141 | ▮ | 6397 |
| 2019-07-09T10:14:31+00:00 | USD | fee | 0.0046533 | -5.58144 USD | -5.58144 | ▮ | 6399 |
| 2019-07-09T10:14:31+00:00 | USD | match | 0.0046533 | 3100.8 USD | 3100.8 | ▮ | 6398 |
| 2019-07-09T10:14:31+00:00 | ETH | match | 0 | -25.540415 ETH | -7959.581303 | ▮ | 6401 |
| 2019-07-09T10:14:31+00:00 | USD | fee | 0.0046533 | -14.251552 USD | -14.25155157 | ▮ | 6403 |
| 2019-07-09T10:14:31+00:00 | USD | match | 0.0046533 | 7917.52865 USD | 7917.52865 | ▮ | 6402 |
| 2019-07-09T10:14:34+00:00 | ETH | match | 0 | -2 ETH | -623.2930282 | ▮ | 6737 |
| 2019-07-09T10:14:34+00:00 | USD | fee | 0.0046533 | -1.11654 USD | -1.11654 | ▮ | 6747 |
| 2019-07-09T10:14:34+00:00 | USD | match | 0.0046533 | 620.3 USD | 620.3 | ▮ | 6738 |
| 2019-07-09T10:14:34+00:00 | ETH | match | 0 | -0.64 ETH | -199.453769 | ▮ | 6749 |
| 2019-07-09T10:14:34+00:00 | USD | fee | 0.0046533 | -0.3572352 USD | -0.3572352 | ▮ | 6751 |
| 2019-07-09T10:14:34+00:00 | USD | match | 0.0046533 | 198.464 USD | 198.464 | ▮ | 6750 |
| 2019-07-09T10:14:34+00:00 | ETH | match | 0 | -57.201451 ETH | -17826.63269 | ▮ | 6753 |
| 2019-07-09T10:14:34+00:00 | USD | fee | 0.0046533 | -31.918409 USD | -31.91840945 | ▮ | 6755 |
| 2019-07-09T10:14:34+00:00 | USD | match | 0.0046533 | 17732.4497 USD | 17732.44969 | ▮ | 6754 |
| 2019-07-09T10:14:34+00:00 | ETH | match | 0 | -0.25 ETH | -77.91162852 | ▮ | 6757 |
| 2019-07-09T10:14:34+00:00 | USD | fee | 0.0046533 | -0.1395 USD | -0.1395 | ▮ | 6759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-07-09T10:14:34+00:00 | USD | match | 0.0046533 | 77.5 USD | 77.5 | 6758 |
| 2019-07-09T10:14:34+00:00 | ETH | match | 0 | -14.908549 ETH | -4646.197444 | 6761 |
| 2019-07-09T10:14:34+00:00 | USD | fee | 0.0046533 | -8.3189706 USD | -8.318970554 | 6763 |
| 2019-07-09T10:14:34+00:00 | USD | match | 0.0046533 | 4621.65031 USD | 4621.650308 | 6762 |
| 2019-07-09T10:14:37+00:00 | ETH | match | 0 | -1.12 ETH | -349.0440958 | 7012 |
| 2019-07-09T10:14:37+00:00 | USD | fee | 0.0046533 | -0.6252019 USD | -0.62520192 | 7036 |
| 2019-07-09T10:14:37+00:00 | USD | match | 0.0046533 | 347.3344 USD | 347.3344 | 7017 |
| 2019-07-09T10:14:37+00:00 | ETH | match | 0 | -0.64 ETH | -199.453769 | 7055 |
| 2019-07-09T10:14:37+00:00 | USD | fee | 0.0046533 | -0.3571315 USD | -0.35713152 | 7061 |
| 2019-07-09T10:14:37+00:00 | USD | match | 0.0046533 | 198.4064 USD | 198.4064 | 7056 |
| 2019-07-09T10:14:37+00:00 | ETH | match | 0 | -25.091451 ETH | -7819.663119 | 7067 |
| 2019-07-09T10:14:37+00:00 | USD | fee | 0.0046533 | -14.001029 USD | -14.00102945 | 7073 |
| 2019-07-09T10:14:37+00:00 | USD | match | 0.0046533 | 7778.34969 USD | 7778.349692 | 7068 |
| 2019-07-09T10:14:37+00:00 | ETH | match | 0 | -0.333 ETH | -103.7782892 | 7079 |
| 2019-07-09T10:14:37+00:00 | USD | fee | 0.0046533 | -0.185814 USD | -0.185814 | 7083 |
| 2019-07-09T10:14:37+00:00 | USD | match | 0.0046533 | 103.23 USD | 103.23 | 7080 |
| 2019-07-09T10:14:37+00:00 | ETH | match | 0 | -1.28839 ETH | -401.5222492 | 7087 |
| 2019-07-09T10:14:37+00:00 | USD | fee | 0.0046533 | -0.7189216 USD | -0.718921614 | 7089 |
| 2019-07-09T10:14:37+00:00 | USD | match | 0.0046533 | 399.400897 USD | 399.4008969 | 7088 |
| 2019-07-09T10:14:37+00:00 | ETH | match | 0 | -0.1408 ETH | -43.87982918 | 7091 |
| 2019-07-09T10:14:37+00:00 | USD | fee | 0.0046533 | -0.0785664 USD | -0.0785664 | 7093 |
| 2019-07-09T10:14:37+00:00 | USD | match | 0.0046533 | 43.648 USD | 43.648 | 7092 |
| 2019-07-09T10:14:37+00:00 | ETH | match | 0 | -5 ETH | -1558.23257 | 7095 |
| 2019-07-09T10:14:37+00:00 | USD | fee | 0.0046533 | -2.79 USD | -2.79 | 7097 |
| 2019-07-09T10:14:37+00:00 | USD | match | 0.0046533 | 1550 USD | 1550 | 7096 |
| 2019-07-09T10:14:37+00:00 | ETH | match | 0 | -3.22 ETH | -1003.501775 | 7105 |
| 2019-07-09T10:14:37+00:00 | USD | fee | 0.0046533 | -1.79676 USD | -1.79676 | 7107 |
| 2019-07-09T10:14:37+00:00 | USD | match | 0.0046533 | 998.2 USD | 998.2 | 7106 |
| 2019-07-09T10:14:37+00:00 | ETH | match | 0 | -1 ETH | -311.6465141 | 7115 |
| 2019-07-09T10:14:37+00:00 | USD | fee | 0.0046533 | -0.558 USD | -0.558 | 7117 |
| 2019-07-09T10:14:37+00:00 | USD | match | 0.0046533 | 310 USD | 310 | 7116 |
| 2019-07-09T10:14:37+00:00 | ETH | match | 0 | -1 ETH | -311.6465141 | 7123 |
| 2019-07-09T10:14:37+00:00 | USD | fee | 0.0046533 | -0.558 USD | -0.558 | 7125 |
| 2019-07-09T10:14:37+00:00 | USD | match | 0.0046533 | 310 USD | 310 | 7124 |

| Date | Currency | Type | Fee rate | Amount | Value | ID |
|------|----------|------|----------|--------|-------|-----|
| 2019-07-09T10:14:37+00:00 | ETH | match | 0 | -7.0791069 ETH | -2206.178976 | 7127 |
| 2019-07-09T10:14:37+00:00 | USD | fee | 0.0046533 | -3.9501416 USD | -3.950141628 | 7129 |
| 2019-07-09T10:14:37+00:00 | USD | match | 0.0046533 | 2194.52313 USD | 2194.523127 | 7128 |
| 2019-07-09T10:14:37+00:00 | ETH | match | 0 | -2 ETH | -623.2930282 | 7131 |
| 2019-07-09T10:14:37+00:00 | USD | fee | 0.0046533 | -1.116 USD | -1.116 | 7133 |
| 2019-07-09T10:14:37+00:00 | USD | match | 0.0046533 | 620 USD | 620 | 7132 |
| 2019-07-09T10:14:37+00:00 | ETH | match | 0 | -2 ETH | -623.2930282 | 7135 |
| 2019-07-09T10:14:37+00:00 | USD | fee | 0.0046533 | -1.116 USD | -1.116 | 7137 |
| 2019-07-09T10:14:37+00:00 | USD | match | 0.0046533 | 620 USD | 620 | 7136 |
| 2019-07-09T10:14:37+00:00 | ETH | match | 0 | -25.087253 ETH | -7818.354799 | 7139 |
| 2019-07-09T10:14:37+00:00 | USD | fee | 0.0046533 | -13.998687 USD | -13.99868691 | 7141 |
| 2019-07-09T10:14:37+00:00 | USD | match | 0.0046533 | 7777.04828 USD | 7777.048284 | 7140 |
| 2019-07-09T10:14:40+00:00 | ETH | match | 0 | -12.064701 ETH | -3759.921854 | 8753 |
| 2019-07-09T10:14:40+00:00 | USD | fee | 0.0046533 | -6.7301484 USD | -6.730148398 | 8756 |
| 2019-07-09T10:14:40+00:00 | USD | match | 0.0046533 | 3738.97133 USD | 3738.971332 | 8754 |
| 2019-07-09T10:14:40+00:00 | ETH | match | 0 | -1.12 ETH | -349.0440958 | 8765 |
| 2019-07-09T10:14:40+00:00 | USD | fee | 0.0046533 | -0.6246374 USD | -0.62463744 | 8769 |
| 2019-07-09T10:14:40+00:00 | USD | match | 0.0046533 | 347.0208 USD | 347.0208 | 8766 |
| 2019-07-09T10:14:40+00:00 | ETH | match | 0 | -46.649175 ETH | -14538.0528 | 8773 |
| 2019-07-09T10:14:40+00:00 | USD | fee | 0.0046533 | -26.015965 USD | -26.01596506 | 8775 |
| 2019-07-09T10:14:40+00:00 | USD | match | 0.0046533 | 14453.3139 USD | 14453.31392 | 8774 |
| 2019-07-09T10:14:40+00:00 | ETH | match | 0 | -29.591271 ETH | -9222.016317 | 8777 |
| 2019-07-09T10:14:40+00:00 | USD | fee | 0.0046533 | -16.497548 USD | -16.49754761 | 8779 |
| 2019-07-09T10:14:40+00:00 | USD | match | 0.0046533 | 9165.30423 USD | 9165.304231 | 8778 |
| 2019-07-09T10:14:40+00:00 | ETH | match | 0 | -10 ETH | -3116.465141 | 8781 |
| 2019-07-09T10:14:40+00:00 | USD | fee | 0.0046533 | -5.57496 USD | -5.57496 | 8783 |
| 2019-07-09T10:14:40+00:00 | USD | match | 0.0046533 | 3097.2 USD | 3097.2 | 8782 |
| 2019-07-09T10:14:40+00:00 | ETH | match | 0 | -0.5748538 ETH | -179.1511953 | 8785 |
| 2019-07-09T10:14:40+00:00 | USD | fee | 0.0046533 | -0.320458 USD | -0.320458022 | 8787 |
| 2019-07-09T10:14:40+00:00 | USD | match | 0.0046533 | 178.032234 USD | 178.0322342 | 8786 |
| 2019-07-09T10:14:43+00:00 | ETH | match | 0 | -10 ETH | -3116.465141 | 0826 |
| 2019-07-09T10:14:43+00:00 | USD | fee | 0.0046533 | -5.57964 USD | -5.57964 | 0828 |
| 2019-07-09T10:14:43+00:00 | USD | match | 0.0046533 | 3099.8 USD | 3099.8 | 0827 |
| 2019-07-09T10:14:43+00:00 | ETH | match | 0 | -25.606 ETH | -7980.02064 | 0841 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-07-09T10:14:43+00:00 | USD | fee | 0.0046533 | -14.284 USD | -14.28399983 | 0846 |
| 2019-07-09T10:14:43+00:00 | USD | match | 0.0046533 | 7935.55546 USD | 7935.55546 | 0842 |
| 2019-07-09T10:14:43+00:00 | ETH | match | 0 | -0.64 ETH | -199.453769 | 0848 |
| 2019-07-09T10:14:43+00:00 | USD | fee | 0.0046533 | -0.3569472 USD | -0.3569472 | 0852 |
| 2019-07-09T10:14:43+00:00 | USD | match | 0.0046533 | 198.304 USD | 198.304 | 0849 |
| 2019-07-09T10:14:43+00:00 | ETH | match | 0 | -10 ETH | -3116.465141 | 0858 |
| 2019-07-09T10:14:43+00:00 | USD | fee | 0.0046533 | -5.57676 USD | -5.57676 | 0860 |
| 2019-07-09T10:14:43+00:00 | USD | match | 0.0046533 | 3098.2 USD | 3098.2 | 0859 |
| 2019-07-09T10:14:43+00:00 | ETH | match | 0 | -3.2064848 ETH | -999.2898073 | 0864 |
| 2019-07-09T10:14:43+00:00 | USD | fee | 0.0046533 | -1.787891 USD | -1.787891028 | 0866 |
| 2019-07-09T10:14:43+00:00 | USD | match | 0.0046533 | 993.272793 USD | 993.2727934 | 0865 |
| 2019-07-09T10:14:43+00:00 | ETH | match | 0 | -3.2804792 ETH | -1022.349892 | 0868 |
| 2019-07-09T10:14:43+00:00 | USD | fee | 0.0046533 | -1.8287359 USD | -1.828735907 | 0870 |
| 2019-07-09T10:14:43+00:00 | USD | match | 0.0046533 | 1015.96439 USD | 1015.964393 | 0869 |
| 2019-07-09T10:14:43+00:00 | ETH | match | 0 | -10 ETH | -3116.465141 | 0872 |
| 2019-07-09T10:14:43+00:00 | USD | fee | 0.0046533 | -5.57424 USD | -5.57424 | 0874 |
| 2019-07-09T10:14:43+00:00 | USD | match | 0.0046533 | 3096.8 USD | 3096.8 | 0873 |
| 2019-07-09T10:14:43+00:00 | ETH | match | 0 | -9.0000379 ETH | -2804.830438 | 0876 |
| 2019-07-09T10:14:43+00:00 | USD | fee | 0.0046533 | -5.0153791 USD | -5.01537912 | 0878 |
| 2019-07-09T10:14:43+00:00 | USD | match | 0.0046533 | 2786.32173 USD | 2786.321733 | 0877 |
| 2019-07-09T10:14:43+00:00 | ETH | match | 0 | -28.266998 ETH | -8809.31144 | 0880 |
| 2019-07-09T10:14:43+00:00 | USD | fee | 0.0046533 | -15.743983 USD | -15.74398303 | 0882 |
| 2019-07-09T10:14:43+00:00 | USD | match | 0.0046533 | 8746.65724 USD | 8746.657241 | 0881 |
| 2019-07-09T10:14:47+00:00 | ETH | match | 0 | -3 ETH | -934.9395423 | 1551 |
| 2019-07-09T10:14:47+00:00 | USD | fee | 0.0046533 | -1.674648 USD | -1.674648 | 1557 |
| 2019-07-09T10:14:47+00:00 | USD | match | 0.0046533 | 930.36 USD | 930.36 | 1552 |
| 2019-07-09T10:14:47+00:00 | ETH | match | 0 | -4.1301015 ETH | -1287.131735 | 1585 |
| 2019-07-09T10:14:47+00:00 | USD | fee | 0.0046533 | -2.3050427 USD | -2.305042688 | 1595 |
| 2019-07-09T10:14:47+00:00 | USD | match | 0.0046533 | 1280.57927 USD | 1280.579271 | 1586 |
| 2019-07-09T10:14:47+00:00 | ETH | match | 0 | -0.1600855 ETH | -49.8901005 | 1604 |
| 2019-07-09T10:14:47+00:00 | USD | fee | 0.0046533 | -0.0893335 USD | -0.089333494 | 1615 |
| 2019-07-09T10:14:47+00:00 | USD | match | 0.0046533 | 49.6297191 USD | 49.62971911 | 1605 |
| 2019-07-09T10:14:47+00:00 | ETH | match | 0 | -10 ETH | -3116.465141 | 1623 |
| 2019-07-09T10:14:47+00:00 | USD | fee | 0.0046533 | -5.58036 USD | -5.58036 | 1625 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-07-09T10:14:47+00:00 | USD | match | 0.0046533 | 3100.2 USD | 3100.2 | 1624 |
| 2019-07-09T10:14:47+00:00 | ETH | match | 0 | -0.03 ETH | -9.349395423 | 1627 |
| 2019-07-09T10:14:47+00:00 | USD | fee | 0.0046533 | -0.0167411 USD | -0.01674108 | 1629 |
| 2019-07-09T10:14:47+00:00 | USD | match | 0.0046533 | 9.3006 USD | 9.3006 | 1628 |
| 2019-07-09T10:14:47+00:00 | ETH | match | 0 | -0.64 ETH | -199.453769 | 1631 |
| 2019-07-09T10:14:47+00:00 | USD | fee | 0.0046533 | -0.3570624 USD | -0.3570624 | 1633 |
| 2019-07-09T10:14:47+00:00 | USD | match | 0.0046533 | 198.368 USD | 198.368 | 1632 |
| 2019-07-09T10:14:47+00:00 | ETH | match | 0 | -10 ETH | -3116.465141 | 1635 |
| 2019-07-09T10:14:47+00:00 | USD | fee | 0.0046533 | -5.57856 USD | -5.57856 | 1637 |
| 2019-07-09T10:14:47+00:00 | USD | match | 0.0046533 | 3099.2 USD | 3099.2 | 1636 |
| 2019-07-09T10:14:47+00:00 | ETH | match | 0 | -1.12 ETH | -349.0440958 | 1639 |
| 2019-07-09T10:14:47+00:00 | USD | fee | 0.0046533 | -0.624073 USD | -0.62407296 | 1641 |
| 2019-07-09T10:14:47+00:00 | USD | match | 0.0046533 | 346.7072 USD | 346.7072 | 1640 |
| 2019-07-09T10:14:47+00:00 | ETH | match | 0 | -12.325651 ETH | -3841.246199 | 1643 |
| 2019-07-09T10:14:47+00:00 | USD | fee | 0.0046533 | -6.8655109 USD | -6.865510919 | 1645 |
| 2019-07-09T10:14:47+00:00 | USD | match | 0.0046533 | 3814.17273 USD | 3814.172733 | 1644 |
| 2019-07-09T10:14:47+00:00 | ETH | match | 0 | -8.5941619 ETH | -2678.340585 | 1647 |
| 2019-07-09T10:14:47+00:00 | USD | fee | 0.0046533 | -4.7867247 USD | -4.786724708 | 1649 |
| 2019-07-09T10:14:47+00:00 | USD | match | 0.0046533 | 2659.2915 USD | 2659.291504 | 1648 |
| 2019-07-09T10:14:49+00:00 | ETH | match | 0 | -5 ETH | -1558.23257 | 3687 |
| 2019-07-09T10:14:49+00:00 | USD | fee | 0.0046533 | -2.78793 USD | -2.78793 | 3690 |
| 2019-07-09T10:14:49+00:00 | USD | match | 0.0046533 | 1548.85 USD | 1548.85 | 3688 |
| 2019-07-09T10:14:49+00:00 | ETH | match | 0 | -0.64 ETH | -199.453769 | 3699 |
| 2019-07-09T10:14:49+00:00 | USD | fee | 0.0046533 | -0.356855 USD | -0.35685504 | 3702 |
| 2019-07-09T10:14:49+00:00 | USD | match | 0.0046533 | 198.2528 USD | 198.2528 | 3700 |
| 2019-07-09T10:14:49+00:00 | ETH | match | 0 | -94.36 ETH | -29406.96507 | 3704 |
| 2019-07-09T10:14:49+00:00 | USD | fee | 0.0046533 | -52.612116 USD | -52.61211648 | 3706 |
| 2019-07-09T10:14:49+00:00 | USD | match | 0.0046533 | 29228.9536 USD | 29228.9536 | 3705 |
| 2019-07-09T10:15:35+00:00 | ETH | match | 0 | -2 ETH | -623.2930282 | 4656 |
| 2019-07-09T10:15:35+00:00 | USD | fee | 0.0046533 | -1.120572 USD | -1.120572 | 4668 |
| 2019-07-09T10:15:35+00:00 | USD | match | 0.0046533 | 622.54 USD | 622.54 | 4658 |
| 2019-07-09T10:15:35+00:00 | ETH | match | 0 | -2.5847874 ETH | -805.5399829 | 4670 |
| 2019-07-09T10:15:35+00:00 | USD | fee | 0.0046533 | -1.4481737 USD | -1.448173667 | 4672 |
| 2019-07-09T10:15:35+00:00 | USD | match | 0.0046533 | 804.540926 USD | 804.5409261 | 4671 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-07-09T10:15:35+00:00 | ETH | match | 0 | -29.591 ETH | -9221.932001 | 4676 |
| 2019-07-09T10:15:35+00:00 | USD | fee | 0.0046533 | -16.57889 USD | -16.57889039 | 4678 |
| 2019-07-09T10:15:35+00:00 | USD | match | 0.0046533 | 9210.49466 USD | 9210.494663 | 4677 |
| 2019-07-09T10:15:35+00:00 | ETH | match | 0 | -10 ETH | -3116.465141 | 4680 |
| 2019-07-09T10:15:35+00:00 | USD | fee | 0.0046533 | -5.6025 USD | -5.6025 | 4682 |
| 2019-07-09T10:15:35+00:00 | USD | match | 0.0046533 | 3112.5 USD | 3112.5 | 4681 |
| 2019-07-09T10:15:35+00:00 | ETH | match | 0 | -25 ETH | -7791.162852 | 4684 |
| 2019-07-09T10:15:35+00:00 | USD | fee | 0.0046533 | -14.0049 USD | -14.0049 | 4686 |
| 2019-07-09T10:15:35+00:00 | USD | match | 0.0046533 | 7780.5 USD | 7780.5 | 4685 |
| 2019-07-09T10:15:35+00:00 | ETH | match | 0 | -5.8242126 ETH | -1815.095551 | 4688 |
| 2019-07-09T10:15:35+00:00 | USD | fee | 0.0046533 | -3.2617571 USD | -3.261757074 | 4690 |
| 2019-07-09T10:15:35+00:00 | USD | match | 0.0046533 | 1812.08726 USD | 1812.087263 | 4689 |
| 2019-07-09T22:20:43+00:00 | REP | match | 0 | -192.75696 REP | -2972.658394 | 5442 |
| 2019-07-09T22:20:43+00:00 | USD | fee | 0.0046533 | -2.6199525 USD | -2.619952532 | 5452 |
| 2019-07-09T22:20:43+00:00 | USD | match | 0.0046533 | 3274.94067 USD | 3274.940665 | 5443 |
| 2019-07-09T22:20:45+00:00 | REP | match | 0 | -187.31736 REP | -2888.770102 | 5607 |
| 2019-07-09T22:20:45+00:00 | USD | fee | 0.0046533 | -2.5460176 USD | -2.546017584 | 5609 |
| 2019-07-09T22:20:45+00:00 | USD | match | 0.0046533 | 3182.52198 USD | 3182.52198 | 5608 |
| 2019-07-09T22:20:47+00:00 | REP | match | 0 | -96.649986 REP | -1490.516346 | 5683 |
| 2019-07-09T22:20:47+00:00 | USD | fee | 0.0046533 | -1.3136666 USD | -1.31366661 | 5689 |
| 2019-07-09T22:20:47+00:00 | USD | match | 0.0046533 | 1642.08326 USD | 1642.083262 | 5684 |
| 2019-07-09T22:20:53+00:00 | REP | match | 0 | -23.275697 REP | -358.9530456 | 5903 |
| 2019-07-09T22:20:53+00:00 | USD | fee | 0.0046533 | -0.3163633 USD | -0.316363274 | 5915 |
| 2019-07-09T22:20:53+00:00 | USD | match | 0.0046533 | 395.454092 USD | 395.454092 | 5905 |
| 2019-07-09T23:11:07+00:00 | REP | match | 0 | -1176.0922 REP | -18137.45315 | 7542 |
| 2019-07-09T23:11:07+00:00 | USD | fee | 0.0046533 | -15.976036 USD | -15.97603594 | 7546 |
| 2019-07-09T23:11:07+00:00 | USD | match | 0.0046533 | 19970.0449 USD | 19970.04493 | 7544 |
| 2019-07-09T23:11:21+00:00 | REP | match | 0 | -73.907837 REP | -1139.791568 | 7744 |
| 2019-07-09T23:11:21+00:00 | USD | fee | 0.0046533 | -1.0039641 USD | -1.003964058 | 7748 |
| 2019-07-09T23:11:21+00:00 | USD | match | 0.0046533 | 1254.95507 USD | 1254.955072 | 7745 |
| 2019-07-10T22:58:22+00:00 | BTC | match | 2.05E-10 | 0.49999964 BTC | 6327.494722 | 2494 |
| 2019-07-10T22:58:22+00:00 | USD | fee | 0.0046533 | -4.8299965 USD | -4.829996522 | 2505 |
| 2019-07-10T22:58:22+00:00 | USD | match | 0.0046533 | -6037.4957 USD | -6037.495653 | 2491 |
| 2019-07-10T22:58:22+00:00 | BTC | match | 2.05E-10 | 3.60E-07 BTC | 0.004555799 | 2512 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-07-10T22:58:22+00:00 | USD | fee | 0.0046533 | 3.48E-06 USD | 3.48E-06 | | 2517 |
| 2019-07-10T22:58:22+00:00 | USD | match | 0.0046533 | -0.004347 USD | -0.004347 | | 2511 |
| 2019-07-10T23:00:53+00:00 | BTC | match | 2.05E-10 | 0.19345305 BTC | 2448.148068 | | 7407 |
| 2019-07-10T23:00:53+00:00 | USD | fee | 0.0046533 | -1.8648874 USD | -1.864887402 | | 7422 |
| 2019-07-10T23:00:53+00:00 | USD | match | 0.0046533 | -2331.1093 USD | -2331.109253 | | 7403 |
| 2019-07-10T23:00:53+00:00 | BTC | match | 2.05E-10 | 0.024 BTC | 303.7199654 | | 7431 |
| 2019-07-10T23:00:53+00:00 | USD | fee | 0.0046533 | -0.23136 USD | -0.23136 | | 7432 |
| 2019-07-10T23:00:53+00:00 | USD | match | 0.0046533 | -289.2 USD | -289.2 | | 7430 |
| 2019-07-10T23:00:53+00:00 | BTC | match | 2.05E-10 | 0.11371663 BTC | 1439.083788 | | 7458 |
| 2019-07-10T23:00:53+00:00 | USD | fee | 0.0046533 | -1.0962283 USD | -1.096228313 | | 7462 |
| 2019-07-10T23:00:53+00:00 | USD | match | 0.0046533 | -1370.2854 USD | -1370.285392 | | 7456 |
| 2019-07-10T23:00:54+00:00 | BTC | match | 2.05E-10 | 0.032305 BTC | 408.8197284 | | 7484 |
| 2019-07-10T23:00:54+00:00 | USD | fee | 0.0046533 | -0.3114202 USD | -0.3114202 | | 7486 |
| 2019-07-10T23:00:54+00:00 | USD | match | 0.0046533 | -389.27525 USD | -389.27525 | | 7482 |
| 2019-07-10T23:00:55+00:00 | BTC | match | 2.05E-10 | 0.13652532 BTC | 1727.727728 | | 7515 |
| 2019-07-10T23:00:55+00:00 | USD | fee | 0.0046533 | -1.3161041 USD | -1.316104085 | | 7516 |
| 2019-07-10T23:00:55+00:00 | USD | match | 0.0046533 | -1645.1301 USD | -1645.130106 | | 7514 |
| 2019-07-10T23:41:40+00:00 | BTC | match | 2.05E-10 | 1 BTC | 12654.99856 | | 5043 |
| 2019-07-10T23:41:40+00:00 | USD | fee | 0.0046533 | -9.74 USD | -9.74 | | 5052 |
| 2019-07-10T23:41:40+00:00 | USD | match | 0.0046533 | -12175 USD | -12175 | | 5042 |
| 2019-07-10T23:43:03+00:00 | BTC | match | 2.05E-10 | 0.77486912 BTC | 9805.967595 | | 7809 |
| 2019-07-10T23:43:03+00:00 | USD | fee | 0.0046533 | -7.5317278 USD | -7.531727846 | | 7818 |
| 2019-07-10T23:43:03+00:00 | USD | match | 0.0046533 | -9414.6598 USD | -9414.659808 | | 7807 |
| 2019-07-10T23:43:03+00:00 | BTC | match | 2.05E-10 | 0.14879127 BTC | 1882.953307 | | 7823 |
| 2019-07-10T23:43:03+00:00 | USD | fee | 0.0046533 | -1.4462511 USD | -1.446251144 | | 7827 |
| 2019-07-10T23:43:03+00:00 | USD | match | 0.0046533 | -1807.8139 USD | -1807.813931 | | 7822 |
| 2019-07-10T23:47:10+00:00 | BTC | match | 2.05E-10 | 0.07633961 BTC | 966.0776543 | | 5303 |
| 2019-07-10T23:47:10+00:00 | USD | fee | 0.0046533 | -0.742021 USD | -0.742021009 | | 5306 |
| 2019-07-10T23:47:10+00:00 | USD | match | 0.0046533 | -927.52626 USD | -927.5262615 | | 5300 |
| 2019-07-10T23:47:41+00:00 | BTC | match | 2.05E-10 | 0.71002744 BTC | 8985.396228 | | 6448 |
| 2019-07-10T23:47:41+00:00 | USD | fee | 0.0046533 | -6.8872662 USD | -6.887266168 | | 6449 |
| 2019-07-10T23:47:41+00:00 | USD | match | 0.0046533 | -8609.0827 USD | -8609.08271 | | 6447 |
| 2019-07-10T23:47:41+00:00 | BTC | match | 2.05E-10 | 0.108 BTC | 1366.739844 | | 6633 |
| 2019-07-10T23:47:41+00:00 | USD | fee | 0.0046533 | -1.0476 USD | -1.0476 | | 6636 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-07-10T23:47:41+00:00 | USD | match | 0.0046533 | -1309.5 USD | -1309.5 | 6632 |
| 2019-07-10T23:47:42+00:00 | BTC | match | 2.05E-10 | 0.18197256 BTC | 2302.862484 | 6669 |
| 2019-07-10T23:47:42+00:00 | USD | fee | 0.0046533 | -1.7651338 USD | -1.765133832 | 6676 |
| 2019-07-10T23:47:42+00:00 | USD | match | 0.0046533 | -2206.4173 USD | -2206.41729 | 6666 |
| 2019-07-11T00:06:03+00:00 | BTC | match | 2.05E-10 | 0.0869863 BTC | 1008.041136 | 4068 |
| 2019-07-11T00:06:03+00:00 | USD | fee | 0.0046533 | -0.831589 USD | -0.831589028 | 4069 |
| 2019-07-11T00:06:03+00:00 | USD | match | 0.0046533 | -1039.4863 USD | -1039.486285 | 4067 |
| 2019-07-11T00:06:03+00:00 | BTC | match | 2.05E-10 | 0.3741472 BTC | 4335.80654 | 4117 |
| 2019-07-11T00:06:03+00:00 | USD | fee | 0.0046533 | -3.5768472 USD | -3.576847232 | 4169 |
| 2019-07-11T00:06:03+00:00 | USD | match | 0.0046533 | -4471.059 USD | -4471.05904 | 4115 |
| 2019-07-11T00:06:03+00:00 | BTC | match | 2.05E-10 | 0.0388665 BTC | 450.4046132 | 4182 |
| 2019-07-11T00:06:03+00:00 | USD | fee | 0.0046533 | -0.3715637 USD | -0.37156374 | 4191 |
| 2019-07-11T00:06:03+00:00 | USD | match | 0.0046533 | -464.45468 USD | -464.454675 | 4180 |
| 2019-07-11T00:09:31+00:00 | BTC | match | 2.05E-10 | 1 BTC | 11588.50458 | 3394 |
| 2019-07-11T00:09:31+00:00 | USD | fee | 0.0046533 | -9.572 USD | -9.572 | 3395 |
| 2019-07-11T00:09:31+00:00 | USD | match | 0.0046533 | -11965 USD | -11965 | 3393 |
| 2019-07-11T00:09:31+00:00 | BTC | match | 2.05E-10 | 1 BTC | 11588.50458 | 3411 |
| 2019-07-11T00:09:31+00:00 | USD | fee | 0.0046533 | -9.568 USD | -9.568 | 3463 |
| 2019-07-11T00:09:31+00:00 | USD | match | 0.0046533 | -11960 USD | -11960 | 3408 |
| 2019-07-11T00:10:18+00:00 | BTC | match | 2.05E-10 | 1 BTC | 11588.50458 | 4908 |
| 2019-07-11T00:10:18+00:00 | USD | fee | 0.0046533 | -9.56 USD | -9.56 | 4914 |
| 2019-07-11T00:10:18+00:00 | USD | match | 0.0046533 | -11950 USD | -11950 | 4906 |
| 2019-07-11T00:10:18+00:00 | BTC | match | 2.05E-10 | 0.56618723 BTC | 6561.263307 | 4919 |
| 2019-07-11T00:10:18+00:00 | USD | fee | 0.0046533 | -5.4127499 USD | -5.412749919 | 4924 |
| 2019-07-11T00:10:18+00:00 | USD | match | 0.0046533 | -6765.9374 USD | -6765.937399 | 4918 |
| 2019-07-11T00:15:06+00:00 | BTC | match | 2.05E-10 | 1 BTC | 11588.50458 | 1422 |
| 2019-07-11T00:15:06+00:00 | USD | fee | 0.0046533 | -9.592 USD | -9.592 | 1423 |
| 2019-07-11T00:15:06+00:00 | USD | match | 0.0046533 | -11990 USD | -11990 | 1421 |
| 2019-07-11T00:17:07+00:00 | BTC | match | 2.05E-10 | 1 BTC | 11588.50458 | 4713 |
| 2019-07-11T00:17:07+00:00 | USD | fee | 0.0046533 | -9.56 USD | -9.56 | 4719 |
| 2019-07-11T00:17:07+00:00 | USD | match | 0.0046533 | -11950 USD | -11950 | 4709 |
| 2019-07-11T00:17:07+00:00 | BTC | match | 2.05E-10 | 0.43381277 BTC | 5027.241271 | 4726 |
| 2019-07-11T00:17:07+00:00 | USD | fee | 0.0046533 | -4.1472501 USD | -4.147250081 | 4731 |
| 2019-07-11T00:17:07+00:00 | USD | match | 0.0046533 | -5184.0626 USD | -5184.062602 | 4725 |

| Date | Type | Action | Rate | Amount | Value | Bar | ID |
|---|---|---|---|---|---|---|---|
| 2019-07-11T00:20:41+00:00 | BTC | match | 2.05E-10 | 0.15422943 BTC | 1787.288456 | ▉ | 4236 |
| 2019-07-11T00:20:41+00:00 | USD | fee | 0.0046533 | -1.469498 USD | -1.469498009 | ▉ | 4239 |
| 2019-07-11T00:20:41+00:00 | USD | match | 0.0046533 | -1836.8725 USD | -1836.872511 | ▉ | 4235 |
| 2019-07-11T00:20:51+00:00 | BTC | match | 2.05E-10 | 0.84577057 BTC | 9801.216122 | ▉ | 4512 |
| 2019-07-11T00:20:51+00:00 | USD | fee | 0.0046533 | -8.058502 USD | -8.058501991 | ▉ | 4513 |
| 2019-07-11T00:20:51+00:00 | USD | match | 0.0046533 | -10073.127 USD | -10073.12749 | ▉ | 4511 |
| 2019-07-11T00:24:09+00:00 | BTC | match | 2.05E-10 | 0.2 BTC | 2317.700915 | ▉ | 9725 |
| 2019-07-11T00:24:09+00:00 | USD | fee | 0.0046533 | -1.90384 USD | -1.90384 | ▉ | 9726 |
| 2019-07-11T00:24:09+00:00 | USD | match | 0.0046533 | -2379.8 USD | -2379.8 | ▉ | 9724 |
| 2019-07-11T00:24:09+00:00 | BTC | match | 2.05E-10 | 0.13823 BTC | 1601.878988 | ▉ | 9733 |
| 2019-07-11T00:24:09+00:00 | USD | fee | 0.0046533 | -1.315839 USD | -1.315839016 | ▉ | 9734 |
| 2019-07-11T00:24:09+00:00 | USD | match | 0.0046533 | -1644.7988 USD | -1644.79877 | ▉ | 9732 |
| 2019-07-11T00:24:09+00:00 | BTC | match | 2.05E-10 | 0.1 BTC | 1158.850458 | ▉ | 9741 |
| 2019-07-11T00:24:09+00:00 | USD | fee | 0.0046533 | -0.95192 USD | -0.95192 | ▉ | 9742 |
| 2019-07-11T00:24:09+00:00 | USD | match | 0.0046533 | -1189.9 USD | -1189.9 | ▉ | 9740 |
| 2019-07-11T00:24:09+00:00 | BTC | match | 2.05E-10 | 0.1 BTC | 1158.850458 | ▉ | 9759 |
| 2019-07-11T00:24:09+00:00 | USD | fee | 0.0046533 | -0.95192 USD | -0.95192 | ▉ | 9762 |
| 2019-07-11T00:24:09+00:00 | USD | match | 0.0046533 | -1189.9 USD | -1189.9 | ▉ | 9758 |
| 2019-07-11T00:24:09+00:00 | BTC | match | 2.05E-10 | 0.1 BTC | 1158.850458 | ▉ | 9773 |
| 2019-07-11T00:24:09+00:00 | USD | fee | 0.0046533 | -0.95192 USD | -0.95192 | ▉ | 9774 |
| 2019-07-11T00:24:09+00:00 | USD | match | 0.0046533 | -1189.9 USD | -1189.9 | ▉ | 9772 |
| 2019-07-11T00:24:09+00:00 | BTC | match | 2.05E-10 | 0.1 BTC | 1158.850458 | ▉ | 9781 |
| 2019-07-11T00:24:09+00:00 | USD | fee | 0.0046533 | -0.95192 USD | -0.95192 | ▉ | 9782 |
| 2019-07-11T00:24:09+00:00 | USD | match | 0.0046533 | -1189.9 USD | -1189.9 | ▉ | 9780 |
| 2019-07-11T00:24:09+00:00 | BTC | match | 2.05E-10 | 0.16177 BTC | 1874.672385 | ▉ | 9785 |
| 2019-07-11T00:24:09+00:00 | USD | fee | 0.0046533 | -1.539921 USD | -1.539920984 | ▉ | 9786 |
| 2019-07-11T00:24:09+00:00 | USD | match | 0.0046533 | -1924.9012 USD | -1924.90123 | ▉ | 9784 |
| 2019-07-11T00:24:09+00:00 | BTC | match | 2.05E-10 | 0.1 BTC | 1158.850458 | ▉ | 9805 |
| 2019-07-11T00:24:09+00:00 | USD | fee | 0.0046533 | -0.95192 USD | -0.95192 | ▉ | 9814 |
| 2019-07-11T00:24:09+00:00 | USD | match | 0.0046533 | -1189.9 USD | -1189.9 | ▉ | 9804 |
| 2019-07-11T00:48:37+00:00 | BTC | match | 2.05E-10 | 0.5 BTC | 5794.252289 | ▉ | 8656 |
| 2019-07-11T00:48:37+00:00 | USD | fee | 0.0046533 | -4.72 USD | -4.72 | ▉ | 8816 |
| 2019-07-11T00:48:37+00:00 | USD | match | 0.0046533 | -5900 USD | -5900 | ▉ | 8652 |
| 2019-07-11T03:20:41+00:00 | BTC | match | 2.05E-10 | 0.5 BTC | 5794.252289 | ▉ | 2786 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-07-11T03:20:41+00:00 | USD | fee | 0.0046533 | -4.7 USD | -4.7 | 2822 |
| 2019-07-11T03:20:41+00:00 | USD | match | 0.0046533 | -5875 USD | -5875 | 2777 |
| 2019-07-11T03:31:49+00:00 | BTC | match | 2.05E-10 | 1 BTC | 11588.50458 | 1146 |
| 2019-07-11T03:31:49+00:00 | USD | fee | 0.0046533 | -9.372 USD | -9.372 | 1159 |
| 2019-07-11T03:31:49+00:00 | USD | match | 0.0046533 | -11715 USD | -11715 | 1145 |
| 2019-07-11T03:32:39+00:00 | BTC | match | 2.05E-10 | 0.99999328 BTC | 11588.4267 | 5884 |
| 2019-07-11T03:32:39+00:00 | USD | fee | 0.0046533 | -9.4079368 USD | -9.407936778 | 5889 |
| 2019-07-11T03:32:39+00:00 | USD | match | 0.0046533 | -11759.921 USD | -11759.92097 | 5883 |
| 2019-07-11T03:32:40+00:00 | BTC | match | 2.05E-10 | 6.72E-06 BTC | 0.077874751 | 5936 |
| 2019-07-11T03:32:40+00:00 | USD | fee | 0.0046533 | 6.32E-05 USD | 6.32E-05 | 5937 |
| 2019-07-11T03:32:40+00:00 | USD | match | 0.0046533 | -0.0790272 USD | -0.0790272 | 5935 |
| 2019-07-11T03:33:38+00:00 | BTC | match | 2.05E-10 | 0.0119859 BTC | 138.898657 | 8667 |
| 2019-07-11T03:33:38+00:00 | USD | fee | 0.0046533 | -0.1127154 USD | -0.112715404 | 8668 |
| 2019-07-11T03:33:38+00:00 | USD | match | 0.0046533 | -140.89425 USD | -140.8942545 | 8666 |
| 2019-07-11T03:33:41+00:00 | BTC | match | 2.05E-10 | 0.066 BTC | 764.8413021 | 8941 |
| 2019-07-11T03:33:41+00:00 | USD | fee | 0.0046533 | -0.620664 USD | -0.620664 | 8942 |
| 2019-07-11T03:33:41+00:00 | USD | match | 0.0046533 | -775.83 USD | -775.83 | 8940 |
| 2019-07-11T03:33:42+00:00 | BTC | match | 2.05E-10 | 0.02239313 BTC | 259.5028895 | 8969 |
| 2019-07-11T03:33:42+00:00 | USD | fee | 0.0046533 | -0.210585 USD | -0.210584995 | 8970 |
| 2019-07-11T03:33:42+00:00 | USD | match | 0.0046533 | -263.23124 USD | -263.2312432 | 8968 |
| 2019-07-11T03:33:42+00:00 | BTC | match | 2.05E-10 | 0.066 BTC | 764.8413021 | 8995 |
| 2019-07-11T03:33:42+00:00 | USD | fee | 0.0046533 | -0.620664 USD | -0.620664 | 8998 |
| 2019-07-11T03:33:42+00:00 | USD | match | 0.0046533 | -775.83 USD | -775.83 | 8994 |
| 2019-07-11T03:33:42+00:00 | BTC | match | 2.05E-10 | 0.01254249 BTC | 145.3487028 | 9009 |
| 2019-07-11T03:33:42+00:00 | USD | fee | 0.0046533 | -0.1179496 USD | -0.117949576 | 9012 |
| 2019-07-11T03:33:42+00:00 | USD | match | 0.0046533 | -147.43697 USD | -147.43697 | 9008 |
| 2019-07-11T03:33:42+00:00 | BTC | match | 2.05E-10 | 0.82107 BTC | 9514.973453 | 9016 |
| 2019-07-11T03:33:42+00:00 | USD | fee | 0.0046533 | -7.7213423 USD | -7.72134228 | 9017 |
| 2019-07-11T03:33:42+00:00 | USD | match | 0.0046533 | -9651.6779 USD | -9651.67785 | 9015 |
| 2019-07-11T03:33:42+00:00 | BTC | match | 2.05E-10 | 8.48E-06 BTC | 0.098270519 | 9028 |
| 2019-07-11T03:33:42+00:00 | USD | fee | 0.0046533 | 7.97E-05 USD | 7.97E-05 | 9031 |
| 2019-07-11T03:33:42+00:00 | USD | match | 0.0046533 | -0.0996824 USD | -0.0996824 | 9025 |
| 2019-07-11T03:36:33+00:00 | BTC | match | 2.05E-10 | 0.00170878 BTC | 19.80220485 | 6732 |
| 2019-07-11T03:36:33+00:00 | USD | fee | 0.0046533 | -0.0160625 USD | -0.016062532 | 6733 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-07-11T03:36:33+00:00 | USD | match | 0.0046533 | -20.078165 USD | -20.078165 | 6731 |
| 2019-07-11T03:36:34+00:00 | BTC | match | 2.05E-10 | 0.99829122 BTC | 11568.70237 | 6766 |
| 2019-07-11T03:36:34+00:00 | USD | fee | 0.0046533 | -9.3839375 USD | -9.383937468 | 6767 |
| 2019-07-11T03:36:34+00:00 | USD | match | 0.0046533 | -11729.922 USD | -11729.92184 | 6765 |
| 2019-07-11T03:36:34+00:00 | BTC | match | 2.05E-10 | 1 BTC | 11588.50458 | 6778 |
| 2019-07-11T03:36:34+00:00 | USD | fee | 0.0046533 | -9.4 USD | -9.4 | 6781 |
| 2019-07-11T03:36:34+00:00 | USD | match | 0.0046533 | -11750 USD | -11750 | 6776 |
| 2019-07-11T03:38:12+00:00 | BTC | match | 2.05E-10 | 0.0165339 BTC | 191.6031758 | 0442 |
| 2019-07-11T03:38:12+00:00 | USD | fee | 0.0046533 | -0.1553525 USD | -0.155352524 | 0443 |
| 2019-07-11T03:38:12+00:00 | USD | match | 0.0046533 | -194.19066 USD | -194.1906555 | 0441 |
| 2019-07-11T03:38:13+00:00 | BTC | match | 2.05E-10 | 0.9834661 BTC | 11396.9014 | 0485 |
| 2019-07-11T03:38:13+00:00 | USD | fee | 0.0046533 | -9.2406475 USD | -9.240647476 | 0486 |
| 2019-07-11T03:38:13+00:00 | USD | match | 0.0046533 | -11550.809 USD | -11550.80934 | 0482 |
| 2019-07-11T03:39:07+00:00 | BTC | match | 2.05E-10 | 1 BTC | 11588.50458 | 2320 |
| 2019-07-11T03:39:07+00:00 | USD | fee | 0.0046533 | -9.38 USD | -9.38 | 2321 |
| 2019-07-11T03:39:07+00:00 | USD | match | 0.0046533 | -11725 USD | -11725 | 2318 |
| 2019-07-11T03:39:17+00:00 | BTC | match | 2.05E-10 | 0.99998938 BTC | 11588.38151 | 2942 |
| 2019-07-11T03:39:17+00:00 | USD | fee | 0.0046533 | -9.3679005 USD | -9.367900512 | 2944 |
| 2019-07-11T03:39:17+00:00 | USD | match | 0.0046533 | -11709.876 USD | -11709.87564 | 2941 |
| 2019-07-11T03:39:17+00:00 | BTC | match | 2.05E-10 | 1.06E-05 BTC | 0.123069919 | 2999 |
| 2019-07-11T03:39:17+00:00 | USD | fee | 0.0046533 | 9.95E-05 USD | 9.95E-05 | 3000 |
| 2019-07-11T03:39:17+00:00 | USD | match | 0.0046533 | -0.1243602 USD | -0.1243602 | 2998 |
| 2019-07-11T03:39:38+00:00 | BTC | match | 2.05E-10 | 1 BTC | 11588.50458 | 3990 |
| 2019-07-11T03:39:38+00:00 | USD | fee | 0.0046533 | -9.3592 USD | -9.3592 | 3995 |
| 2019-07-11T03:39:38+00:00 | USD | match | 0.0046533 | -11699 USD | -11699 | 3989 |
| 2019-07-11T03:43:54+00:00 | BTC | match | 2.05E-10 | 1 BTC | 11588.50458 | 8082 |
| 2019-07-11T03:43:54+00:00 | USD | fee | 0.0046533 | -9.324 USD | -9.324 | 8105 |
| 2019-07-11T03:43:54+00:00 | USD | match | 0.0046533 | -11655 USD | -11655 | 8081 |
| 2019-07-11T04:28:41+00:00 | BTC | match | 2.05E-10 | 1 BTC | 11588.50458 | 3092 |
| 2019-07-11T04:28:41+00:00 | USD | fee | 0.0046533 | -9.0392 USD | -9.0392 | 3093 |
| 2019-07-11T04:28:41+00:00 | USD | match | 0.0046533 | -11299 USD | -11299 | 3091 |
| 2019-07-11T04:29:00+00:00 | BTC | match | 2.05E-10 | 1 BTC | 11588.50458 | 9079 |
| 2019-07-11T04:29:00+00:00 | USD | fee | 0.0046533 | -9 USD | -9 | 9084 |
| 2019-07-11T04:29:00+00:00 | USD | match | 0.0046533 | -11250 USD | -11250 | 9078 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-07-11T04:29:04+00:00 | BTC | match | 2.05E-10 | 0.14258889 BTC | | 1652.392004 | 1648 |
| 2019-07-11T04:29:04+00:00 | USD | fee | 0.0046533 | -1.2803342 USD | | -1.280334161 | 1653 |
| 2019-07-11T04:29:04+00:00 | USD | match | 0.0046533 | -1600.4177 USD | | -1600.417701 | 1646 |
| 2019-07-11T04:29:04+00:00 | BTC | match | 2.05E-10 | 0.85741111 BTC | | 9936.112573 | 1676 |
| 2019-07-11T04:29:04+00:00 | USD | fee | 0.0046533 | -7.6988658 USD | | -7.698865839 | 1681 |
| 2019-07-11T04:29:04+00:00 | USD | match | 0.0046533 | -9623.5823 USD | | -9623.582299 | 1675 |
| 2019-07-11T04:29:05+00:00 | BTC | match | 2.05E-10 | 1 BTC | | 11588.50458 | 2688 |
| 2019-07-11T04:29:05+00:00 | USD | fee | 0.0046533 | -8.96 USD | | -8.96 | 2783 |
| 2019-07-11T04:29:05+00:00 | USD | match | 0.0046533 | -11200 USD | | -11200 | 2682 |
| 2019-07-11T04:36:02+00:00 | EOS | match | 0 | 1956.5 EOS | | 9313.91825 | 7442 |
| 2019-07-11T04:36:02+00:00 | USD | fee | 0.0046533 | -7.027748 USD | | -7.027748 | 7448 |
| 2019-07-11T04:36:02+00:00 | USD | match | 0.0046533 | -8784.685 USD | | -8784.685 | 7440 |
| 2019-07-11T07:45:41+00:00 | EOS | match | 0 | 647.9 EOS | | 3084.32795 | 4855 |
| 2019-07-11T07:45:41+00:00 | USD | fee | 0.0046533 | -2.3790888 USD | | -2.3790888 | 4856 |
| 2019-07-11T07:45:41+00:00 | USD | match | 0.0046533 | -2973.861 USD | | -2973.861 | 4854 |
| 2019-07-11T07:46:07+00:00 | EOS | match | 0 | 67.6 EOS | | 321.8098 | 5380 |
| 2019-07-11T07:46:07+00:00 | USD | fee | 0.0046533 | -0.2482272 USD | | -0.2482272 | 5382 |
| 2019-07-11T07:46:07+00:00 | USD | match | 0.0046533 | -310.284 USD | | -310.284 | 5379 |
| 2019-07-11T07:46:38+00:00 | EOS | match | 0 | 142.1 EOS | | 676.46705 | 6284 |
| 2019-07-11T07:46:38+00:00 | USD | fee | 0.0046533 | -0.5217912 USD | | -0.5217912 | 6286 |
| 2019-07-11T07:46:38+00:00 | USD | match | 0.0046533 | -652.239 USD | | -652.239 | 6283 |
| 2019-07-11T07:46:51+00:00 | EOS | match | 0 | 148.6 EOS | | 707.4103 | 6574 |
| 2019-07-11T07:46:51+00:00 | USD | fee | 0.0046533 | -0.5456592 USD | | -0.5456592 | 6579 |
| 2019-07-11T07:46:51+00:00 | USD | match | 0.0046533 | -682.074 USD | | -682.074 | 6572 |
| 2019-07-11T15:31:26+00:00 | EOS | match | 0 | 179.1 EOS | | 852.60555 | 3798 |
| 2019-07-11T15:31:26+00:00 | USD | fee | 0.0046533 | -0.6576552 USD | | -0.6576552 | 3805 |
| 2019-07-11T15:31:26+00:00 | USD | match | 0.0046533 | -822.069 USD | | -822.069 | 3797 |
| 2019-07-11T15:31:27+00:00 | EOS | match | 0 | 170.4 EOS | | 811.1892 | 3938 |
| 2019-07-11T15:31:27+00:00 | USD | fee | 0.0046533 | -0.6257088 USD | | -0.6257088 | 3941 |
| 2019-07-11T15:31:27+00:00 | USD | match | 0.0046533 | -782.136 USD | | -782.136 | 3937 |
| 2019-07-11T15:31:28+00:00 | EOS | match | 0 | 174.3 EOS | | 829.75515 | 3991 |
| 2019-07-11T15:31:28+00:00 | USD | fee | 0.0046533 | -0.6400296 USD | | -0.6400296 | 3993 |
| 2019-07-11T15:31:28+00:00 | USD | match | 0.0046533 | -800.037 USD | | -800.037 | 3989 |
| 2019-07-11T15:31:28+00:00 | EOS | match | 0 | 163 EOS | | 775.9615 | 3999 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-07-11T15:31:28+00:00 | USD | fee | 0.0046533 | -0.598536 USD | -0.598536 | 4001 |
| 2019-07-11T15:31:28+00:00 | USD | match | 0.0046533 | -748.17 USD | -748.17 | 3997 |
| 2019-07-11T15:31:28+00:00 | EOS | match | 0 | 212.7 EOS | 1012.55835 | 4116 |
| 2019-07-11T15:31:28+00:00 | USD | fee | 0.0046533 | -0.7810344 USD | -0.7810344 | 4117 |
| 2019-07-11T15:31:28+00:00 | USD | match | 0.0046533 | -976.293 USD | -976.293 | 4114 |
| 2019-07-11T15:31:28+00:00 | EOS | match | 0 | 97.5 EOS | 464.14875 | 4139 |
| 2019-07-11T15:31:28+00:00 | USD | fee | 0.0046533 | -0.35802 USD | -0.35802 | 4140 |
| 2019-07-11T15:31:28+00:00 | USD | match | 0.0046533 | -447.525 USD | -447.525 | 4138 |
| 2019-07-11T15:31:28+00:00 | EOS | match | 0 | 20 EOS | 95.21 | 4147 |
| 2019-07-11T15:31:28+00:00 | USD | fee | 0.0046533 | -0.07344 USD | -0.07344 | 4148 |
| 2019-07-11T15:31:28+00:00 | USD | match | 0.0046533 | -91.8 USD | -91.8 | 4146 |
| 2019-07-11T15:31:28+00:00 | EOS | match | 0 | 20 EOS | 95.21 | 4157 |
| 2019-07-11T15:31:28+00:00 | USD | fee | 0.0046533 | -0.07344 USD | -0.07344 | 4160 |
| 2019-07-11T15:31:28+00:00 | USD | match | 0.0046533 | -91.8 USD | -91.8 | 4155 |
| 2019-07-11T15:31:29+00:00 | EOS | match | 0 | 186.9 EOS | 889.73745 | 4189 |
| 2019-07-11T15:31:29+00:00 | USD | fee | 0.0046533 | -0.6862968 USD | -0.6862968 | 4192 |
| 2019-07-11T15:31:29+00:00 | USD | match | 0.0046533 | -857.871 USD | -857.871 | 4188 |
| 2019-07-11T15:31:30+00:00 | EOS | match | 0 | 41.8 EOS | 198.9889 | 4282 |
| 2019-07-11T15:31:30+00:00 | USD | fee | 0.0046533 | -0.1534896 USD | -0.1534896 | 4283 |
| 2019-07-11T15:31:30+00:00 | USD | match | 0.0046533 | -191.862 USD | -191.862 | 4281 |
| 2019-07-11T15:31:30+00:00 | EOS | match | 0 | 190.3 EOS | 905.92315 | 4292 |
| 2019-07-11T15:31:30+00:00 | USD | fee | 0.0046533 | -0.6987816 USD | -0.6987816 | 4295 |
| 2019-07-11T15:31:30+00:00 | USD | match | 0.0046533 | -873.477 USD | -873.477 | 4291 |
| 2019-07-11T15:31:30+00:00 | EOS | match | 0 | 22.7 EOS | 108.06335 | 4322 |
| 2019-07-11T15:31:30+00:00 | USD | fee | 0.0046533 | -0.0833544 USD | -0.0833544 | 4323 |
| 2019-07-11T15:31:30+00:00 | USD | match | 0.0046533 | -104.193 USD | -104.193 | 4321 |
| 2019-07-11T15:31:30+00:00 | EOS | match | 0 | 15.1 EOS | 71.88355 | 4351 |
| 2019-07-11T15:31:30+00:00 | USD | fee | 0.0046533 | -0.0554472 USD | -0.0554472 | 4353 |
| 2019-07-11T15:31:30+00:00 | USD | match | 0.0046533 | -69.309 USD | -69.309 | 4349 |
| 2019-07-12T20:37:25+00:00 | BTC | match | 2.05E-10 | -2 BTC | -23166.42683 | 2866 |
| 2019-07-12T20:37:25+00:00 | USD | fee | 0.0046533 | -18.8 USD | -18.8 | 2961 |
| 2019-07-12T20:37:25+00:00 | USD | match | 0.0046533 | 23500 USD | 23500 | 2878 |
| 2019-07-12T20:48:20+00:00 | BTC | match | 2.05E-10 | -2 BTC | -23166.42683 | 1469 |
| 2019-07-12T20:48:20+00:00 | USD | fee | 0.0046533 | -18.8784 USD | -18.8784 | 1493 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-07-12T20:48:20+00:00 | USD | match | 0.0046533 | 23598 USD | 23598 | 1470 |
| 2019-07-12T20:48:27+00:00 | BTC | match | 2.05E-10 | -2 BTC | -23166.42683 | 5268 |
| 2019-07-12T20:48:27+00:00 | USD | fee | 0.0046533 | -19.0384 USD | -19.0384 | 5284 |
| 2019-07-12T20:48:27+00:00 | USD | match | 0.0046533 | 23798 USD | 23798 | 5269 |
| 2019-07-15T18:56:32+00:00 | BTC | match | 2.05E-10 | 0.5 BTC | 5204.404806 | 2347 |
| 2019-07-15T18:56:32+00:00 | USD | fee | 0.0046533 | -4.352 USD | -4.352 | 2352 |
| 2019-07-15T18:56:32+00:00 | USD | match | 0.0046533 | -5440 USD | -5440 | 2346 |
| 2019-07-15T18:56:33+00:00 | BTC | match | 2.05E-10 | 0.5 BTC | 5204.404806 | 2465 |
| 2019-07-15T18:56:33+00:00 | USD | fee | 0.0046533 | -4.35 USD | -4.35 | 2467 |
| 2019-07-15T18:56:33+00:00 | USD | match | 0.0046533 | -5437.5 USD | -5437.5 | 2464 |
| 2019-07-15T18:59:52+00:00 | BTC | match | 2.05E-10 | 0.5 BTC | 5204.404806 | 6050 |
| 2019-07-15T18:59:52+00:00 | USD | fee | 0.0046533 | -4.366 USD | -4.366 | 6055 |
| 2019-07-15T18:59:52+00:00 | USD | match | 0.0046533 | -5457.5 USD | -5457.5 | 6049 |
| 2019-07-15T19:00:43+00:00 | BTC | match | 2.05E-10 | 0.5 BTC | 5204.404806 | 9805 |
| 2019-07-15T19:00:43+00:00 | USD | fee | 0.0046533 | -4.36 USD | -4.36 | 9828 |
| 2019-07-15T19:00:43+00:00 | USD | match | 0.0046533 | -5450 USD | -5450 | 9803 |
| 2019-07-15T19:00:45+00:00 | BTC | match | 2.05E-10 | 0.5 BTC | 5204.404806 | 0223 |
| 2019-07-15T19:00:45+00:00 | USD | fee | 0.0046533 | -4.356 USD | -4.356 | 0234 |
| 2019-07-15T19:00:45+00:00 | USD | match | 0.0046533 | -5445 USD | -5445 | 0219 |
| 2019-07-15T19:01:56+00:00 | BTC | match | 2.05E-10 | 0.5 BTC | 5204.404806 | 5057 |
| 2019-07-15T19:01:56+00:00 | USD | fee | 0.0046533 | -4.35 USD | -4.35 | 5060 |
| 2019-07-15T19:01:56+00:00 | USD | match | 0.0046533 | -5437.5 USD | -5437.5 | 5055 |
| 2019-07-15T19:30:00+00:00 | BTC | match | 2.05E-10 | 0.5 BTC | 5204.404806 | 4222 |
| 2019-07-15T19:30:00+00:00 | USD | fee | 0.0046533 | -4.35 USD | -4.35 | 4234 |
| 2019-07-15T19:30:00+00:00 | USD | match | 0.0046533 | -5437.5 USD | -5437.5 | 4221 |
| 2019-07-15T20:48:24+00:00 | BTC | match | 2.05E-10 | 0.5 BTC | 5204.404806 | 6633 |
| 2019-07-15T20:48:24+00:00 | USD | fee | 0.0046533 | -4.3196 USD | -4.3196 | 6637 |
| 2019-07-15T20:48:24+00:00 | USD | match | 0.0046533 | -5399.5 USD | -5399.5 | 6631 |
| 2019-07-15T20:48:25+00:00 | BTC | match | 2.05E-10 | 0.02027115 BTC | 210.998541 | 6756 |
| 2019-07-15T20:48:25+00:00 | USD | fee | 0.0046533 | -0.1749806 USD | -0.174980567 | 6757 |
| 2019-07-15T20:48:25+00:00 | USD | match | 0.0046533 | -218.72571 USD | -218.7257085 | 6754 |
| 2019-07-15T20:48:28+00:00 | BTC | match | 2.05E-10 | 0.00264139 BTC | 27.49372562 | 6929 |
| 2019-07-15T20:48:28+00:00 | USD | fee | 0.0046533 | -0.0228005 USD | -0.022800478 | 6931 |
| 2019-07-15T20:48:28+00:00 | USD | match | 0.0046533 | -28.500598 USD | -28.5005981 | 6927 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-07-15T20:48:31+00:00 | BTC | match | 2.05E-10 | 0.074312 BTC | 773.4994599 | 7009 |
| 2019-07-15T20:48:31+00:00 | USD | fee | 0.0046533 | -0.6414612 USD | -0.641461184 | 7012 |
| 2019-07-15T20:48:31+00:00 | USD | match | 0.0046533 | -801.82648 USD | -801.82648 | 7008 |
| 2019-07-15T20:48:35+00:00 | BTC | match | 2.05E-10 | 0.03725765 BTC | 387.8077855 | 7215 |
| 2019-07-15T20:48:35+00:00 | USD | fee | 0.0046533 | -0.321608 USD | -0.321608035 | 7217 |
| 2019-07-15T20:48:35+00:00 | USD | match | 0.0046533 | -402.01004 USD | -402.0100435 | 7214 |
| 2019-07-15T20:48:48+00:00 | BTC | match | 2.05E-10 | 0.2053267 BTC | 2137.206529 | 7614 |
| 2019-07-15T20:48:48+00:00 | USD | fee | 0.0046533 | -1.7723801 USD | -1.772380074 | 7616 |
| 2019-07-15T20:48:48+00:00 | USD | match | 0.0046533 | -2215.4751 USD | -2215.475093 | 7612 |
| 2019-07-15T20:48:49+00:00 | BTC | match | 2.05E-10 | 0.16019 BTC | 1667.387212 | 7636 |
| 2019-07-15T20:48:49+00:00 | USD | fee | 0.0046533 | -1.3827601 USD | -1.38276008 | 7638 |
| 2019-07-15T20:48:49+00:00 | USD | match | 0.0046533 | -1728.4501 USD | -1728.4501 | 7635 |
| 2019-07-15T20:48:53+00:00 | BTC | match | 2.05E-10 | 1.11E-06 BTC | 0.011553779 | 7703 |
| 2019-07-15T20:48:53+00:00 | USD | fee | 0.0046533 | 9.58E-06 USD | 9.58E-06 | 7710 |
| 2019-07-15T20:48:53+00:00 | USD | match | 0.0046533 | -0.0119769 USD | -0.0119769 | 7702 |
| 2019-07-15T20:48:53+00:00 | BTC | match | 2.05E-10 | 0.5 BTC | 5204.404806 | 7719 |
| 2019-07-15T20:48:53+00:00 | USD | fee | 0.0046533 | -4.3152 USD | -4.3152 | 7726 |
| 2019-07-15T20:48:53+00:00 | USD | match | 0.0046533 | -5394 USD | -5394 | 7716 |
| 2019-07-16T17:14:02+00:00 | BTC | match | 2.05E-10 | -0.8722771 BTC | -9042.635047 | 0386 |
| 2019-07-16T17:14:02+00:00 | USD | fee | 0.0046533 | -6.7681721 USD | -6.768172086 | 0388 |
| 2019-07-16T17:14:02+00:00 | USD | match | 0.0046533 | 8460.21511 USD | 8460.215108 | 0387 |
| 2019-07-16T17:14:03+00:00 | BTC | match | 2.05E-10 | -0.0506486 BTC | -525.0592884 | 0415 |
| 2019-07-16T17:14:03+00:00 | USD | fee | 0.0046533 | -0.3929929 USD | -0.392992927 | 0419 |
| 2019-07-16T17:14:03+00:00 | USD | match | 0.0046533 | 491.241159 USD | 491.2411594 | 0417 |
| 2019-07-16T17:14:03+00:00 | BTC | match | 2.05E-10 | -0.0770743 BTC | -799.0062983 | 0439 |
| 2019-07-16T17:14:03+00:00 | USD | fee | 0.0046533 | -0.598035 USD | -0.598034986 | 0443 |
| 2019-07-16T17:14:03+00:00 | USD | match | 0.0046533 | 747.543733 USD | 747.5437327 | 0441 |
| 2019-07-16T18:01:48+00:00 | BTC | match | 2.05E-10 | -1 BTC | -10366.70063 | 8153 |
| 2019-07-16T18:01:48+00:00 | USD | fee | 0.0046533 | -7.8 USD | -7.8 | 8171 |
| 2019-07-16T18:01:48+00:00 | USD | match | 0.0046533 | 9750 USD | 9750 | 8161 |
| 2019-07-17T15:09:29+00:00 | ETH | match | 0 | 25 ETH | 5144.630282 | 6804 |
| 2019-07-17T15:09:29+00:00 | USD | fee | 0.0046533 | -4.2356 USD | -4.2356 | 6805 |
| 2019-07-17T15:09:29+00:00 | USD | match | 0.0046533 | -5294.5 USD | -5294.5 | 6802 |
| 2019-07-17T15:09:44+00:00 | ETH | match | 0 | 25 ETH | 5144.630282 | 7574 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-07-17T15:09:44+00:00 | USD | fee | 0.0046533 | -4.2362 USD | -4.2362 | 7578 |
| 2019-07-17T15:09:44+00:00 | USD | match | 0.0046533 | -5295.25 USD | -5295.25 | 7573 |
| 2019-07-17T15:11:07+00:00 | ETH | match | 0 | 24.9999995 ETH | 5144.630177 | 3072 |
| 2019-07-17T15:11:07+00:00 | USD | fee | 0.0046533 | -4.2311999 USD | -4.231199914 | 3073 |
| 2019-07-17T15:11:07+00:00 | USD | match | 0.0046533 | -5288.9999 USD | -5288.999892 | 3071 |
| 2019-07-17T15:11:07+00:00 | ETH | match | 0 | 5.10E-07 ETH | 0.00010495 | 3084 |
| 2019-07-17T15:11:07+00:00 | USD | fee | 0.0046533 | 8.63E-08 USD | 8.63E-08 | 3087 |
| 2019-07-17T15:11:07+00:00 | USD | match | 0.0046533 | -0.0001079 USD | -0.000107896 | 3083 |
| 2019-07-17T15:22:16+00:00 | BTC | match | 2.05E-10 | -0.0201362 BTC | -192.7913108 | 2617 |
| 2019-07-17T15:22:16+00:00 | USD | fee | 0.0046533 | -0.1578517 USD | -0.157851699 | 2622 |
| 2019-07-17T15:22:16+00:00 | USD | match | 0.0046533 | 197.314624 USD | 197.3146238 | 2620 |
| 2019-07-17T15:22:16+00:00 | BTC | match | 2.05E-10 | -0.0037126 BTC | -35.54607146 | 2623 |
| 2019-07-17T15:22:16+00:00 | USD | fee | 0.0046533 | -0.029104 USD | -0.029104049 | 2626 |
| 2019-07-17T15:22:16+00:00 | USD | match | 0.0046533 | 36.3800614 USD | 36.38006137 | 2624 |
| 2019-07-17T15:22:18+00:00 | BTC | match | 2.05E-10 | -0.0249234 BTC | -238.625611 | 2751 |
| 2019-07-17T15:22:18+00:00 | USD | fee | 0.0046533 | -0.1953794 USD | -0.195379439 | 2754 |
| 2019-07-17T15:22:18+00:00 | USD | match | 0.0046533 | 244.224299 USD | 244.2242986 | 2753 |
| 2019-07-17T15:22:18+00:00 | BTC | match | 2.05E-10 | -0.9512278 BTC | -9107.401127 | 2797 |
| 2019-07-17T15:22:18+00:00 | USD | fee | 0.0046533 | -7.4568648 USD | -7.456864813 | 2800 |
| 2019-07-17T15:22:18+00:00 | USD | match | 0.0046533 | 9321.08102 USD | 9321.081016 | 2798 |
| 2019-07-17T15:33:21+00:00 | ETH | match | 0 | 5.33841873 ETH | 1098.567626 | 9021 |
| 2019-07-17T15:33:21+00:00 | USD | fee | 0.0046533 | -0.9100509 USD | -0.910050918 | 9024 |
| 2019-07-17T15:33:21+00:00 | USD | match | 0.0046533 | -1137.5636 USD | -1137.563647 | 9020 |
| 2019-07-17T15:33:28+00:00 | ETH | match | 0 | 2.96389951 ETH | 609.9266868 | 9288 |
| 2019-07-17T15:33:28+00:00 | USD | fee | 0.0046533 | -0.5052619 USD | -0.505261877 | 9289 |
| 2019-07-17T15:33:28+00:00 | USD | match | 0.0046533 | -631.57735 USD | -631.5773466 | 9287 |
| 2019-07-17T15:33:36+00:00 | ETH | match | 0 | 0.23271509 ETH | 47.88932396 | 9790 |
| 2019-07-17T15:33:36+00:00 | USD | fee | 0.0046533 | -0.0396714 USD | -0.039671407 | 9792 |
| 2019-07-17T15:33:36+00:00 | USD | match | 0.0046533 | -49.589259 USD | -49.58925853 | 9788 |
| 2019-07-17T15:38:33+00:00 | ETH | match | 0 | 41.4649667 ETH | 8532.876926 | 9718 |
| 2019-07-17T15:38:33+00:00 | USD | fee | 0.0046533 | -7.0686158 USD | -7.068615798 | 9719 |
| 2019-07-17T15:38:33+00:00 | USD | match | 0.0046533 | -8835.7697 USD | -8835.769748 | 9717 |
| 2019-07-17T18:42:02+00:00 | BTC | match | 2.05E-10 | -0.0096668 BTC | -92.5530801 | 3497 |
| 2019-07-17T18:42:02+00:00 | USD | fee | 0.0046533 | -0.076553 USD | -0.076553006 | 3500 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-07-17T18:42:02+00:00 | USD | match | 0.0046533 | 95.6912572 USD | 95.69125724 | | 3499 |
| 2019-07-17T18:42:03+00:00 | BTC | match | 2.05E-10 | -0.9903332 BTC | -9481.81104 | | 3514 |
| 2019-07-17T18:42:03+00:00 | USD | fee | 0.0046533 | -7.842647 USD | -7.842646994 | | 3517 |
| 2019-07-17T18:42:03+00:00 | USD | match | 0.0046533 | 9803.30874 USD | 9803.308743 | | 3515 |
| 2019-07-17T19:37:36+00:00 | BTC | match | 2.05E-10 | -0.3052995 BTC | -2923.048962 | | 8237 |
| 2019-07-17T19:37:36+00:00 | USD | fee | 0.0046533 | -2.4118664 USD | -2.411866366 | | 8239 |
| 2019-07-17T19:37:36+00:00 | USD | match | 0.0046533 | 3014.83296 USD | 3014.832958 | | 8238 |
| 2019-07-17T19:37:37+00:00 | BTC | match | 2.05E-10 | -0.0057444 BTC | -54.99936022 | | 8282 |
| 2019-07-17T19:37:37+00:00 | USD | fee | 0.0046533 | -0.0453811 USD | -0.045381076 | | 8284 |
| 2019-07-17T19:37:37+00:00 | USD | match | 0.0046533 | 56.726345 USD | 56.726345 | | 8283 |
| 2019-07-17T19:37:39+00:00 | BTC | match | 2.05E-10 | -0.0248207 BTC | -237.6425152 | | 8298 |
| 2019-07-17T19:37:39+00:00 | USD | fee | 0.0046533 | -0.1960836 USD | -0.196083609 | | 8300 |
| 2019-07-17T19:37:39+00:00 | USD | match | 0.0046533 | 245.104511 USD | 245.1045113 | | 8299 |
| 2019-07-17T19:37:40+00:00 | BTC | match | 2.05E-10 | -0.0397133 BTC | -380.2298818 | | 8349 |
| 2019-07-17T19:37:40+00:00 | USD | fee | 0.0046533 | -0.3137353 USD | -0.313735307 | | 8351 |
| 2019-07-17T19:37:40+00:00 | USD | match | 0.0046533 | 392.169134 USD | 392.1691338 | | 8350 |
| 2019-07-17T19:48:30+00:00 | BTC | match | 2.05E-10 | -0.624422 BTC | -5978.443401 | | 9282 |
| 2019-07-17T19:48:30+00:00 | USD | fee | 0.0046533 | -4.9329336 USD | -4.932933642 | | 9286 |
| 2019-07-17T19:48:30+00:00 | USD | match | 0.0046533 | 6166.16705 USD | 6166.167053 | | 9284 |
| 2019-07-17T21:18:17+00:00 | BTC | match | 2.05E-10 | -1 BTC | -9574.36412 | | 0495 |
| 2019-07-17T21:18:17+00:00 | USD | fee | 0.0046533 | -7.9192 USD | -7.9192 | | 0499 |
| 2019-07-17T21:18:17+00:00 | USD | match | 0.0046533 | 9899 USD | 9899 | | 0498 |
| 2019-07-17T21:18:17+00:00 | BTC | match | 2.05E-10 | -1 BTC | -9574.36412 | | 0508 |
| 2019-07-17T21:18:17+00:00 | USD | fee | 0.0046533 | -7.9184 USD | -7.9184 | | 0511 |
| 2019-07-17T21:18:17+00:00 | USD | match | 0.0046533 | 9898 USD | 9898 | | 0509 |
| 2019-07-17T21:18:57+00:00 | BTC | match | 2.05E-10 | -0.2549586 BTC | -2441.066376 | | 6995 |
| 2019-07-17T21:18:57+00:00 | USD | fee | 0.0046533 | -2.0294704 USD | -2.029470336 | | 6998 |
| 2019-07-17T21:18:57+00:00 | USD | match | 0.0046533 | 2536.83797 USD | 2536.837971 | | 6996 |
| 2019-07-17T21:18:57+00:00 | BTC | match | 2.05E-10 | -0.7450414 BTC | -7133.297744 | | 7036 |
| 2019-07-17T21:18:57+00:00 | USD | fee | 0.0046533 | -5.9305296 USD | -5.930529624 | | 7038 |
| 2019-07-17T21:18:57+00:00 | USD | match | 0.0046533 | 7413.16203 USD | 7413.16203 | | 7037 |
| 2019-07-17T21:21:27+00:00 | BTC | match | 2.05E-10 | -1 BTC | -9574.36412 | | 1077 |
| 2019-07-17T21:21:27+00:00 | USD | fee | 0.0046533 | -7.96 USD | -7.96 | | 1083 |
| 2019-07-17T21:21:27+00:00 | USD | match | 0.0046533 | 9950 USD | 9950 | | 1079 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-07-17T21:21:27+00:00 | BTC | match | 2.05E-10 | -0.6701311 BTC | | -6416.079064 | 1095 |
| 2019-07-17T21:21:27+00:00 | USD | fee | 0.0046533 | -5.3342435 USD | | -5.334243476 | 1097 |
| 2019-07-17T21:21:27+00:00 | USD | match | 0.0046533 | 6667.80435 USD | | 6667.804346 | 1096 |
| 2019-07-17T21:27:30+00:00 | BTC | match | 2.05E-10 | -0.0514046 BTC | | -492.1661663 | 5570 |
| 2019-07-17T21:27:30+00:00 | USD | fee | 0.0046533 | -0.4091805 USD | | -0.409180457 | 5576 |
| 2019-07-17T21:27:30+00:00 | USD | match | 0.0046533 | 511.475571 USD | | 511.475571 | 5573 |
| 2019-07-17T21:27:37+00:00 | BTC | match | 2.05E-10 | -0.0641265 BTC | | -613.9706522 | 5816 |
| 2019-07-17T21:27:37+00:00 | USD | fee | 0.0046533 | -0.5104471 USD | | -0.510447099 | 5818 |
| 2019-07-17T21:27:37+00:00 | USD | match | 0.0046533 | 638.058874 USD | | 638.058874 | 5817 |
| 2019-07-17T21:33:06+00:00 | BTC | match | 2.05E-10 | -0.1175773 BTC | | -1125.728074 | 6354 |
| 2019-07-17T21:33:06+00:00 | USD | fee | 0.0046533 | -0.9359155 USD | | -0.935915467 | 6357 |
| 2019-07-17T21:33:06+00:00 | USD | match | 0.0046533 | 1169.89433 USD | | 1169.894334 | 6355 |
| 2019-07-17T21:33:07+00:00 | BTC | match | 2.05E-10 | -0.0967605 BTC | | -926.4201637 | 6371 |
| 2019-07-17T21:33:07+00:00 | USD | fee | 0.0046533 | -0.7702135 USD | | -0.7702135 | 6373 |
| 2019-07-17T21:33:07+00:00 | USD | match | 0.0046533 | 962.766876 USD | | 962.7668755 | 6372 |
| 2019-07-18T00:37:10+00:00 | REP | match | 0 | 37.355859 REP | | 443.0852095 | 5232 |
| 2019-07-18T00:37:10+00:00 | USD | fee | 0.0046533 | -0.3302258 USD | | -0.330225794 | 5233 |
| 2019-07-18T00:37:10+00:00 | USD | match | 0.0046533 | -412.78224 USD | | -412.782242 | 5231 |
| 2019-07-18T00:40:53+00:00 | REP | match | 0 | 25 REP | | 296.5299296 | 3620 |
| 2019-07-18T00:40:53+00:00 | USD | fee | 0.0046533 | -0.221 USD | | -0.221 | 3621 |
| 2019-07-18T00:40:53+00:00 | USD | match | 0.0046533 | -276.25 USD | | -276.25 | 3619 |
| 2019-07-18T00:41:10+00:00 | REP | match | 0 | 25 REP | | 296.5299296 | 4186 |
| 2019-07-18T00:41:10+00:00 | USD | fee | 0.0046533 | -0.221 USD | | -0.221 | 4188 |
| 2019-07-18T00:41:10+00:00 | USD | match | 0.0046533 | -276.25 USD | | -276.25 | 4185 |
| 2019-07-18T00:41:10+00:00 | REP | match | 0 | 25 REP | | 296.5299296 | 4195 |
| 2019-07-18T00:41:10+00:00 | USD | fee | 0.0046533 | -0.221 USD | | -0.221 | 4198 |
| 2019-07-18T00:41:10+00:00 | USD | match | 0.0046533 | -276.25 USD | | -276.25 | 4194 |
| 2019-07-18T00:41:24+00:00 | REP | match | 0 | 59.7988 REP | | 709.2853581 | 4502 |
| 2019-07-18T00:41:24+00:00 | USD | fee | 0.0046533 | -0.5286214 USD | | -0.528621392 | 4503 |
| 2019-07-18T00:41:24+00:00 | USD | match | 0.0046533 | -660.77674 USD | | -660.77674 | 4501 |
| 2019-07-18T00:42:38+00:00 | REP | match | 0 | 66.4 REP | | 787.583493 | 6083 |
| 2019-07-18T00:42:38+00:00 | USD | fee | 0.0046533 | -0.586976 USD | | -0.586976 | 6084 |
| 2019-07-18T00:42:38+00:00 | USD | match | 0.0046533 | -733.72 USD | | -733.72 | 6082 |
| 2019-07-18T00:42:59+00:00 | REP | match | 0 | 10.437282 REP | | 123.7986599 | 7250 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-07-18T00:42:59+00:00 | USD | fee | 0.0046533 | -0.0922656 USD | -0.092265573 | 7251 |
| 2019-07-18T00:42:59+00:00 | USD | match | 0.0046533 | -115.33197 USD | -115.3319661 | 7248 |
| 2019-07-18T00:43:35+00:00 | REP | match | 0 | 1.008059 REP | 11.95678657 | 8816 |
| 2019-07-18T00:43:35+00:00 | USD | fee | 0.0046533 | -0.0089112 USD | -0.008911242 | 8818 |
| 2019-07-18T00:43:35+00:00 | USD | match | 0.0046533 | -11.139052 USD | -11.13905195 | 8815 |
| 2019-07-18T00:43:35+00:00 | REP | match | 0 | 25 REP | 296.5299296 | 8822 |
| 2019-07-18T00:43:35+00:00 | USD | fee | 0.0046533 | -0.2208 USD | -0.2208 | 8823 |
| 2019-07-18T00:43:35+00:00 | USD | match | 0.0046533 | -276 USD | -276 | 8821 |
| 2019-07-18T00:43:35+00:00 | REP | match | 0 | 25 REP | 296.5299296 | 8836 |
| 2019-07-18T00:43:35+00:00 | USD | fee | 0.0046533 | -0.2208 USD | -0.2208 | 8837 |
| 2019-07-18T00:43:35+00:00 | USD | match | 0.0046533 | -276 USD | -276 | 8835 |
| 2019-07-18T00:43:35+00:00 | REP | match | 0 | 25 REP | 296.5299296 | 8840 |
| 2019-07-18T00:43:35+00:00 | USD | fee | 0.0046533 | -0.2208 USD | -0.2208 | 8841 |
| 2019-07-18T00:43:35+00:00 | USD | match | 0.0046533 | -276 USD | -276 | 8838 |
| 2019-07-18T00:43:44+00:00 | REP | match | 0 | 175 REP | 2075.709507 | 8939 |
| 2019-07-18T00:43:44+00:00 | USD | fee | 0.0046533 | -1.5456 USD | -1.5456 | 8945 |
| 2019-07-18T00:43:44+00:00 | USD | match | 0.0046533 | -1932 USD | -1932 | 8933 |
| 2019-07-18T06:29:09+00:00 | BTC | match | 2.05E-10 | -1 BTC | -10047.99887 | 5602 |
| 2019-07-18T06:29:09+00:00 | USD | fee | 0.0046533 | -7.98 USD | -7.98 | 5611 |
| 2019-07-18T06:29:09+00:00 | USD | match | 0.0046533 | 9975 USD | 9975 | 5604 |
| 2019-07-18T06:35:41+00:00 | BTC | match | 2.05E-10 | -1 BTC | -10047.99887 | 2499 |
| 2019-07-18T06:35:41+00:00 | USD | fee | 0.0046533 | -7.9992 USD | -7.9992 | 2516 |
| 2019-07-18T06:35:41+00:00 | USD | match | 0.0046533 | 9999 USD | 9999 | 2502 |
| 2019-07-18T14:36:07+00:00 | BTC | match | 2.05E-10 | -1 BTC | -10047.99887 | 9155 |
| 2019-07-18T14:36:07+00:00 | USD | fee | 0.0046533 | -8.0888 USD | -8.0888 | 9175 |
| 2019-07-18T14:36:07+00:00 | USD | match | 0.0046533 | 10111 USD | 10111 | 9167 |
| 2019-07-18T14:45:09+00:00 | BTC | match | 2.05E-10 | -1 BTC | -10047.99887 | 4413 |
| 2019-07-18T14:45:09+00:00 | USD | fee | 0.0046533 | -8.2392 USD | -8.2392 | 4425 |
| 2019-07-18T14:45:09+00:00 | USD | match | 0.0046533 | 10299 USD | 10299 | 4417 |
| 2019-07-18T14:45:59+00:00 | BTC | match | 2.05E-10 | -1 BTC | -10047.99887 | 6235 |
| 2019-07-18T14:45:59+00:00 | USD | fee | 0.0046533 | -8.2392 USD | -8.2392 | 6246 |
| 2019-07-18T14:45:59+00:00 | USD | match | 0.0046533 | 10299 USD | 10299 | 6240 |
| 2019-07-18T14:47:32+00:00 | BTC | match | 2.05E-10 | -0.5 BTC | -5023.999437 | 3578 |
| 2019-07-18T14:47:32+00:00 | USD | fee | 0.0046533 | -4.1 USD | -4.1 | 3590 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-07-18T14:47:32+00:00 | USD | match | 0.0046533 | 5125 USD | 5125 | 3584 |
| 2019-07-18T14:54:47+00:00 | BTC | match | 2.05E-10 | -0.5995573 BTC | -6024.351276 | 6199 |
| 2019-07-18T14:54:47+00:00 | USD | fee | 0.0046533 | -4.9398727 USD | -4.939872671 | 6206 |
| 2019-07-18T14:54:47+00:00 | USD | match | 0.0046533 | 6174.84084 USD | 6174.840839 | 6201 |
| 2019-07-18T14:54:51+00:00 | BTC | match | 2.05E-10 | -0.4004427 BTC | -4023.647597 | 6514 |
| 2019-07-18T14:54:51+00:00 | USD | fee | 0.0046533 | -3.2993273 USD | -3.299327329 | 6518 |
| 2019-07-18T14:54:51+00:00 | USD | match | 0.0046533 | 4124.15916 USD | 4124.15916 | 6516 |
| 2019-07-18T14:55:18+00:00 | BTC | match | 2.05E-10 | -0.5 BTC | -5023.999437 | 0811 |
| 2019-07-18T14:55:18+00:00 | USD | fee | 0.0046533 | -4.14 USD | -4.14 | 0817 |
| 2019-07-18T14:55:18+00:00 | USD | match | 0.0046533 | 5175 USD | 5175 | 0814 |
| 2019-07-18T16:10:46+00:00 | BTC | match | 2.05E-10 | -2.5 BTC | -25119.99718 | 2112 |
| 2019-07-18T16:10:46+00:00 | USD | fee | 0.0046533 | -20.998 USD | -20.998 | 2119 |
| 2019-07-18T16:10:46+00:00 | USD | match | 0.0046533 | 26247.5 USD | 26247.5 | 2114 |
| 2019-07-18T16:10:46+00:00 | BTC | match | 2.05E-10 | -1 BTC | -10047.99887 | 2133 |
| 2019-07-18T16:10:46+00:00 | USD | fee | 0.0046533 | -8.3992 USD | -8.3992 | 2135 |
| 2019-07-18T16:10:46+00:00 | USD | match | 0.0046533 | 10499 USD | 10499 | 2134 |
| 2019-07-18T16:12:17+00:00 | BTC | match | 2.05E-10 | -0.0851174 BTC | -855.2591374 | 4297 |
| 2019-07-18T16:12:17+00:00 | USD | fee | 0.0046533 | -0.7217271 USD | -0.721727119 | 4300 |
| 2019-07-18T16:12:17+00:00 | USD | match | 0.0046533 | 902.158899 USD | 902.1588986 | 4299 |
| 2019-07-18T16:12:18+00:00 | BTC | match | 2.05E-10 | -0.0066462 BTC | -66.78111059 | 4320 |
| 2019-07-18T16:12:18+00:00 | USD | fee | 0.0046533 | -0.0563545 USD | -0.056354544 | 4324 |
| 2019-07-18T16:12:18+00:00 | USD | match | 0.0046533 | 70.4431798 USD | 70.44317979 | 4322 |
| 2019-07-18T16:12:18+00:00 | BTC | match | 2.05E-10 | -0.2301464 BTC | -2312.510366 | 4416 |
| 2019-07-18T16:12:18+00:00 | USD | fee | 0.0046533 | -1.951457 USD | -1.951457016 | 4420 |
| 2019-07-18T16:12:18+00:00 | USD | match | 0.0046533 | 2439.32127 USD | 2439.32127 | 4418 |
| 2019-07-18T16:12:20+00:00 | BTC | match | 2.05E-10 | -0.0210919 BTC | -211.9317894 | 4622 |
| 2019-07-18T16:12:20+00:00 | USD | fee | 0.0046533 | -0.1788428 USD | -0.178842778 | 4625 |
| 2019-07-18T16:12:20+00:00 | USD | match | 0.0046533 | 223.553472 USD | 223.5534721 | 4623 |
| 2019-07-18T16:12:20+00:00 | BTC | match | 2.05E-10 | -0.005822 BTC | -58.49985136 | 4703 |
| 2019-07-18T16:12:20+00:00 | USD | fee | 0.0046533 | -0.0493662 USD | -0.049366242 | 4705 |
| 2019-07-18T16:12:20+00:00 | USD | match | 0.0046533 | 61.707802 USD | 61.70780196 | 4704 |
| 2019-07-18T16:12:21+00:00 | BTC | match | 2.05E-10 | -0.6511761 BTC | -6543.016619 | 4798 |
| 2019-07-18T16:12:21+00:00 | USD | fee | 0.0046533 | -5.5214523 USD | -5.521452302 | 4801 |
| 2019-07-18T16:12:21+00:00 | USD | match | 0.0046533 | 6901.81538 USD | 6901.815378 | 4799 |

| Date | Currency | Type | Rate | Amount | Value | ID |
|------|----------|------|------|--------|-------|-----|
| 2019-07-18T16:14:04+00:00 | BTC | match | 2.05E-10 | -1 BTC | -10047.99887 | 8766 |
| 2019-07-18T16:14:04+00:00 | USD | fee | 0.0046533 | -8.4704 USD | -8.4704 | 8769 |
| 2019-07-18T16:14:04+00:00 | USD | match | 0.0046533 | 10588 USD | 10588 | 8768 |
| 2019-07-18T16:15:11+00:00 | BTC | match | 2.05E-10 | -1 BTC | -10047.99887 | 8756 |
| 2019-07-18T16:15:11+00:00 | USD | fee | 0.0046533 | -8.4792 USD | -8.4792 | 8764 |
| 2019-07-18T16:15:11+00:00 | USD | match | 0.0046533 | 10599 USD | 10599 | 8758 |
| 2019-07-18T18:48:37+00:00 | BTC | match | 2.05E-10 | -1 BTC | -10047.99887 | 3309 |
| 2019-07-18T18:48:37+00:00 | USD | fee | 0.0046533 | -8.5592 USD | -8.5592 | 3312 |
| 2019-07-18T18:48:37+00:00 | USD | match | 0.0046533 | 10699 USD | 10699 | 3311 |
| 2019-07-18T23:45:19+00:00 | BTC | match | 2.05E-10 | -1 BTC | -10047.99887 | 8170 |
| 2019-07-18T23:45:19+00:00 | USD | fee | 0.0046533 | -8.6 USD | -8.6 | 8192 |
| 2019-07-18T23:45:19+00:00 | USD | match | 0.0046533 | 10750 USD | 10750 | 8181 |
| 2019-07-18T23:45:40+00:00 | BTC | match | 2.05E-10 | -0.0194716 BTC | -195.6505144 | 2151 |
| 2019-07-18T23:45:40+00:00 | USD | fee | 0.0046533 | -0.168219 USD | -0.16821896 | 2169 |
| 2019-07-18T23:45:40+00:00 | USD | match | 0.0046533 | 210.2737 USD | 210.2737004 | 2157 |
| 2019-07-20T03:35:56+00:00 | ETH | match | 0 | -9.4862989 ETH | -2163.817419 | 7581 |
| 2019-07-20T03:35:56+00:00 | USD | fee | 0.0046533 | -1.7303009 USD | -1.73030091 | 7588 |
| 2019-07-20T03:35:56+00:00 | USD | match | 0.0046533 | 2162.87614 USD | 2162.876138 | 7584 |
| 2019-07-20T03:35:57+00:00 | ETH | match | 0 | -0.0393414 ETH | -8.973751988 | 7610 |
| 2019-07-20T03:35:57+00:00 | USD | fee | 0.0046533 | -0.0071759 USD | -0.007175879 | 7613 |
| 2019-07-20T03:35:57+00:00 | USD | match | 0.0046533 | 8.96984832 USD | 8.96984832 | 7611 |
| 2019-07-20T03:35:59+00:00 | ETH | match | 0 | -5.4076148 ETH | -1233.472756 | 7640 |
| 2019-07-20T03:35:59+00:00 | USD | fee | 0.0046533 | -0.9863489 USD | -0.986348947 | 7644 |
| 2019-07-20T03:35:59+00:00 | USD | match | 0.0046533 | 1232.93618 USD | 1232.936184 | 7642 |
| 2019-07-20T03:36:13+00:00 | ETH | match | 0 | -8.15 ETH | -1859.008687 | 7877 |
| 2019-07-20T03:36:13+00:00 | USD | fee | 0.0046533 | -1.48656 USD | -1.48656 | 7880 |
| 2019-07-20T03:36:13+00:00 | USD | match | 0.0046533 | 1858.2 USD | 1858.2 | 7878 |
| 2019-07-20T03:36:27+00:00 | ETH | match | 0 | -0.1274613 ETH | -29.07381923 | 8063 |
| 2019-07-20T03:36:27+00:00 | USD | fee | 0.0046533 | -0.0232489 USD | -0.023248937 | 8067 |
| 2019-07-20T03:36:27+00:00 | USD | match | 0.0046533 | 29.0611718 USD | 29.06117184 | 8065 |
| 2019-07-20T03:36:35+00:00 | ETH | match | 0 | -0.0393209 ETH | -8.969075954 | 8265 |
| 2019-07-20T03:36:35+00:00 | USD | fee | 0.0046533 | -0.0071721 USD | -0.007172139 | 8269 |
| 2019-07-20T03:36:35+00:00 | USD | match | 0.0046533 | 8.96517432 USD | 8.96517432 | 8267 |
| 2019-07-20T03:37:04+00:00 | ETH | match | 0 | -1.7499627 ETH | -399.1651249 | 8678 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-07-20T03:37:04+00:00 | USD | fee | 0.0046533 | -0.3191932 | USD | -0.319193187 | 8682 |
| 2019-07-20T03:37:04+00:00 | USD | match | 0.0046533 | 398.991484 | USD | 398.9914842 | 8680 |
| 2019-07-20T13:15:49+00:00 | BTC | match | 2.05E-10 | -0.9805284 | BTC | -10470.18528 | 9757 |
| 2019-07-20T13:15:49+00:00 | USD | fee | 0.0046533 | -8.470981 | USD | -8.47098104 | 9763 |
| 2019-07-20T13:15:49+00:00 | USD | match | 0.0046533 | 10588.7263 | USD | 10588.7263 | 9761 |
| 2019-07-20T15:58:21+00:00 | ETH | match | 0 | -1.672146 | ETH | -381.4152141 | 1621 |
| 2019-07-20T15:58:21+00:00 | USD | fee | 0.0046533 | -0.3063238 | USD | -0.306323776 | 1629 |
| 2019-07-20T15:58:21+00:00 | USD | match | 0.0046533 | 382.904719 | USD | 382.9047194 | 1625 |
| 2019-07-20T15:59:26+00:00 | ETH | match | 0 | -0.2086167 | ETH | -47.58531451 | 4190 |
| 2019-07-20T15:59:26+00:00 | USD | fee | 0.0046533 | -0.0382169 | USD | -0.038216916 | 4194 |
| 2019-07-20T15:59:26+00:00 | USD | match | 0.0046533 | 47.771145 | USD | 47.771145 | 4191 |
| 2019-07-20T15:59:26+00:00 | ETH | match | 0 | -6.276 | ETH | -1431.550738 | 4237 |
| 2019-07-20T15:59:26+00:00 | USD | fee | 0.0046533 | -1.149713 | USD | -1.149712992 | 4239 |
| 2019-07-20T15:59:26+00:00 | USD | match | 0.0046533 | 1437.14124 | USD | 1437.14124 | 4238 |
| 2019-07-20T15:59:27+00:00 | ETH | match | 0 | -16.843237 | ETH | -3841.929367 | 4270 |
| 2019-07-20T15:59:27+00:00 | USD | fee | 0.0046533 | -3.0855463 | USD | -3.085546316 | 4274 |
| 2019-07-20T15:59:27+00:00 | USD | match | 0.0046533 | 3856.9329 | USD | 3856.932896 | 4272 |
| 2019-07-20T15:59:38+00:00 | ETH | match | 0 | -25 | ETH | -5702.480634 | 6407 |
| 2019-07-20T15:59:38+00:00 | USD | fee | 0.0046533 | -4.5998 | USD | -4.5998 | 6419 |
| 2019-07-20T15:59:38+00:00 | USD | match | 0.0046533 | 5749.75 | USD | 5749.75 | 6414 |
| 2019-07-20T15:59:38+00:00 | ETH | match | 0 | -25 | ETH | -5702.480634 | 6613 |
| 2019-07-20T15:59:38+00:00 | USD | fee | 0.0046533 | -4.6198 | USD | -4.6198 | 6617 |
| 2019-07-20T15:59:38+00:00 | USD | match | 0.0046533 | 5774.75 | USD | 5774.75 | 6615 |
| 2019-07-20T16:41:29+00:00 | ETH | match | 0 | -1.9136224 | ETH | -436.4957962 | 3805 |
| 2019-07-20T16:41:29+00:00 | USD | fee | 0.0046533 | -0.3582301 | USD | -0.358230121 | 3812 |
| 2019-07-20T16:41:29+00:00 | USD | match | 0.0046533 | 447.787651 | USD | 447.787651 | 3808 |
| 2019-07-20T16:41:29+00:00 | ETH | match | 0 | -23.086378 | ETH | -5265.984838 | 3830 |
| 2019-07-20T16:41:29+00:00 | USD | fee | 0.0046533 | -4.3217699 | USD | -4.321769879 | 3832 |
| 2019-07-20T16:41:29+00:00 | USD | match | 0.0046533 | 5402.21235 | USD | 5402.212349 | 3831 |
| 2019-07-22T16:25:26+00:00 | ETH | match | 0 | 100 | ETH | 22085.46479 | 7153 |
| 2019-07-22T16:25:26+00:00 | USD | fee | 0.0046533 | -17.1752 | USD | -17.1752 | 7156 |
| 2019-07-22T16:25:26+00:00 | USD | match | 0.0046533 | -21469 | USD | -21469 | 7148 |
| 2019-07-22T16:49:57+00:00 | REP | match | 0 | 465.875847 | REP | 5743.707859 | 0510 |
| 2019-07-22T16:49:57+00:00 | USD | fee | 0.0046533 | -4.397868 | USD | -4.397867996 | 0512 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-07-22T16:49:57+00:00 | USD | match | 0.0046533 | -5497.335 USD | | -5497.334995 | 0508 |
| 2019-07-22T19:43:26+00:00 | ETH | match | 0 | 0.05139711 ETH | | 11.35129063 | 0856 |
| 2019-07-22T19:43:26+00:00 | USD | fee | 0.0046533 | -0.0087786 USD | | -0.008778626 | 0857 |
| 2019-07-22T19:43:26+00:00 | USD | match | 0.0046533 | -10.973283 USD | | -10.97328299 | 0855 |
| 2019-07-22T19:43:46+00:00 | ETH | match | 0 | 0.03977368 ETH | | 8.784202092 | 1695 |
| 2019-07-22T19:43:46+00:00 | USD | fee | 0.0046533 | -0.0067933 USD | | -0.006793345 | 1696 |
| 2019-07-22T19:43:46+00:00 | USD | match | 0.0046533 | -8.4916807 USD | | -8.49168068 | 1693 |
| 2019-07-22T19:43:52+00:00 | ETH | match | 0 | 49.90882 ETH | | 11022.59487 | 1941 |
| 2019-07-22T19:43:52+00:00 | USD | fee | 0.0046533 | -8.5244265 USD | | -8.524426456 | 1942 |
| 2019-07-22T19:43:52+00:00 | USD | match | 0.0046533 | -10655.533 USD | | -10655.53307 | 1940 |
| 2019-07-22T19:43:53+00:00 | ETH | match | 0 | 9.21E-06 ETH | | 0.002034071 | 1978 |
| 2019-07-22T19:43:53+00:00 | USD | fee | 0.0046533 | 1.57E-06 USD | | 1.57E-06 | 1979 |
| 2019-07-22T19:43:53+00:00 | USD | match | 0.0046533 | -0.0019663 USD | | -0.001966335 | 1976 |
| 2019-07-23T13:09:03+00:00 | REP | match | 0 | 34.124153 REP | | 407.8465523 | 4823 |
| 2019-07-23T13:09:03+00:00 | USD | fee | 0.0046533 | -0.322132 USD | | -0.322132004 | 4825 |
| 2019-07-23T13:09:03+00:00 | USD | match | 0.0046533 | -402.66501 USD | | -402.6650054 | 4820 |
| 2019-07-23T18:27:34+00:00 | BCH | match | 0 | 25 BCH | | 7598.884752 | 3861 |
| 2019-07-23T18:27:34+00:00 | USD | fee | 0.0046533 | -6.06 USD | | -6.06 | 3862 |
| 2019-07-23T18:27:34+00:00 | USD | match | 0.0046533 | -7575 USD | | -7575 | 3860 |
| 2019-07-23T18:28:01+00:00 | BCH | match | 0 | 25 BCH | | 7598.884752 | 5141 |
| 2019-07-23T18:28:01+00:00 | USD | fee | 0.0046533 | -6.05 USD | | -6.05 | 5142 |
| 2019-07-23T18:28:01+00:00 | USD | match | 0.0046533 | -7562.5 USD | | -7562.5 | 5140 |
| 2019-07-23T18:34:51+00:00 | BTC | match | 2.05E-10 | 0.00032878 BTC | | 3.312374276 | 8684 |
| 2019-07-23T18:34:51+00:00 | USD | fee | 0.0046533 | -0.0026644 USD | | -0.002664433 | 8685 |
| 2019-07-23T18:34:51+00:00 | USD | match | 0.0046533 | -3.3305414 USD | | -3.3305414 | 8683 |
| 2019-07-23T18:36:28+00:00 | BTC | match | 2.05E-10 | 0.69999082 BTC | | 7052.228195 | 2018 |
| 2019-07-23T18:36:28+00:00 | USD | fee | 0.0046533 | -5.6727256 USD | | -5.672725605 | 2019 |
| 2019-07-23T18:36:28+00:00 | USD | match | 0.0046533 | -7090.907 USD | | -7090.907007 | 2017 |
| 2019-07-23T18:36:28+00:00 | BTC | match | 2.05E-10 | 1.2996804 BTC | | 13093.94709 | 2036 |
| 2019-07-23T18:36:28+00:00 | USD | fee | 0.0046533 | -10.53261 USD | | -10.53260996 | 2038 |
| 2019-07-23T18:36:28+00:00 | USD | match | 0.0046533 | -13165.762 USD | | -13165.76245 | 2033 |
| 2019-07-23T18:52:52+00:00 | BTC | match | 2.05E-10 | 2.5 BTC | | 25186.85957 | 5502 |
| 2019-07-23T18:52:52+00:00 | USD | fee | 0.0046533 | -20.16 USD | | -20.16 | 5503 |
| 2019-07-23T18:52:52+00:00 | USD | match | 0.0046533 | -25200 USD | | -25200 | 5500 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-07-23T18:52:52+00:00 | BTC | match | 2.05E-10 | 4 BTC | 40298.97532 | | 5537 |
| 2019-07-23T18:52:52+00:00 | USD | fee | 0.0046533 | -32.24 USD | -32.24 | | 5543 |
| 2019-07-23T18:52:52+00:00 | USD | match | 0.0046533 | -40300 USD | -40300 | | 5526 |
| 2019-07-23T21:35:04+00:00 | REP | match | 0 | 188.319555 REP | 2250.765938 | | 9603 |
| 2019-07-23T21:35:04+00:00 | USD | fee | 0.0046533 | -1.7882825 USD | -1.788282494 | | 9604 |
| 2019-07-23T21:35:04+00:00 | USD | match | 0.0046533 | -2235.3531 USD | -2235.353118 | | 9602 |
| 2019-07-23T21:35:57+00:00 | REP | match | 0 | 16.57995 REP | 198.1609755 | | 0859 |
| 2019-07-23T21:35:57+00:00 | USD | fee | 0.0046533 | -0.1574432 USD | -0.157443205 | | 0860 |
| 2019-07-23T21:35:57+00:00 | USD | match | 0.0046533 | -196.80401 USD | -196.8040065 | | 0858 |
| 2019-07-23T21:39:06+00:00 | REP | match | 0 | 14.638951 REP | 174.9624583 | | 4107 |
| 2019-07-23T21:39:06+00:00 | USD | fee | 0.0046533 | -0.1390115 USD | -0.139011479 | | 4108 |
| 2019-07-23T21:39:06+00:00 | USD | match | 0.0046533 | -173.76435 USD | -173.7643484 | | 4106 |
| 2019-07-23T21:42:16+00:00 | REP | match | 0 | 10.709918 REP | 128.0032689 | | 8288 |
| 2019-07-23T21:42:16+00:00 | USD | fee | 0.0046533 | -0.1017014 USD | -0.101701381 | | 8289 |
| 2019-07-23T21:42:16+00:00 | USD | match | 0.0046533 | -127.12673 USD | -127.1267267 | | 8287 |
| 2019-07-23T21:45:25+00:00 | REP | match | 0 | 14.548044 REP | 173.875952 | | 0952 |
| 2019-07-23T21:45:25+00:00 | USD | fee | 0.0046533 | -0.1381482 USD | -0.138148226 | | 0953 |
| 2019-07-23T21:45:25+00:00 | USD | match | 0.0046533 | -172.68528 USD | -172.6852823 | | 0951 |
| 2019-07-23T21:47:08+00:00 | REP | match | 0 | 35.694522 REP | 426.6153576 | | 2249 |
| 2019-07-23T21:47:08+00:00 | USD | fee | 0.0046533 | -0.3389552 USD | -0.338955181 | | 2250 |
| 2019-07-23T21:47:08+00:00 | USD | match | 0.0046533 | -423.69398 USD | -423.6939761 | | 2248 |
| 2019-07-23T21:48:35+00:00 | REP | match | 0 | 14.17225 REP | 169.3845207 | | 3448 |
| 2019-07-23T21:48:35+00:00 | USD | fee | 0.0046533 | -0.1345797 USD | -0.134579686 | | 3449 |
| 2019-07-23T21:48:35+00:00 | USD | match | 0.0046533 | -168.22461 USD | -168.2246075 | | 3447 |
| 2019-07-23T21:51:44+00:00 | REP | match | 0 | 16.576077 REP | 198.114686 | | 6285 |
| 2019-07-23T21:51:44+00:00 | USD | fee | 0.0046533 | -0.1574064 USD | -0.157406427 | | 6286 |
| 2019-07-23T21:51:44+00:00 | USD | match | 0.0046533 | -196.75803 USD | -196.758034 | | 6284 |
| 2019-07-23T21:54:54+00:00 | REP | match | 0 | 11.930111 REP | 142.5868252 | | 9002 |
| 2019-07-23T21:54:54+00:00 | USD | fee | 0.0046533 | -0.1132883 USD | -0.113288334 | | 9003 |
| 2019-07-23T21:54:54+00:00 | USD | match | 0.0046533 | -141.61042 USD | -141.6104176 | | 9001 |
| 2019-07-23T22:46:33+00:00 | REP | match | 0 | 17.93789 REP | 214.3908625 | | 1880 |
| 2019-07-23T22:46:33+00:00 | USD | fee | 0.0046533 | -0.1703382 USD | -0.170338203 | | 1881 |
| 2019-07-23T22:46:33+00:00 | USD | match | 0.0046533 | -212.92275 USD | -212.9227543 | | 1878 |
| 2019-07-23T22:49:42+00:00 | REP | match | 0 | 13.14668 REP | 157.1270681 | | 5062 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-07-23T22:49:42+00:00 | USD | fee | 0.0046533 | -0.1248409 USD | -0.124840873 | 5063 |
| 2019-07-23T22:49:42+00:00 | USD | match | 0.0046533 | -156.05109 USD | -156.0510916 | 5060 |
| 2019-07-23T22:52:52+00:00 | REP | match | 0 | 13.85569 REP | 165.601045 | 8091 |
| 2019-07-23T22:52:52+00:00 | USD | fee | 0.0046533 | -0.1315736 USD | -0.131573632 | 8092 |
| 2019-07-23T22:52:52+00:00 | USD | match | 0.0046533 | -164.46704 USD | -164.4670403 | 8090 |
| 2019-07-23T22:56:01+00:00 | REP | match | 0 | 13.01149 REP | 155.5112983 | 0791 |
| 2019-07-23T22:56:01+00:00 | USD | fee | 0.0046533 | -0.1235571 USD | -0.123557109 | 0792 |
| 2019-07-23T22:56:01+00:00 | USD | match | 0.0046533 | -154.44639 USD | -154.4463863 | 0790 |
| 2019-07-23T22:59:10+00:00 | REP | match | 0 | 13.37643 REP | 159.8730043 | 4118 |
| 2019-07-23T22:59:10+00:00 | USD | fee | 0.0046533 | -0.1270226 USD | -0.127022579 | 4119 |
| 2019-07-23T22:59:10+00:00 | USD | match | 0.0046533 | -158.77822 USD | -158.7782241 | 4116 |
| 2019-07-23T23:00:19+00:00 | REP | match | 0 | 64.6 REP | 772.0891206 | 7292 |
| 2019-07-23T23:00:19+00:00 | USD | fee | 0.0046533 | -0.6134416 USD | -0.6134416 | 7293 |
| 2019-07-23T23:00:19+00:00 | USD | match | 0.0046533 | -766.802 USD | -766.802 | 7290 |
| 2019-07-23T23:00:24+00:00 | REP | match | 0 | 40.902442 REP | 488.8596048 | 7360 |
| 2019-07-23T23:00:24+00:00 | USD | fee | 0.0046533 | -0.3884096 USD | -0.388409589 | 7362 |
| 2019-07-23T23:00:24+00:00 | USD | match | 0.0046533 | -485.51199 USD | -485.5119865 | 7359 |
| 2019-07-23T23:01:09+00:00 | BCH | match | 0 | 8.57699043 BCH | 2607.022472 | 0065 |
| 2019-07-23T23:01:09+00:00 | USD | fee | 0.0046533 | -2.0722009 USD | -2.072200888 | 0066 |
| 2019-07-23T23:01:09+00:00 | USD | match | 0.0046533 | -2590.2511 USD | -2590.25111 | 0064 |
| 2019-07-23T23:01:09+00:00 | BCH | match | 0 | 7.06757534 BCH | 2148.227619 | 0092 |
| 2019-07-23T23:01:09+00:00 | USD | fee | 0.0046533 | -1.7075262 USD | -1.707526202 | 0093 |
| 2019-07-23T23:01:09+00:00 | USD | match | 0.0046533 | -2134.4078 USD | -2134.407753 | 0091 |
| 2019-07-23T23:01:09+00:00 | BCH | match | 0 | 9.35543423 BCH | 2843.634661 | 0110 |
| 2019-07-23T23:01:09+00:00 | USD | fee | 0.0046533 | -2.2602729 USD | -2.26027291 | 0111 |
| 2019-07-23T23:01:09+00:00 | USD | match | 0.0046533 | -2825.3411 USD | -2825.341137 | 0109 |
| 2019-07-24T00:30:22+00:00 | BTC | match | 2.05E-10 | 1 BTC | 9698.901937 | 1107 |
| 2019-07-24T00:30:22+00:00 | USD | fee | 0.0046533 | -7.768 | -7.768 | 1111 |
| 2019-07-24T00:30:22+00:00 | USD | match | 0.0046533 | -9710 USD | -9710 | 1106 |
| 2019-07-24T00:30:25+00:00 | BTC | match | 2.05E-10 | 1 BTC | 9698.901937 | 1191 |
| 2019-07-24T00:30:25+00:00 | USD | fee | 0.0046533 | -7.764 USD | -7.764 | 1193 |
| 2019-07-24T00:30:25+00:00 | USD | match | 0.0046533 | -9705 USD | -9705 | 1189 |
| 2019-07-24T00:30:48+00:00 | BTC | match | 2.05E-10 | 0.38156273 BTC | 3700.739501 | 2348 |
| 2019-07-24T00:30:48+00:00 | USD | fee | 0.0046533 | -2.9606215 USD | -2.960621535 | 2350 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-07-24T00:30:48+00:00 | USD | match | 0.0046533 | -3700.7769 USD | -3700.776918 | 2347 |
| 2019-07-24T00:30:48+00:00 | BTC | match | 2.05E-10 | 1 BTC | 9698.901937 | 2370 |
| 2019-07-24T00:30:48+00:00 | USD | fee | 0.0046533 | -7.7592 USD | -7.7592 | 2371 |
| 2019-07-24T00:30:48+00:00 | USD | match | 0.0046533 | -9699 USD | -9699 | 2369 |
| 2019-07-24T00:30:49+00:00 | BTC | match | 2.05E-10 | 0.61843727 BTC | 5998.162436 | 2466 |
| 2019-07-24T00:30:49+00:00 | USD | fee | 0.0046533 | -4.7985785 USD | -4.798578465 | 2468 |
| 2019-07-24T00:30:49+00:00 | USD | match | 0.0046533 | -5998.2231 USD | -5998.223082 | 2464 |
| 2019-07-24T00:40:59+00:00 | BTC | match | 2.05E-10 | 1 BTC | 9698.901937 | 3796 |
| 2019-07-24T00:40:59+00:00 | USD | fee | 0.0046533 | -7.74 USD | -7.74 | 3798 |
| 2019-07-24T00:40:59+00:00 | USD | match | 0.0046533 | -9675 USD | -9675 | 3792 |
| 2019-07-24T00:41:01+00:00 | BTC | match | 2.05E-10 | 1 BTC | 9698.901937 | 4124 |
| 2019-07-24T00:41:01+00:00 | USD | fee | 0.0046533 | -7.7376 USD | -7.7376 | 4126 |
| 2019-07-24T00:41:01+00:00 | USD | match | 0.0046533 | -9672 USD | -9672 | 4122 |
| 2019-07-24T02:04:04+00:00 | BTC | match | 2.05E-10 | 0.077467 BTC | 751.3448363 | 2970 |
| 2019-07-24T02:04:04+00:00 | USD | fee | 0.0046533 | -0.5980452 USD | -0.59804524 | 2972 |
| 2019-07-24T02:04:04+00:00 | USD | match | 0.0046533 | -747.55655 USD | -747.55655 | 2966 |
| 2019-07-24T02:04:04+00:00 | BTC | match | 2.05E-10 | 0.922533 BTC | 8947.5571 | 3074 |
| 2019-07-24T02:04:04+00:00 | USD | fee | 0.0046533 | -7.1219548 USD | -7.12195476 | 3078 |
| 2019-07-24T02:04:04+00:00 | USD | match | 0.0046533 | -8902.4435 USD | -8902.44345 | 3071 |
| 2019-07-24T02:14:35+00:00 | BTC | match | 2.05E-10 | 0.16428953 BTC | 1593.428041 | 6000 |
| 2019-07-24T02:14:35+00:00 | USD | fee | 0.0046533 | -1.2616122 USD | -1.261612159 | 6003 |
| 2019-07-24T02:14:35+00:00 | USD | match | 0.0046533 | -1577.0152 USD | -1577.015198 | 5996 |
| 2019-07-24T02:14:35+00:00 | BTC | match | 2.05E-10 | 0.3423514 BTC | 3320.432656 | 6184 |
| 2019-07-24T02:14:35+00:00 | USD | fee | 0.0046533 | -2.6289849 USD | -2.628984871 | 6185 |
| 2019-07-24T02:14:35+00:00 | USD | match | 0.0046533 | -3286.2311 USD | -3286.231089 | 6183 |
| 2019-07-24T02:14:35+00:00 | BTC | match | 2.05E-10 | 0.49335907 BTC | 4785.041239 | 6243 |
| 2019-07-24T02:14:35+00:00 | USD | fee | 0.0046533 | -3.7886003 USD | -3.78860297 | 6244 |
| 2019-07-24T02:14:35+00:00 | USD | match | 0.0046533 | -4735.7537 USD | -4735.753713 | 6242 |
| 2019-07-24T14:36:22+00:00 | EOS | match | 0 | -500 EOS | -2128.080986 | 2734 |
| 2019-07-24T14:36:22+00:00 | USD | fee | 0.0046533 | -1.804 USD | -1.804 | 2748 |
| 2019-07-24T14:36:22+00:00 | USD | match | 0.0046533 | 2255 USD | 2255 | 2742 |
| 2019-07-24T14:57:23+00:00 | EOS | match | 0 | -500 EOS | -2128.080986 | 3208 |
| 2019-07-24T14:57:23+00:00 | USD | fee | 0.0046533 | -1.804 USD | -1.804 | 3213 |
| 2019-07-24T14:57:23+00:00 | USD | match | 0.0046533 | 2255 USD | 2255 | 3211 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-07-24T15:00:43+00:00 | EOS | match | 0 | -423.9 EOS | -1804.18706 | 9848 |
| 2019-07-24T15:00:43+00:00 | USD | fee | 0.0046533 | -1.542996 USD | -1.542996 | 9850 |
| 2019-07-24T15:00:43+00:00 | USD | match | 0.0046533 | 1928.745 USD | 1928.745 | 9849 |
| 2019-07-24T15:00:44+00:00 | EOS | match | 0 | -76.1 EOS | -323.8939261 | 9864 |
| 2019-07-24T15:00:44+00:00 | USD | fee | 0.0046533 | -0.277004 USD | -0.277004 | 9867 |
| 2019-07-24T15:00:44+00:00 | USD | match | 0.0046533 | 346.255 USD | 346.255 | 9865 |
| 2019-07-24T15:09:36+00:00 | EOS | match | 0 | -250 EOS | -1064.040493 | 2031 |
| 2019-07-24T15:09:36+00:00 | USD | fee | 0.0046533 | -0.906 USD | -0.906 | 2036 |
| 2019-07-24T15:09:36+00:00 | USD | match | 0.0046533 | 1132.5 USD | 1132.5 | 2033 |
| 2019-07-24T15:47:37+00:00 | EOS | match | 0 | -1000 EOS | -4256.161972 | 2908 |
| 2019-07-24T15:47:37+00:00 | USD | fee | 0.0046533 | -3.64 USD | -3.64 | 2910 |
| 2019-07-24T15:47:37+00:00 | USD | match | 0.0046533 | 4550 USD | 4550 | 2909 |
| 2019-07-24T15:52:40+00:00 | EOS | match | 0 | -133.3 EOS | -567.3463908 | 3129 |
| 2019-07-24T15:52:40+00:00 | USD | fee | 0.0046533 | -0.4894776 USD | -0.4894776 | 3131 |
| 2019-07-24T15:52:40+00:00 | USD | match | 0.0046533 | 611.847 USD | 611.847 | 3130 |
| 2019-07-24T15:52:50+00:00 | EOS | match | 0 | -366.7 EOS | -1560.734595 | 3337 |
| 2019-07-24T15:52:50+00:00 | USD | fee | 0.0046533 | -1.3465224 USD | -1.3465224 | 3339 |
| 2019-07-24T15:52:50+00:00 | USD | match | 0.0046533 | 1683.153 USD | 1683.153 | 3338 |
| 2019-07-25T00:33:55+00:00 | EOS | match | 0 | -500 EOS | -2287.551056 | 9930 |
| 2019-07-25T00:33:55+00:00 | USD | fee | 0.0046533 | -1.84 USD | -1.84 | 9937 |
| 2019-07-25T00:33:55+00:00 | USD | match | 0.0046533 | 2300 USD | 2300 | 9931 |
| 2019-07-25T12:15:29+00:00 | EOS | match | 0 | -500 EOS | -2287.551056 | 3790 |
| 2019-07-25T12:15:29+00:00 | USD | fee | 0.0046533 | -1.868 USD | -1.868 | 3797 |
| 2019-07-25T12:15:29+00:00 | USD | match | 0.0046533 | 2335 USD | 2335 | 3794 |
| 2019-07-25T12:15:29+00:00 | EOS | match | 0 | -898.1 EOS | -4108.899207 | 3810 |
| 2019-07-25T12:15:29+00:00 | USD | fee | 0.0046533 | -3.3581755 USD | -3.35817552 | 3812 |
| 2019-07-25T12:15:29+00:00 | USD | match | 0.0046533 | 4197.7194 USD | 4197.7194 | 3811 |
| 2019-07-25T12:15:29+00:00 | EOS | match | 0 | -50 EOS | -228.7551056 | 3816 |
| 2019-07-25T12:15:29+00:00 | USD | fee | 0.0046533 | -0.18696 USD | -0.18696 | 3818 |
| 2019-07-25T12:15:29+00:00 | USD | match | 0.0046533 | 233.7 USD | 233.7 | 3817 |
| 2019-07-25T12:35:09+00:00 | EOS | match | 0 | -2.1 EOS | -9.607714437 | 7454 |
| 2019-07-25T12:35:09+00:00 | USD | fee | 0.0046533 | -0.0078523 USD | -0.00785232 | 7456 |
| 2019-07-25T12:35:09+00:00 | USD | match | 0.0046533 | 9.8154 USD | 9.8154 | 7455 |
| 2019-07-25T12:35:13+00:00 | EOS | match | 0 | -3.8 EOS | -17.38538803 | 7551 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-07-25T12:35:13+00:00 | USD | fee | 0.0046533 | -0.014209 USD | -0.01420896 | | 7555 |
| 2019-07-25T12:35:13+00:00 | USD | match | 0.0046533 | 17.7612 USD | 17.7612 | | 7553 |
| 2019-07-25T12:35:22+00:00 | EOS | match | 0 | -1023.9 EOS | -4684.447053 | | 7791 |
| 2019-07-25T12:35:22+00:00 | USD | fee | 0.0046533 | -3.8285669 USD | -3.82856688 | | 7795 |
| 2019-07-25T12:35:22+00:00 | USD | match | 0.0046533 | 4785.7086 USD | 4785.7086 | | 7793 |
| 2019-07-25T12:35:24+00:00 | EOS | match | 0 | -2.1 EOS | -9.607714437 | | 7807 |
| 2019-07-25T12:35:24+00:00 | USD | fee | 0.0046533 | -0.0078523 USD | -0.00785232 | | 7809 |
| 2019-07-25T12:35:24+00:00 | USD | match | 0.0046533 | 9.8154 USD | 9.8154 | | 7808 |
| 2019-07-25T12:35:39+00:00 | EOS | match | 0 | -2.1 EOS | -9.607714437 | | 8122 |
| 2019-07-25T12:35:39+00:00 | USD | fee | 0.0046533 | -0.0078523 USD | -0.00785232 | | 8124 |
| 2019-07-25T12:35:39+00:00 | USD | match | 0.0046533 | 9.8154 USD | 9.8154 | | 8123 |
| 2019-07-25T12:35:54+00:00 | EOS | match | 0 | -2.1 EOS | -9.607714437 | | 8542 |
| 2019-07-25T12:35:54+00:00 | USD | fee | 0.0046533 | -0.0078523 USD | -0.00785232 | | 8546 |
| 2019-07-25T12:35:54+00:00 | USD | match | 0.0046533 | 9.8154 USD | 9.8154 | | 8543 |
| 2019-07-25T12:36:09+00:00 | EOS | match | 0 | -2.1 EOS | -9.607714437 | | 8867 |
| 2019-07-25T12:36:09+00:00 | USD | fee | 0.0046533 | -0.0078523 USD | -0.00785232 | | 8870 |
| 2019-07-25T12:36:09+00:00 | USD | match | 0.0046533 | 9.8154 USD | 9.8154 | | 8868 |
| 2019-07-25T12:38:46+00:00 | EOS | match | 0 | -106.7 EOS | -488.1633954 | | 0878 |
| 2019-07-25T12:38:46+00:00 | USD | fee | 0.0046533 | -0.3989726 USD | -0.39897264 | | 0880 |
| 2019-07-25T12:38:46+00:00 | USD | match | 0.0046533 | 498.7158 USD | 498.7158 | | 0879 |
| 2019-07-25T12:39:07+00:00 | EOS | match | 0 | -113.5 EOS | -519.2740898 | | 1115 |
| 2019-07-25T12:39:07+00:00 | USD | fee | 0.0046533 | -0.4243992 USD | -0.4243992 | | 1119 |
| 2019-07-25T12:39:07+00:00 | USD | match | 0.0046533 | 530.499 USD | 530.499 | | 1117 |
| 2019-07-25T12:59:13+00:00 | EOS | match | 0 | -500 EOS | -2287.551056 | | 9377 |
| 2019-07-25T12:59:13+00:00 | USD | fee | 0.0046533 | -1.876 USD | -1.876 | | 9380 |
| 2019-07-25T12:59:13+00:00 | USD | match | 0.0046533 | 2345 USD | 2345 | | 9378 |
| 2019-07-27T00:19:49+00:00 | BCH | match | 0 | -75 BCH | -23267.0044 | | 8843 |
| 2019-07-27T00:19:49+00:00 | USD | fee | 0.0046533 | -19.38 USD | -19.38 | | 8847 |
| 2019-07-27T00:19:49+00:00 | USD | match | 0.0046533 | 24225 USD | 24225 | | 8846 |
| 2019-07-27T00:21:10+00:00 | BTC | match | 2.05E-10 | -0.05092 BTC | -495.6381555 | | 5290 |
| 2019-07-27T00:21:10+00:00 | USD | fee | 0.0046533 | -0.4134704 USD | -0.4134704 | | 5294 |
| 2019-07-27T00:21:10+00:00 | USD | match | 0.0046533 | 516.838 USD | 516.838 | | 5293 |
| 2019-07-27T00:21:10+00:00 | BTC | match | 2.05E-10 | -0.1 BTC | -973.3663697 | | 5301 |
| 2019-07-27T00:21:10+00:00 | USD | fee | 0.0046533 | -0.812 USD | -0.812 | | 5305 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-07-27T00:21:10+00:00 | USD | match | 0.0046533 | 1015 USD | 1015 | | 5303 |
| 2019-07-27T00:21:10+00:00 | BTC | match | 2.05E-10 | -0.84908 BTC | -8264.659172 | | 5316 |
| 2019-07-27T00:21:10+00:00 | USD | fee | 0.0046533 | -6.8945296 USD | -6.8945296 | | 5318 |
| 2019-07-27T00:21:10+00:00 | USD | match | 0.0046533 | 8618.162 USD | 8618.162 | | 5317 |
| 2019-07-27T00:41:45+00:00 | BTC | match | 2.05E-10 | -1 BTC | -9733.663697 | | 3946 |
| 2019-07-27T00:41:45+00:00 | USD | fee | 0.0046533 | -8.14 USD | -8.14 | | 3949 |
| 2019-07-27T00:41:45+00:00 | USD | match | 0.0046533 | 10175 USD | 10175 | | 3948 |
| 2019-07-27T21:57:50+00:00 | BTC | match | 2.05E-10 | 1 BTC | 9733.663697 | | 5177 |
| 2019-07-27T21:57:50+00:00 | USD | fee | 0.0046533 | -7.604 USD | -7.604 | | 5178 |
| 2019-07-27T21:57:50+00:00 | USD | match | 0.0046533 | -9505 USD | -9505 | | 5175 |
| 2019-07-27T21:57:51+00:00 | BTC | match | 2.05E-10 | 0.5558568 BTC | 5410.523155 | | 5293 |
| 2019-07-27T21:57:51+00:00 | USD | fee | 0.0046533 | -4.224067 USD | -4.224066995 | | 5294 |
| 2019-07-27T21:57:51+00:00 | USD | match | 0.0046533 | -5280.0837 USD | -5280.083743 | | 5289 |
| 2019-07-27T21:58:25+00:00 | BTC | match | 2.05E-10 | 1.4441432 BTC | 14056.80424 | | 6092 |
| 2019-07-27T21:58:25+00:00 | USD | fee | 0.0046533 | -10.974333 USD | -10.97433301 | | 6102 |
| 2019-07-27T21:58:25+00:00 | USD | match | 0.0046533 | -13717.916 USD | -13717.91626 | | 6090 |
| 2019-07-27T22:11:09+00:00 | BTC | match | 2.05E-10 | 1.37891558 BTC | 13421.90052 | | 0601 |
| 2019-07-27T22:11:09+00:00 | USD | fee | 0.0046533 | -10.45218 USD | -10.4521801 | | 0604 |
| 2019-07-27T22:11:09+00:00 | USD | match | 0.0046533 | -13065.225 USD | -13065.22512 | | 0598 |
| 2019-07-27T22:11:09+00:00 | BTC | match | 2.05E-10 | 0.62108442 BTC | 6045.426872 | | 0627 |
| 2019-07-27T22:11:09+00:00 | USD | fee | 0.0046533 | -4.7078199 USD | -4.707819904 | | 0628 |
| 2019-07-27T22:11:09+00:00 | USD | match | 0.0046533 | -5884.7749 USD | -5884.77488 | | 0626 |
| 2019-07-27T22:41:27+00:00 | BTC | match | 2.05E-10 | 2 BTC | 19467.32739 | | 2673 |
| 2019-07-27T22:41:27+00:00 | USD | fee | 0.0046533 | -15.12 USD | -15.12 | | 2679 |
| 2019-07-27T22:41:27+00:00 | USD | match | 0.0046533 | -18900 USD | -18900 | | 2662 |
| 2019-07-27T22:41:36+00:00 | BTC | match | 2.05E-10 | 2 BTC | 19467.32739 | | 5219 |
| 2019-07-27T22:41:36+00:00 | USD | fee | 0.0046533 | -15.0384 USD | -15.0384 | | 5220 |
| 2019-07-27T22:41:36+00:00 | USD | match | 0.0046533 | -18798 USD | -18798 | | 5218 |
| 2019-07-28T00:07:24+00:00 | BTC | match | 2.05E-10 | 0.76552241 BTC | 7260.254672 | | 1562 |
| 2019-07-28T00:07:24+00:00 | USD | fee | 0.0046533 | -5.7261076 USD | -5.726107627 | | 1563 |
| 2019-07-28T00:07:24+00:00 | USD | match | 0.0046533 | -7157.6345 USD | -7157.634534 | | 1561 |
| 2019-07-28T00:07:24+00:00 | BTC | match | 2.05E-10 | 0.30809764 BTC | 2922.014171 | | 1588 |
| 2019-07-28T00:07:24+00:00 | USD | fee | 0.0046533 | -2.3045703 USD | -2.304570347 | | 1591 |
| 2019-07-28T00:07:24+00:00 | USD | match | 0.0046533 | -2880.7129 USD | -2880.712934 | | 1585 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-07-28T22:28:55+00:00 | BTC | match | 2.05E-10 | 2 BTC | 18968.10486 | 5252 |
| 2019-07-28T22:28:55+00:00 | USD | fee | 0.0046533 | -14.8784 USD | -14.8784 | 5257 |
| 2019-07-28T22:28:55+00:00 | USD | match | 0.0046533 | -18598 USD | -18598 | 5246 |
| 2019-07-28T22:29:27+00:00 | BTC | match | 2.05E-10 | 0.82437456 BTC | 7818.411549 | 7648 |
| 2019-07-28T22:29:27+00:00 | USD | fee | 0.0046533 | -6.0667373 USD | -6.066737262 | 7650 |
| 2019-07-28T22:29:27+00:00 | USD | match | 0.0046533 | -7583.4216 USD | -7583.421577 | 7647 |
| 2019-07-28T22:29:27+00:00 | BTC | match | 2.05E-10 | 0.6 BTC | 5690.431458 | 7704 |
| 2019-07-28T22:29:27+00:00 | USD | fee | 0.0046533 | -4.41552 USD | -4.41552 | 7707 |
| 2019-07-28T22:29:27+00:00 | USD | match | 0.0046533 | -5519.4 USD | -5519.4 | 7702 |
| 2019-07-28T22:29:27+00:00 | BTC | match | 2.05E-10 | 0.26835166 BTC | 2545.061213 | 7717 |
| 2019-07-28T22:29:27+00:00 | USD | fee | 0.0046533 | -1.9748535 USD | -1.974853536 | 7719 |
| 2019-07-28T22:29:27+00:00 | USD | match | 0.0046533 | -2468.5669 USD | -2468.56692 | 7715 |
| 2019-07-28T22:29:27+00:00 | BTC | match | 2.05E-10 | 0.30727378 BTC | 2914.20064 | 7727 |
| 2019-07-28T22:29:27+00:00 | USD | fee | 0.0046533 | -2.2612892 USD | -2.261289202 | 7728 |
| 2019-07-28T22:29:27+00:00 | USD | match | 0.0046533 | -2826.6115 USD | -2826.611502 | 7726 |
| 2019-07-29T01:39:42+00:00 | BTC | match | 2.05E-10 | -0.2599848 BTC | -2480.301157 | 1147 |
| 2019-07-29T01:39:42+00:00 | USD | fee | 0.0046533 | -2.0070823 USD | -2.00708227 | 1156 |
| 2019-07-29T01:39:42+00:00 | USD | match | 0.0046533 | 2508.85284 USD | 2508.852838 | 1152 |
| 2019-07-29T01:39:42+00:00 | BTC | match | 2.05E-10 | -1.237852 BTC | -11809.32968 | 1164 |
| 2019-07-29T01:39:42+00:00 | USD | fee | 0.0046533 | -9.5562171 USD | -9.556217054 | 1167 |
| 2019-07-29T01:39:42+00:00 | USD | match | 0.0046533 | 11945.2713 USD | 11945.27132 | 1165 |
| 2019-07-29T01:39:42+00:00 | BTC | match | 2.05E-10 | -0.5021633 BTC | -4790.727971 | 1171 |
| 2019-07-29T01:39:42+00:00 | USD | fee | 0.0046533 | -3.8767007 USD | -3.876700676 | 1173 |
| 2019-07-29T01:39:42+00:00 | USD | match | 0.0046533 | 4845.87585 USD | 4845.875845 | 1172 |
| 2019-07-30T15:16:19+00:00 | BTC | match | 2.05E-10 | -2 BTC | -19074.97521 | 8095 |
| 2019-07-30T15:16:19+00:00 | USD | fee | 0.0046533 | -15.6 USD | -15.6 | 8108 |
| 2019-07-30T15:16:19+00:00 | USD | match | 0.0046533 | 19500 USD | 19500 | 8101 |
| 2019-07-31T13:55:52+00:00 | BTC | match | 2.05E-10 | -0.0006614 BTC | -6.516381734 | 2539 |
| 2019-07-31T13:55:52+00:00 | USD | fee | 0.0046533 | -0.005249 USD | -0.005249029 | 2544 |
| 2019-07-31T13:55:52+00:00 | USD | match | 0.0046533 | 6.5612864 USD | 6.5612864 | 2542 |
| 2019-07-31T13:55:54+00:00 | BTC | match | 2.05E-10 | 3.82E-06 BTC | -0.037635055 | 2632 |
| 2019-07-31T13:55:54+00:00 | USD | fee | 0.0046533 | 3.03E-05 USD | 3.03E-05 | 2634 |
| 2019-07-31T13:55:54+00:00 | USD | match | 0.0046533 | 0.0378944 USD | 0.0378944 | 2633 |
| 2019-07-31T13:55:58+00:00 | BTC | match | 2.05E-10 | -0.004916 BTC | -48.43247375 | 2754 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-07-31T13:55:58+00:00 | USD | fee | 0.0046533 | -0.039013 USD | | -0.039012979 | 2758 |
| 2019-07-31T13:55:58+00:00 | USD | match | 0.0046533 | 48.766224 USD | | 48.766224 | 2756 |
| 2019-07-31T13:55:59+00:00 | BTC | match | 2.05E-10 | -0.0049185 BTC | | -48.45710402 | 2793 |
| 2019-07-31T13:55:59+00:00 | USD | fee | 0.0046533 | -0.0390328 USD | | -0.039032819 | 2795 |
| 2019-07-31T13:55:59+00:00 | USD | match | 0.0046533 | 48.791024 USD | | 48.791024 | 2794 |
| 2019-07-31T13:56:07+00:00 | BTC | match | 2.05E-10 | -0.0298681 BTC | | -294.2641619 | 3128 |
| 2019-07-31T13:56:07+00:00 | USD | fee | 0.0046533 | -0.2370336 USD | | -0.237033559 | 3130 |
| 2019-07-31T13:56:07+00:00 | USD | match | 0.0046533 | 296.291949 USD | | 296.2919488 | 3129 |
| 2019-07-31T13:56:08+00:00 | BTC | match | 2.05E-10 | -0.9596322 BTC | | -9454.400941 | 3158 |
| 2019-07-31T13:56:08+00:00 | USD | fee | 0.0046533 | -7.6156413 USD | | -7.615641298 | 3162 |
| 2019-07-31T13:56:08+00:00 | USD | match | 0.0046533 | 9519.55162 USD | | 9519.551622 | 3160 |
| 2019-07-31T13:56:08+00:00 | BTC | match | 2.05E-10 | -1 BTC | | -9852.108697 | 3169 |
| 2019-07-31T13:56:08+00:00 | USD | fee | 0.0046533 | -7.9376 USD | | -7.9376 | 3178 |
| 2019-07-31T13:56:08+00:00 | USD | match | 0.0046533 | 9922 USD | | 9922 | 3177 |
| 2019-07-31T13:56:10+00:00 | BTC | match | 2.05E-10 | -0.2271567 BTC | | -2237.972795 | 3214 |
| 2019-07-31T13:56:10+00:00 | USD | fee | 0.0046533 | -1.8036244 USD | | -1.803624436 | 3216 |
| 2019-07-31T13:56:10+00:00 | USD | match | 0.0046533 | 2254.53055 USD | | 2254.530545 | 3215 |
| 2019-07-31T13:56:10+00:00 | BTC | match | 2.05E-10 | -0.5229611 BTC | | -5152.269897 | 3240 |
| 2019-07-31T13:56:10+00:00 | USD | fee | 0.0046533 | -4.1523114 USD | | -4.152311372 | 3243 |
| 2019-07-31T13:56:10+00:00 | USD | match | 0.0046533 | 5190.38922 USD | | 5190.389215 | 3241 |
| 2019-07-31T13:56:12+00:00 | BTC | match | 2.05E-10 | -0.0096435 BTC | | -95.0087117 | 3285 |
| 2019-07-31T13:56:12+00:00 | USD | fee | 0.0046533 | -0.0765693 USD | | -0.076569311 | 3288 |
| 2019-07-31T13:56:12+00:00 | USD | match | 0.0046533 | 95.7116383 USD | | 95.71163825 | 3286 |
| 2019-07-31T13:56:13+00:00 | BTC | match | 2.05E-10 | -0.2402387 BTC | | -2366.857293 | 3333 |
| 2019-07-31T13:56:13+00:00 | USD | fee | 0.0046533 | -1.9074949 USD | | -1.907494881 | 3338 |
| 2019-07-31T13:56:13+00:00 | USD | match | 0.0046533 | 2384.3686 USD | | 2384.368601 | 3337 |
| 2019-07-31T13:58:09+00:00 | BTC | match | 2.05E-10 | -0.0494 BTC | | -486.6945637 | 6516 |
| 2019-07-31T13:58:09+00:00 | USD | fee | 0.0046533 | -0.3925525 USD | | -0.392552478 | 6520 |
| 2019-07-31T13:58:09+00:00 | USD | match | 0.0046533 | 490.690597 USD | | 490.6905973 | 6518 |
| 2019-07-31T13:58:10+00:00 | BTC | match | 2.05E-10 | -0.0099469 BTC | | -97.99774296 | 6526 |
| 2019-07-31T13:58:10+00:00 | USD | fee | 0.0046533 | -0.0790419 USD | | -0.079041887 | 6531 |
| 2019-07-31T13:58:10+00:00 | USD | match | 0.0046533 | 98.802359 USD | | 98.80235904 | 6528 |
| 2019-07-31T13:58:12+00:00 | BTC | match | 2.05E-10 | -1.0755676 BTC | | -10596.60871 | 6544 |
| 2019-07-31T13:58:12+00:00 | USD | fee | 0.0046533 | -8.5468902 USD | | -8.546890218 | 6547 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-07-31T13:58:12+00:00 | USD | match | 0.0046533 | 10683.6128 USD | 10683.61277 | | 6546 |
| 2019-07-31T13:58:13+00:00 | BTC | match | 2.05E-10 | -0.6419482 BTC | -6324.543641 | | 6555 |
| 2019-07-31T13:58:13+00:00 | USD | fee | 0.0046533 | -5.1011773 USD | -5.101177335 | | 6559 |
| 2019-07-31T13:58:13+00:00 | USD | match | 0.0046533 | 6376.47167 USD | 6376.471669 | | 6557 |
| 2019-07-31T13:58:13+00:00 | BTC | match | 2.05E-10 | -0.0099469 BTC | -97.99774296 | | 6567 |
| 2019-07-31T13:58:13+00:00 | USD | fee | 0.0046533 | -0.0790419 USD | -0.079041887 | | 6570 |
| 2019-07-31T13:58:13+00:00 | USD | match | 0.0046533 | 98.802359 USD | 98.80235904 | | 6568 |
| 2019-07-31T13:58:13+00:00 | BTC | match | 2.05E-10 | -0.0018559 BTC | -18.28472557 | | 6591 |
| 2019-07-31T13:58:13+00:00 | USD | fee | 0.0046533 | -0.0147479 USD | -0.014747883 | | 6595 |
| 2019-07-31T13:58:13+00:00 | USD | match | 0.0046533 | 18.4348534 USD | 18.43485336 | | 6593 |
| 2019-07-31T13:58:14+00:00 | BTC | match | 2.05E-10 | -0.7113345 BTC | -7008.144617 | | 6602 |
| 2019-07-31T13:58:14+00:00 | USD | fee | 0.0046533 | -5.6525483 USD | -5.652548312 | | 6605 |
| 2019-07-31T13:58:14+00:00 | USD | match | 0.0046533 | 7065.68539 USD | 7065.68539 | | 6603 |
| 2019-07-31T13:59:03+00:00 | BTC | match | 2.05E-10 | -0.2911037 BTC | -2867.98559 | | 8909 |
| 2019-07-31T13:59:03+00:00 | USD | fee | 0.0046533 | -2.3171857 USD | -2.317185691 | | 8914 |
| 2019-07-31T13:59:03+00:00 | USD | match | 0.0046533 | 2896.48211 USD | 2896.482114 | | 8913 |
| 2019-07-31T13:59:03+00:00 | BTC | match | 2.05E-10 | -0.7088963 BTC | -6984.123107 | | 8927 |
| 2019-07-31T13:59:03+00:00 | USD | fee | 0.0046533 | -5.6428143 USD | -5.642814309 | | 8929 |
| 2019-07-31T13:59:03+00:00 | USD | match | 0.0046533 | 7053.51789 USD | 7053.517887 | | 8928 |
| 2019-07-31T14:00:36+00:00 | BTC | match | 2.05E-10 | -2 BTC | -19704.21739 | | 7719 |
| 2019-07-31T14:00:36+00:00 | USD | fee | 0.0046533 | -15.9984 USD | -15.9984 | | 7727 |
| 2019-07-31T14:00:36+00:00 | USD | match | 0.0046533 | 19998 USD | 19998 | | 7722 |
| 2019-07-31T14:00:36+00:00 | BTC | match | 2.05E-10 | -2 BTC | -19704.21739 | | 7874 |
| 2019-07-31T14:00:36+00:00 | USD | fee | 0.0046533 | -15.9984 USD | -15.9984 | | 7878 |
| 2019-07-31T14:00:36+00:00 | USD | match | 0.0046533 | 19998 USD | 19998 | | 7875 |
| 2019-07-31T14:04:32+00:00 | BTC | match | 2.05E-10 | -0.0095838 BTC | -94.42083637 | | 3883 |
| 2019-07-31T14:04:32+00:00 | USD | fee | 0.0046533 | -0.0765402 USD | -0.07654022 | | 3887 |
| 2019-07-31T14:04:32+00:00 | USD | match | 0.0046533 | 95.6752751 USD | 95.67527506 | | 3884 |
| 2019-07-31T14:04:32+00:00 | BTC | match | 2.05E-10 | -0.0129897 BTC | -127.9755423 | | 3894 |
| 2019-07-31T14:04:32+00:00 | USD | fee | 0.0046533 | -0.1037406 USD | -0.103740621 | | 3897 |
| 2019-07-31T14:04:32+00:00 | USD | match | 0.0046533 | 129.675776 USD | 129.6757758 | | 3895 |
| 2019-07-31T14:04:32+00:00 | BTC | match | 2.05E-10 | -0.0670792 BTC | -660.8716682 | | 3901 |
| 2019-07-31T14:04:32+00:00 | USD | fee | 0.0046533 | -0.5357214 USD | -0.535721403 | | 3905 |
| 2019-07-31T14:04:32+00:00 | USD | match | 0.0046533 | 669.651753 USD | 669.6517534 | | 3903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-07-31T14:04:34+00:00 | BTC | match | 2.05E-10 | -0.00658 BTC | -64.82648114 | 3943 |
| 2019-07-31T14:04:34+00:00 | USD | fee | 0.0046533 | -0.0525502 USD | -0.052550193 | 3946 |
| 2019-07-31T14:04:34+00:00 | USD | match | 0.0046533 | 65.6877407 USD | 65.68774068 | 3944 |
| 2019-07-31T14:04:36+00:00 | BTC | match | 2.05E-10 | -0.0034895 BTC | -34.37903182 | 3963 |
| 2019-07-31T14:04:36+00:00 | USD | fee | 0.0046533 | -0.0278686 USD | -0.027868623 | 3965 |
| 2019-07-31T14:04:36+00:00 | USD | match | 0.0046533 | 34.8357783 USD | 34.83577833 | 3964 |
| 2019-07-31T14:04:38+00:00 | BTC | match | 2.05E-10 | -0.0196418 BTC | -193.5135427 | 4018 |
| 2019-07-31T14:04:38+00:00 | USD | fee | 0.0046533 | -0.1568676 USD | -0.156867591 | 4021 |
| 2019-07-31T14:04:38+00:00 | USD | match | 0.0046533 | 196.084489 USD | 196.0844887 | 4019 |
| 2019-07-31T14:04:39+00:00 | BTC | match | 2.05E-10 | -0.0115022 BTC | -113.3204321 | 4119 |
| 2019-07-31T14:04:39+00:00 | USD | fee | 0.0046533 | -0.0918608 USD | -0.091860771 | 4123 |
| 2019-07-31T14:04:39+00:00 | USD | match | 0.0046533 | 114.825964 USD | 114.8259635 | 4121 |
| 2019-07-31T14:04:40+00:00 | BTC | match | 2.05E-10 | -0.8691339 BTC | -8562.801163 | 4145 |
| 2019-07-31T14:04:40+00:00 | USD | fee | 0.0046533 | -6.9412506 USD | -6.94125058 | 4147 |
| 2019-07-31T14:04:40+00:00 | USD | match | 0.0046533 | 8676.56323 USD | 8676.563225 | 4146 |
| 2019-07-31T14:04:50+00:00 | BTC | match | 2.05E-10 | -0.691 BTC | -6807.80711 | 4657 |
| 2019-07-31T14:04:50+00:00 | USD | fee | 0.0046533 | -5.519708 USD | -5.519708 | 4661 |
| 2019-07-31T14:04:50+00:00 | USD | match | 0.0046533 | 6899.635 USD | 6899.635 | 4659 |
| 2019-07-31T14:04:52+00:00 | BTC | match | 2.05E-10 | -0.1972335 BTC | -1943.165487 | 4712 |
| 2019-07-31T14:04:52+00:00 | USD | fee | 0.0046533 | -1.5755009 USD | -1.575500878 | 4715 |
| 2019-07-31T14:04:52+00:00 | USD | match | 0.0046533 | 1969.3761 USD | 1969.376098 | 4714 |
| 2019-07-31T14:04:52+00:00 | BTC | match | 2.05E-10 | -0.1117665 BTC | -1101.136101 | 4716 |
| 2019-07-31T14:04:52+00:00 | USD | fee | 0.0046533 | -0.8927911 USD | -0.892791122 | 4718 |
| 2019-07-31T14:04:52+00:00 | USD | match | 0.0046533 | 1115.9889 USD | 1115.988902 | 4717 |
| 2019-07-31T14:05:02+00:00 | BTC | match | 2.05E-10 | -0.7452643 BTC | -7342.424399 | 5138 |
| 2019-07-31T14:05:02+00:00 | USD | fee | 0.0046533 | -5.9561519 USD | -5.956151886 | 5143 |
| 2019-07-31T14:05:02+00:00 | USD | match | 0.0046533 | 7445.18986 USD | 7445.189858 | 5140 |
| 2019-07-31T14:05:02+00:00 | BTC | match | 2.05E-10 | -0.2547358 BTC | -2509.684298 | 5158 |
| 2019-07-31T14:05:02+00:00 | USD | fee | 0.0046533 | -2.0358481 USD | -2.035848114 | 5162 |
| 2019-07-31T14:05:02+00:00 | USD | match | 0.0046533 | 2544.81014 USD | 2544.810143 | 5159 |
| 2019-07-31T14:30:57+00:00 | BTC | match | 2.05E-10 | -2 BTC | -19704.21739 | 7923 |
| 2019-07-31T14:30:57+00:00 | USD | fee | 0.0046533 | -15.976 USD | -15.976 | 7927 |
| 2019-07-31T14:30:57+00:00 | USD | match | 0.0046533 | 19970 USD | 19970 | 7925 |
| 2019-07-31T15:21:15+00:00 | BTC | match | 2.05E-10 | -2 BTC | -19704.21739 | 7421 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-07-31T15:21:15+00:00 | USD | fee | 0.0046533 | -16.08 USD | -16.08 | 7432 |
| 2019-07-31T15:21:15+00:00 | USD | match | 0.0046533 | 20100 USD | 20100 | 7428 |
| 2019-07-31T16:02:18+00:00 | BTC | match | 2.05E-10 | -1 BTC | -9852.108697 | 8961 |
| 2019-07-31T16:02:18+00:00 | USD | fee | 0.0046533 | -8.1 USD | -8.1 | 8979 |
| 2019-07-31T16:02:18+00:00 | USD | match | 0.0046533 | 10125 USD | 10125 | 8972 |
| 2019-07-31T17:10:10+00:00 | ETH | match | 0 | -11.881059 ETH | -2545.272909 | 2321 |
| 2019-07-31T17:10:10+00:00 | USD | fee | 0.0046533 | -2.051146 USD | -2.051145957 | 2323 |
| 2019-07-31T17:10:10+00:00 | USD | match | 0.0046533 | 2563.93245 USD | 2563.932446 | 2322 |
| 2019-07-31T17:10:13+00:00 | ETH | match | 0 | -72.65 ETH | -15563.77113 | 2384 |
| 2019-07-31T17:10:13+00:00 | USD | fee | 0.0046533 | -12.542296 USD | -12.542296 | 2386 |
| 2019-07-31T17:10:13+00:00 | USD | match | 0.0046533 | 15677.87 USD | 15677.87 | 2385 |
| 2019-07-31T17:10:17+00:00 | BTC | match | 2.05E-10 | -2.0736201 BTC | -20429.53013 | 2605 |
| 2019-07-31T17:10:17+00:00 | USD | fee | 0.0046533 | -16.572371 USD | -16.57237144 | 2615 |
| 2019-07-31T17:10:17+00:00 | USD | match | 0.0046533 | 20715.4643 USD | 20715.4643 | 2609 |
| 2019-07-31T17:10:18+00:00 | ETH | match | 0 | -25.11 ETH | -5379.302038 | 2691 |
| 2019-07-31T17:10:18+00:00 | USD | fee | 0.0046533 | -4.3349904 USD | -4.3349904 | 2693 |
| 2019-07-31T17:10:18+00:00 | USD | match | 0.0046533 | 5418.738 USD | 5418.738 | 2692 |
| 2019-07-31T17:10:22+00:00 | ETH | match | 0 | -0.0484602 ETH | -10.38160305 | 2853 |
| 2019-07-31T17:10:22+00:00 | USD | fee | 0.0046533 | -0.0083662 USD | -0.008366169 | 2855 |
| 2019-07-31T17:10:22+00:00 | USD | match | 0.0046533 | 10.4577112 USD | 10.45771116 | 2854 |
| 2019-07-31T17:10:23+00:00 | ETH | match | 0 | -7.56 ETH | -1619.574807 | 2864 |
| 2019-07-31T17:10:23+00:00 | USD | fee | 0.0046533 | -1.3051584 USD | -1.3051584 | 2866 |
| 2019-07-31T17:10:23+00:00 | USD | match | 0.0046533 | 1631.448 USD | 1631.448 | 2865 |
| 2019-07-31T17:10:25+00:00 | ETH | match | 0 | -11.555911 ETH | -2475.616701 | 2918 |
| 2019-07-31T17:10:25+00:00 | USD | fee | 0.0046533 | -1.9950125 USD | -1.995012468 | 2920 |
| 2019-07-31T17:10:25+00:00 | USD | match | 0.0046533 | 2493.76559 USD | 2493.765585 | 2919 |
| 2019-07-31T17:10:27+00:00 | ETH | match | 0 | -11.357946 ETH | -2433.206803 | 2962 |
| 2019-07-31T17:10:27+00:00 | USD | fee | 0.0046533 | -1.9608358 USD | -1.960835822 | 2966 |
| 2019-07-31T17:10:27+00:00 | USD | match | 0.0046533 | 2451.04478 USD | 2451.044777 | 2964 |
| 2019-07-31T17:10:30+00:00 | ETH | match | 0 | -9.8366241 ETH | -2107.294786 | 3223 |
| 2019-07-31T17:10:30+00:00 | USD | fee | 0.0046533 | -1.6981948 USD | -1.698194785 | 3226 |
| 2019-07-31T17:10:30+00:00 | USD | match | 0.0046533 | 2122.74348 USD | 2122.743481 | 3225 |
| 2019-07-31T17:16:45+00:00 | BTC | match | 2.05E-10 | -0.2291925 BTC | -2258.02893 | 1657 |
| 2019-07-31T17:16:45+00:00 | USD | fee | 0.0046533 | -1.8362899 USD | -1.836289909 | 1664 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-07-31T17:16:45+00:00 | USD | match | 0.0046533 | 2295.36239 USD | 2295.362387 | 1660 |
| 2019-07-31T17:16:47+00:00 | BTC | match | 2.05E-10 | -1.0013599 BTC | -9865.506087 | 1690 |
| 2019-07-31T17:16:47+00:00 | USD | fee | 0.0046533 | -8.0228951 USD | -8.022895118 | 1693 |
| 2019-07-31T17:16:47+00:00 | USD | match | 0.0046533 | 10028.6189 USD | 10028.6189 | 1691 |
| 2019-07-31T17:16:47+00:00 | BTC | match | 2.05E-10 | -0.7694477 BTC | -7580.682377 | 1694 |
| 2019-07-31T17:16:47+00:00 | USD | fee | 0.0046533 | -6.164815 USD | -6.164814972 | 1696 |
| 2019-07-31T17:16:47+00:00 | USD | match | 0.0046533 | 7706.01872 USD | 7706.018716 | 1695 |
| 2019-07-31T20:26:11+00:00 | BTC | match | 2.05E-10 | -1.1362039 BTC | -11194.00383 | 1150 |
| 2019-07-31T20:26:11+00:00 | USD | fee | 0.0046533 | -9.135079 USD | -9.135078954 | 1158 |
| 2019-07-31T20:26:11+00:00 | USD | match | 0.0046533 | 11418.8487 USD | 11418.84869 | 1152 |
| 2019-07-31T20:26:12+00:00 | BTC | match | 2.05E-10 | -0.5235875 BTC | -5158.441357 | 1186 |
| 2019-07-31T20:26:12+00:00 | USD | fee | 0.0046533 | -4.2096438 USD | -4.209643822 | 1188 |
| 2019-07-31T20:26:12+00:00 | USD | match | 0.0046533 | 5262.05478 USD | 5262.054777 | 1187 |
| 2019-07-31T20:26:12+00:00 | BTC | match | 2.05E-10 | -0.3402086 BTC | -3351.772205 | 1218 |
| 2019-07-31T20:26:12+00:00 | USD | fee | 0.0046533 | -2.7352772 USD | -2.735277224 | 1224 |
| 2019-07-31T20:26:12+00:00 | USD | match | 0.0046533 | 3419.09653 USD | 3419.096531 | 1222 |
| 2019-08-02T16:52:30+00:00 | REP | match | 0 | 9.12086 REP | 101.8925313 | 3610 |
| 2019-08-02T16:52:30+00:00 | USD | fee | 0.0046533 | -0.0807743 USD | -0.080774336 | 3611 |
| 2019-08-02T16:52:30+00:00 | USD | match | 0.0046533 | -100.96792 USD | -100.9679202 | 3606 |
| 2019-08-02T16:53:16+00:00 | REP | match | 0 | 7.05155 REP | 78.77549697 | 5698 |
| 2019-08-02T16:53:16+00:00 | USD | fee | 0.0046533 | -0.0624485 USD | -0.062448527 | 5699 |
| 2019-08-02T16:53:16+00:00 | USD | match | 0.0046533 | -78.060659 USD | -78.0606585 | 5697 |
| 2019-08-02T16:54:27+00:00 | REP | match | 0 | 1.731913 REP | 19.34784654 | 1349 |
| 2019-08-02T16:54:27+00:00 | USD | fee | 0.0046533 | -0.0153378 USD | -0.015337822 | 1351 |
| 2019-08-02T16:54:27+00:00 | USD | match | 0.0046533 | -19.172277 USD | -19.17227691 | 1347 |
| 2019-08-02T16:55:38+00:00 | REP | match | 0 | 0.610957 REP | 6.82522868 | 4221 |
| 2019-08-02T16:55:38+00:00 | USD | fee | 0.0046533 | -0.0054106 USD | -0.005410635 | 4223 |
| 2019-08-02T16:55:38+00:00 | USD | match | 0.0046533 | -6.763294 USD | -6.76329399 | 4219 |
| 2019-08-02T16:56:24+00:00 | REP | match | 0 | 7.72038 REP | 86.24724653 | 6883 |
| 2019-08-02T16:56:24+00:00 | USD | fee | 0.0046533 | -0.0683717 USD | -0.068371685 | 6885 |
| 2019-08-02T16:56:24+00:00 | USD | match | 0.0046533 | -85.464607 USD | -85.4646066 | 6880 |
| 2019-08-02T16:58:45+00:00 | REP | match | 0 | 12.22919 REP | 136.6168459 | 1692 |
| 2019-08-02T16:58:45+00:00 | USD | fee | 0.0046533 | -0.1083017 USD | -0.108301707 | 1694 |
| 2019-08-02T16:58:45+00:00 | USD | match | 0.0046533 | -135.37713 USD | -135.3771333 | 1691 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-08-02T16:59:20+00:00 | REP | match | 0 | 7.923236 REP | 88.51342662 | 2566 |
| 2019-08-02T16:59:20+00:00 | USD | fee | 0.0046533 | -0.0701682 USD | -0.070168178 | 2568 |
| 2019-08-02T16:59:20+00:00 | USD | match | 0.0046533 | -87.710223 USD | -87.71022252 | 2565 |
| 2019-08-02T16:59:31+00:00 | REP | match | 0 | 6.30224 REP | 70.40467528 | 2889 |
| 2019-08-02T16:59:31+00:00 | USD | fee | 0.0046533 | -0.0558126 USD | -0.055812637 | 2891 |
| 2019-08-02T16:59:31+00:00 | USD | match | 0.0046533 | -69.765797 USD | -69.7657968 | 2887 |
| 2019-08-02T17:19:05+00:00 | REP | match | 0 | 107.067716 REP | 1196.093417 | 7823 |
| 2019-08-02T17:19:05+00:00 | USD | fee | 0.0046533 | -0.9481917 USD | -0.948191693 | 7824 |
| 2019-08-02T17:19:05+00:00 | USD | match | 0.0046533 | -1185.2396 USD | -1185.239616 | 7822 |
| 2019-08-02T17:20:40+00:00 | REP | match | 0 | 10.87823 REP | 121.5247675 | 0856 |
| 2019-08-02T17:20:40+00:00 | USD | fee | 0.0046533 | -0.0963376 USD | -0.096337605 | 0857 |
| 2019-08-02T17:20:40+00:00 | USD | match | 0.0046533 | -120.42201 USD | -120.4220061 | 0855 |
| 2019-08-02T17:21:23+00:00 | REP | match | 0 | 5.36262 REP | 59.90782956 | 1935 |
| 2019-08-02T17:21:23+00:00 | USD | fee | 0.0046533 | -0.0474914 USD | -0.047491363 | 1936 |
| 2019-08-02T17:21:23+00:00 | USD | match | 0.0046533 | -59.364203 USD | -59.3642034 | 1934 |
| 2019-08-02T17:23:48+00:00 | REP | match | 0 | 10.10762 REP | 112.9159956 | 5509 |
| 2019-08-02T17:23:48+00:00 | USD | fee | 0.0046533 | -0.0895131 USD | -0.089513083 | 5511 |
| 2019-08-02T17:23:48+00:00 | USD | match | 0.0046533 | -111.89135 USD | -111.8913534 | 5507 |
| 2019-08-02T17:24:30+00:00 | REP | match | 0 | 7.55082 REP | 84.35302848 | 6380 |
| 2019-08-02T17:24:30+00:00 | USD | fee | 0.0046533 | -0.0668701 USD | -0.066870062 | 6381 |
| 2019-08-02T17:24:30+00:00 | USD | match | 0.0046533 | -83.587577 USD | -83.5875774 | 6379 |
| 2019-08-02T17:39:27+00:00 | REP | match | 0 | 9.3596 REP | 104.559585 | 6912 |
| 2019-08-02T17:39:27+00:00 | USD | fee | 0.0046533 | -0.0828886 USD | -0.082888618 | 6914 |
| 2019-08-02T17:39:27+00:00 | USD | match | 0.0046533 | -103.61077 USD | -103.610772 | 6910 |
| 2019-08-02T17:42:35+00:00 | REP | match | 0 | 12.47753 REP | 139.3911447 | 0829 |
| 2019-08-02T17:42:35+00:00 | USD | fee | 0.0046533 | -0.110501 USD | -0.110501006 | 0830 |
| 2019-08-02T17:42:35+00:00 | USD | match | 0.0046533 | -138.12626 USD | -138.1262571 | 0828 |
| 2019-08-02T17:43:15+00:00 | REP | match | 0 | 6.85114 REP | 76.53664206 | 1823 |
| 2019-08-02T17:43:15+00:00 | USD | fee | 0.0046533 | -0.0606737 USD | -0.060673696 | 1825 |
| 2019-08-02T17:43:15+00:00 | USD | match | 0.0046533 | -75.84212 USD | -75.8421198 | 1821 |
| 2019-08-02T17:45:43+00:00 | REP | match | 0 | 12.93212 REP | 144.4695393 | 4797 |
| 2019-08-02T17:45:43+00:00 | USD | fee | 0.0046533 | -0.1145269 USD | -0.114526855 | 4799 |
| 2019-08-02T17:45:43+00:00 | USD | match | 0.0046533 | -143.15857 USD | -143.1585684 | 4796 |
| 2019-08-02T17:46:22+00:00 | REP | match | 0 | 7.27593 REP | 81.28212969 | 5716 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-08-02T17:46:22+00:00 | USD | fee | 0.0046533 | -0.0644356 USD | -0.064435636 | | 5717 |
| 2019-08-02T17:46:22+00:00 | USD | match | 0.0046533 | -80.544545 USD | -80.5445451 | | 5715 |
| 2019-08-02T17:48:51+00:00 | REP | match | 0 | 7.446348 REP | 83.18593278 | | 8237 |
| 2019-08-02T17:48:51+00:00 | USD | fee | 0.0046533 | -0.0659449 USD | -0.065944858 | | 8238 |
| 2019-08-02T17:48:51+00:00 | USD | match | 0.0046533 | -82.431072 USD | -82.43107236 | | 8236 |
| 2019-08-02T19:52:34+00:00 | REP | match | 0 | 133.713592 REP | 1493.764443 | | 7015 |
| 2019-08-02T19:52:34+00:00 | USD | fee | 0.0046533 | -1.1756099 USD | -1.175609901 | | 7020 |
| 2019-08-02T19:52:34+00:00 | USD | match | 0.0046533 | -1469.5124 USD | -1469.512376 | | 7006 |
| 2019-08-02T20:25:31+00:00 | REP | match | 0 | 1.088435 REP | 12.15931363 | | 3270 |
| 2019-08-02T20:25:31+00:00 | USD | fee | 0.0046533 | -0.0095695 USD | -0.009569521 | | 3272 |
| 2019-08-02T20:25:31+00:00 | USD | match | 0.0046533 | -11.961901 USD | -11.96190065 | | 3267 |
| 2019-08-02T20:28:13+00:00 | REP | match | 0 | 213.252675 REP | 2382.325227 | | 7232 |
| 2019-08-02T20:28:13+00:00 | USD | fee | 0.0046533 | -1.8749175 USD | -1.874917519 | | 7234 |
| 2019-08-02T20:28:13+00:00 | USD | match | 0.0046533 | -2343.6469 USD | -2343.646898 | | 7230 |
| 2019-08-02T20:30:05+00:00 | REP | match | 0 | 6.59508 REP | 73.67610022 | | 9427 |
| 2019-08-02T20:30:05+00:00 | USD | fee | 0.0046533 | -0.0579839 USD | -0.057983943 | | 9430 |
| 2019-08-02T20:30:05+00:00 | USD | match | 0.0046533 | -72.479929 USD | -72.4799292 | | 9426 |
| 2019-08-02T20:32:56+00:00 | REP | match | 0 | 40.001374 REP | 446.870279 | | 4246 |
| 2019-08-02T20:32:56+00:00 | USD | fee | 0.0046533 | -0.3516921 USD | -0.35169208 | | 4247 |
| 2019-08-02T20:32:56+00:00 | USD | match | 0.0046533 | -439.6151 USD | -439.6151003 | | 4245 |
| 2019-08-02T20:33:13+00:00 | REP | match | 0 | 7.28626 REP | 81.39752998 | | 4711 |
| 2019-08-02T20:33:13+00:00 | USD | fee | 0.0046533 | -0.0640608 USD | -0.064060798 | | 4712 |
| 2019-08-02T20:33:13+00:00 | USD | match | 0.0046533 | -80.075997 USD | -80.0759974 | | 4710 |
| 2019-08-02T20:35:28+00:00 | REP | match | 0 | 1.765362 REP | 19.7215178 | | 9372 |
| 2019-08-02T20:35:28+00:00 | USD | fee | 0.0046533 | -0.0155211 USD | -0.015521063 | | 9374 |
| 2019-08-02T20:35:28+00:00 | USD | match | 0.0046533 | -19.401328 USD | -19.40132838 | | 9371 |
| 2019-08-02T20:36:22+00:00 | REP | match | 0 | 7.7311 REP | 86.36700365 | | 0979 |
| 2019-08-02T20:36:22+00:00 | USD | fee | 0.0046533 | -0.0679718 USD | -0.067971831 | | 0980 |
| 2019-08-02T20:36:22+00:00 | USD | match | 0.0046533 | -84.964789 USD | -84.964789 | | 0977 |
| 2019-08-02T20:37:45+00:00 | REP | match | 0 | 22.9593 REP | 256.4869096 | | 4327 |
| 2019-08-02T20:37:45+00:00 | USD | fee | 0.0046533 | -0.2018582 USD | -0.201858166 | | 4328 |
| 2019-08-02T20:37:45+00:00 | USD | match | 0.0046533 | -252.32271 USD | -252.322707 | | 4326 |
| 2019-08-02T20:39:31+00:00 | REP | match | 0 | 6.84847 REP | 76.50681449 | | 7678 |
| 2019-08-02T20:39:31+00:00 | USD | fee | 0.0046533 | -0.0602117 USD | -0.060211748 | | 7679 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-08-02T20:39:31+00:00 | USD | match | 0.0046533 | -75.264685 USD | | -75.2646853 | 7676 |
| 2019-08-02T20:42:39+00:00 | REP | match | 0 | 6.01713 REP | | 67.21960506 | 2840 |
| 2019-08-02T20:42:39+00:00 | USD | fee | 0.0046533 | -0.0529026 USD | | -0.052902607 | 2843 |
| 2019-08-02T20:42:39+00:00 | USD | match | 0.0046533 | -66.128259 USD | | -66.1282587 | 2839 |
| 2019-08-02T20:45:48+00:00 | REP | match | 0 | 7.65471 REP | | 62245 | 7378 |
| 2019-08-02T20:45:48+00:00 | USD | fee | 0.0046533 | -0.0673002 USD | | -0.06730021 | 7379 |
| 2019-08-02T20:45:48+00:00 | USD | match | 0.0046533 | -84.125263 USD | | -84.1252629 | 7377 |
| 2019-08-02T21:10:57+00:00 | REP | match | 0 | 5.39557 REP | | 60.27592631 | 9494 |
| 2019-08-02T21:10:57+00:00 | USD | fee | 0.0046533 | -0.0474379 USD | | -0.047437851 | 9496 |
| 2019-08-02T21:10:57+00:00 | USD | match | 0.0046533 | -59.297314 USD | | -59.2973143 | 9492 |
| 2019-08-02T21:11:57+00:00 | REP | match | 0 | 1.854381 REP | | 20.71598228 | 0917 |
| 2019-08-02T21:11:57+00:00 | USD | fee | 0.0046533 | -0.0163037 USD | | -0.016303718 | 0918 |
| 2019-08-02T21:11:57+00:00 | USD | match | 0.0046533 | -20.379647 USD | | -20.37964719 | 0915 |
| 2019-08-02T21:12:55+00:00 | REP | match | 0 | 0.181653 REP | | 2.029313463 | 2261 |
| 2019-08-02T21:12:55+00:00 | USD | fee | 0.0046533 | -0.0015971 USD | | -0.001597093 | 2263 |
| 2019-08-02T21:12:55+00:00 | USD | match | 0.0046533 | -1.9963665 USD | | -1.99636647 | 2260 |
| 2019-08-02T21:14:06+00:00 | REP | match | 0 | 6.43552 REP | | 71.89359591 | 4743 |
| 2019-08-02T21:14:06+00:00 | USD | fee | 0.0046533 | -0.0565811 USD | | -0.056581092 | 4744 |
| 2019-08-02T21:14:06+00:00 | USD | match | 0.0046533 | -70.726365 USD | | -70.7263648 | 4742 |
| 2019-08-02T21:20:23+00:00 | REP | match | 0 | 4.215987 REP | | 47.09836435 | 3762 |
| 2019-08-02T21:20:23+00:00 | USD | fee | 0.0046533 | -0.037067 USD | | -0.037066958 | 3764 |
| 2019-08-02T21:20:23+00:00 | USD | match | 0.0046533 | -46.333697 USD | | -46.33369713 | 3761 |
| 2019-08-02T21:21:02+00:00 | REP | match | 0 | 2.887803 REP | | 32.26072515 | 4670 |
| 2019-08-02T21:21:02+00:00 | USD | fee | 0.0046533 | -0.0253896 USD | | -0.025389564 | 4672 |
| 2019-08-02T21:21:02+00:00 | USD | match | 0.0046533 | -31.736955 USD | | -31.73695497 | 4668 |
| 2019-08-02T21:23:32+00:00 | REP | match | 0 | 6.840864 REP | | 76.42184502 | 7896 |
| 2019-08-02T21:23:32+00:00 | USD | fee | 0.0046533 | -0.0601449 USD | | -0.060144876 | 7898 |
| 2019-08-02T21:23:32+00:00 | USD | match | 0.0046533 | -75.181095 USD | | -75.18109536 | 7894 |
| 2019-08-03T13:35:39+00:00 | REP | match | 0 | 17.274734 REP | | 192.1126818 | 8717 |
| 2019-08-03T13:35:39+00:00 | USD | fee | 0.0046533 | -0.1518795 USD | | -0.151879461 | 8720 |
| 2019-08-03T13:35:39+00:00 | USD | match | 0.0046533 | -189.84933 USD | | -189.8493267 | 8713 |
| 2019-08-05T01:37:36+00:00 | BTC | match | 2.05E-10 | 1 BTC | | 11676.67651 | 3771 |
| 2019-08-05T01:37:36+00:00 | USD | fee | 0.0046533 | -9.06 USD | | -9.06 | 3772 |
| 2019-08-05T01:37:36+00:00 | USD | match | 0.0046533 | -11325 USD | | -11325 | 3770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-08-05T01:54:12+00:00 | BTC | match | 2.05E-10 | 1 BTC | 11676.67651 | 1863 |
| 2019-08-05T01:54:12+00:00 | USD | fee | 0.0046533 | -9.12 USD | -9.12 | 1871 |
| 2019-08-05T01:54:12+00:00 | USD | match | 0.0046533 | -11400 USD | -11400 | 1855 |
| 2019-08-05T08:27:15+00:00 | REP | match | 0 | -750.3676 REP | -8905.965049 | 9235 |
| 2019-08-05T08:27:15+00:00 | USD | fee | 0.0046533 | -7.7978201 USD | -7.797820068 | 9240 |
| 2019-08-05T08:27:15+00:00 | USD | match | 0.0046533 | 9747.27509 USD | 9747.275085 | 9237 |
| 2019-08-05T08:28:17+00:00 | REP | match | 0 | -787.16953 REP | -9342.759899 | 0550 |
| 2019-08-05T08:28:17+00:00 | USD | fee | 0.0046533 | -8.1802657 USD | -8.180265725 | 0553 |
| 2019-08-05T08:28:17+00:00 | USD | match | 0.0046533 | 10225.3322 USD | 10225.33216 | 0552 |
| 2019-08-05T08:30:46+00:00 | BTC | match | 2.05E-10 | 0.75009877 BTC | 8758.660691 | 3767 |
| 2019-08-05T08:30:46+00:00 | USD | fee | 0.0046533 | -7.0335261 USD | -7.033526147 | 3769 |
| 2019-08-05T08:30:46+00:00 | USD | match | 0.0046533 | -8791.9077 USD | -8791.907683 | 3765 |
| 2019-08-05T08:41:51+00:00 | BTC | match | 2.05E-10 | 0.24990123 BTC | 2918.015823 | 7733 |
| 2019-08-05T08:41:51+00:00 | USD | fee | 0.0046533 | -2.3432739 USD | -2.343273853 | 7734 |
| 2019-08-05T08:41:51+00:00 | USD | match | 0.0046533 | -2929.0923 USD | -2929.092317 | 7732 |
| 2019-08-05T08:47:53+00:00 | BTC | match | 2.05E-10 | 0.09936851 BTC | 1160.293947 | 5202 |
| 2019-08-05T08:47:53+00:00 | USD | fee | 0.0046533 | -0.9300098 USD | -0.930009759 | 5204 |
| 2019-08-05T08:47:53+00:00 | USD | match | 0.0046533 | -1162.5122 USD | -1162.512198 | 5201 |
| 2019-08-05T08:47:53+00:00 | BTC | match | 2.05E-10 | 0.01 BTC | 116.7667651 | 5216 |
| 2019-08-05T08:47:53+00:00 | USD | fee | 0.0046533 | -0.093592 USD | -0.093592 | 5217 |
| 2019-08-05T08:47:53+00:00 | USD | match | 0.0046533 | -116.99 USD | -116.99 | 5215 |
| 2019-08-05T08:47:55+00:00 | BTC | match | 2.05E-10 | 0.00157428 BTC | 18.3823583 | 5251 |
| 2019-08-05T08:47:55+00:00 | USD | fee | 0.0046533 | -0.014734 USD | -0.014734001 | 5252 |
| 2019-08-05T08:47:55+00:00 | USD | match | 0.0046533 | -18.417502 USD | -18.41750172 | 5249 |
| 2019-08-05T08:48:21+00:00 | BTC | match | 2.05E-10 | 0.04 BTC | 467.0670606 | 5786 |
| 2019-08-05T08:48:21+00:00 | USD | fee | 0.0046533 | -0.374368 USD | -0.374368 | 5788 |
| 2019-08-05T08:48:21+00:00 | USD | match | 0.0046533 | -467.96 USD | -467.96 | 5785 |
| 2019-08-05T08:48:22+00:00 | BTC | match | 2.05E-10 | 0.84905721 BTC | 9914.166383 | 5814 |
| 2019-08-05T08:48:22+00:00 | USD | fee | 0.0046533 | -7.9464962 USD | -7.94649624 | 5819 |
| 2019-08-05T08:48:22+00:00 | USD | match | 0.0046533 | -9933.1203 USD | -9933.1203 | 5810 |
| 2019-08-05T10:52:34+00:00 | EOS | match | 0 | 609.1 EOS | 2684.683315 | 1938 |
| 2019-08-05T10:52:34+00:00 | USD | fee | 0.0046533 | -2.1635232 USD | -2.1635232 | 1939 |
| 2019-08-05T10:52:34+00:00 | USD | match | 0.0046533 | -2704.404 USD | -2704.404 | 1936 |
| 2019-08-05T10:52:35+00:00 | EOS | match | 0 | 961.1 EOS | 4236.166695 | 1997 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-08-05T10:52:35+00:00 | USD | fee | 0.0046533 | -3.4138272 USD | | -3.4138272 | 1999 |
| 2019-08-05T10:52:35+00:00 | USD | match | 0.0046533 | -4267.284 USD | | -4267.284 | 1995 |
| 2019-08-05T10:52:38+00:00 | EOS | match | 0 | 297.1 EOS | | 1309.504864 | 2113 |
| 2019-08-05T10:52:38+00:00 | USD | fee | 0.0046533 | -1.0552992 USD | | -1.0552992 | 2114 |
| 2019-08-05T10:52:38+00:00 | USD | match | 0.0046533 | -1319.124 USD | | -1319.124 | 2111 |
| 2019-08-05T10:52:38+00:00 | EOS | match | 0 | 981.9 EOS | | 4327.845259 | 2118 |
| 2019-08-05T10:52:38+00:00 | USD | fee | 0.0046533 | -3.4877088 USD | | -3.4877088 | 2120 |
| 2019-08-05T10:52:38+00:00 | USD | match | 0.0046533 | -4359.636 USD | | -4359.636 | 2116 |
| 2019-08-05T10:52:38+00:00 | EOS | match | 0 | 985.1 EOS | | 4341.949653 | 2181 |
| 2019-08-05T10:52:38+00:00 | USD | fee | 0.0046533 | -3.4990752 USD | | -3.4990752 | 2183 |
| 2019-08-05T10:52:38+00:00 | USD | match | 0.0046533 | -4373.844 USD | | -4373.844 | 2179 |
| 2019-08-05T10:52:39+00:00 | EOS | match | 0 | 986.8 EOS | | 4349.442613 | 2185 |
| 2019-08-05T10:52:39+00:00 | USD | fee | 0.0046533 | -3.5051136 USD | | -3.5051136 | 2187 |
| 2019-08-05T10:52:39+00:00 | USD | match | 0.0046533 | -4381.392 USD | | -4381.392 | 2184 |
| 2019-08-05T10:52:39+00:00 | EOS | match | 0 | 178.9 EOS | | 788.5237975 | 2218 |
| 2019-08-05T10:52:39+00:00 | USD | fee | 0.0046533 | -0.6354528 USD | | -0.6354528 | 2221 |
| 2019-08-05T10:52:39+00:00 | USD | match | 0.0046533 | -794.316 USD | | -794.316 | 2217 |
| 2019-08-06T21:26:04+00:00 | BTC | match | 2.05E-10 | 1 BTC | | 11761.71754 | 9480 |
| 2019-08-06T21:26:04+00:00 | USD | fee | 0.0046533 | -9.1 USD | | -9.1 | 9486 |
| 2019-08-06T21:26:04+00:00 | USD | match | 0.0046533 | -11375 USD | | -11375 | 9474 |
| 2019-08-06T21:30:28+00:00 | BTC | match | 2.05E-10 | 1 BTC | | 11761.71754 | 4364 |
| 2019-08-06T21:30:28+00:00 | USD | fee | 0.0046533 | -9.08 USD | | -9.08 | 4368 |
| 2019-08-06T21:30:28+00:00 | USD | match | 0.0046533 | -11350 USD | | -11350 | 4357 |
| 2019-08-06T21:33:37+00:00 | BTC | match | 2.05E-10 | 1 BTC | | 11761.71754 | 3463 |
| 2019-08-06T21:33:37+00:00 | USD | fee | 0.0046533 | -9.04 USD | | -9.04 | 3468 |
| 2019-08-06T21:33:37+00:00 | USD | match | 0.0046533 | -11300 USD | | -11300 | 3458 |
| 2019-08-06T22:43:14+00:00 | BTC | match | 2.05E-10 | 1 BTC | | 11761.71754 | 6425 |
| 2019-08-06T22:43:14+00:00 | USD | fee | 0.0046533 | -9 USD | | -9 | 6430 |
| 2019-08-06T22:43:14+00:00 | USD | match | 0.0046533 | -11250 USD | | -11250 | 6420 |
| 2019-08-07T21:22:57+00:00 | BTC | match | 2.05E-10 | -0.1359973 BTC | | -1591.609898 | 4340 |
| 2019-08-07T21:22:57+00:00 | USD | fee | 0.0046533 | -1.2968703 USD | | -1.296870253 | 4346 |
| 2019-08-07T21:22:57+00:00 | USD | match | 0.0046533 | 1621.08782 USD | | 1621.087816 | 4341 |
| 2019-08-07T21:25:40+00:00 | BTC | match | 2.05E-10 | -0.6482173 BTC | | -7586.246486 | 7796 |
| 2019-08-07T21:25:40+00:00 | USD | fee | 0.0046533 | -6.1762142 USD | | -6.176214244 | 7801 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-08-07T21:25:40+00:00 | USD | match | 0.0046533 | 7720.26781 USD | 7720.267805 | | 7797 |
| 2019-08-07T21:42:05+00:00 | BTC | match | 2.05E-10 | -0.0164593 BTC | -192.6268908 | | 0672 |
| 2019-08-07T21:42:05+00:00 | USD | fee | 0.0046533 | -0.1568239 USD | -0.156823925 | | 0674 |
| 2019-08-07T21:42:05+00:00 | USD | match | 0.0046533 | 196.029906 USD | 196.0299057 | | 0673 |
| 2019-08-07T21:42:06+00:00 | BTC | match | 2.05E-10 | -1.3353235 BTC | -15627.61923 | | 0685 |
| 2019-08-07T21:42:06+00:00 | USD | fee | 0.0046533 | -12.722962 USD | -12.72296183 | | 0689 |
| 2019-08-07T21:42:06+00:00 | USD | match | 0.0046533 | 15903.7023 USD | 15903.70229 | | 0686 |
| 2019-08-07T21:42:12+00:00 | BTC | match | 2.05E-10 | -1.314016 BTC | -15378.25289 | | 0822 |
| 2019-08-07T21:42:12+00:00 | USD | fee | 0.0046533 | -12.530457 USD | -12.53045658 | | 0831 |
| 2019-08-07T21:42:12+00:00 | USD | match | 0.0046533 | 15663.0707 USD | 15663.07072 | | 0828 |
| 2019-08-07T21:42:19+00:00 | BTC | match | 2.05E-10 | -0.0060374 BTC | -70.6570622 | | 1075 |
| 2019-08-07T21:42:19+00:00 | USD | fee | 0.0046533 | -0.0575726 USD | -0.057572551 | | 1078 |
| 2019-08-07T21:42:19+00:00 | USD | match | 0.0046533 | 71.9656888 USD | 71.9656888 | | 1077 |
| 2019-08-07T21:42:22+00:00 | BTC | match | 2.05E-10 | -0.0054267 BTC | -63.51024078 | | 1143 |
| 2019-08-07T21:42:22+00:00 | USD | fee | 0.0046533 | -0.0517492 USD | -0.051749202 | | 1146 |
| 2019-08-07T21:42:22+00:00 | USD | match | 0.0046533 | 64.6865024 USD | 64.6865024 | | 1145 |
| 2019-08-07T21:42:24+00:00 | BTC | match | 2.05E-10 | -0.0077866 BTC | -91.12814656 | | 1154 |
| 2019-08-07T21:42:24+00:00 | USD | fee | 0.0046533 | -0.0742527 USD | -0.074252732 | | 1156 |
| 2019-08-07T21:42:24+00:00 | USD | match | 0.0046533 | 92.8159144 USD | 92.8159144 | | 1155 |
| 2019-08-07T21:42:24+00:00 | BTC | match | 2.05E-10 | -0.008027 BTC | -93.94172401 | | 1162 |
| 2019-08-07T21:42:24+00:00 | USD | fee | 0.0046533 | -0.0765453 USD | -0.076545281 | | 1165 |
| 2019-08-07T21:42:24+00:00 | USD | match | 0.0046533 | 95.6816016 USD | 95.6816016 | | 1164 |
| 2019-08-07T21:42:27+00:00 | BTC | match | 2.05E-10 | -0.0126832 BTC | -148.4349646 | | 1230 |
| 2019-08-07T21:42:27+00:00 | USD | fee | 0.0046533 | -0.1209473 USD | -0.120947281 | | 1234 |
| 2019-08-07T21:42:27+00:00 | USD | match | 0.0046533 | 151.184102 USD | 151.1841016 | | 1232 |
| 2019-08-07T21:42:34+00:00 | BTC | match | 2.05E-10 | -0.0064218 BTC | -75.15532195 | | 1382 |
| 2019-08-07T21:42:34+00:00 | USD | fee | 0.0046533 | -0.0612378 USD | -0.061237808 | | 1386 |
| 2019-08-07T21:42:34+00:00 | USD | match | 0.0046533 | 76.54726 USD | 76.54726 | | 1384 |
| 2019-08-07T21:42:34+00:00 | BTC | match | 2.05E-10 | -0.0104352 BTC | -122.1261839 | | 1400 |
| 2019-08-07T21:42:34+00:00 | USD | fee | 0.0046533 | -0.0995104 USD | -0.099510449 | | 1402 |
| 2019-08-07T21:42:34+00:00 | USD | match | 0.0046533 | 124.388061 USD | 124.3880608 | | 1401 |
| 2019-08-07T21:42:36+00:00 | BTC | match | 2.05E-10 | -0.4931688 BTC | -5771.676169 | | 1418 |
| 2019-08-07T21:42:36+00:00 | USD | fee | 0.0046533 | -4.7028579 USD | -4.702857868 | | 1421 |
| 2019-08-07T21:42:36+00:00 | USD | match | 0.0046533 | 5878.57233 USD | 5878.572334 | | 1419 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-08-07T21:42:36+00:00 | BTC | match | 2.05E-10 | -2 BTC | -23406.49261 | 1474 |
| 2019-08-07T21:42:36+00:00 | USD | fee | 0.0046533 | -19.08 USD | -19.08 | 1481 |
| 2019-08-07T21:42:36+00:00 | USD | match | 0.0046533 | 23850 USD | 23850 | 1477 |
| 2019-08-07T21:42:48+00:00 | BTC | match | 2.05E-10 | -0.7439363 BTC | -8706.469753 | 2332 |
| 2019-08-07T21:42:48+00:00 | USD | fee | 0.0046533 | -7.1090553 USD | -7.109055283 | 2346 |
| 2019-08-07T21:42:48+00:00 | USD | match | 0.0046533 | 8886.3191 USD | 8886.319104 | 2339 |
| 2019-08-07T21:42:49+00:00 | BTC | match | 2.05E-10 | -0.4430227 BTC | -5184.803776 | 2432 |
| 2019-08-07T21:42:49+00:00 | USD | fee | 0.0046533 | -4.2335249 USD | -4.233524921 | 2435 |
| 2019-08-07T21:42:49+00:00 | USD | match | 0.0046533 | 5291.90615 USD | 5291.906152 | 2433 |
| 2019-08-07T21:42:49+00:00 | BTC | match | 2.05E-10 | -0.0200502 BTC | -234.652195 | 2449 |
| 2019-08-07T21:42:49+00:00 | USD | fee | 0.0046533 | -0.1915995 USD | -0.19159952 | 2453 |
| 2019-08-07T21:42:49+00:00 | USD | match | 0.0046533 | 239.4994 USD | 239.4994001 | 2451 |
| 2019-08-07T21:42:52+00:00 | BTC | match | 2.05E-10 | -0.4178331 BTC | -4890.003449 | 2574 |
| 2019-08-07T21:42:52+00:00 | USD | fee | 0.0046533 | -3.9928129 USD | -3.992812912 | 2576 |
| 2019-08-07T21:42:52+00:00 | USD | match | 0.0046533 | 4991.01614 USD | 4991.016141 | 2575 |
| 2019-08-07T21:42:53+00:00 | BTC | match | 2.05E-10 | -0.3751577 BTC | -4390.563434 | 2629 |
| 2019-08-07T21:42:53+00:00 | USD | fee | 0.0046533 | -3.5850074 USD | -3.585007363 | 2637 |
| 2019-08-07T21:42:53+00:00 | USD | match | 0.0046533 | 4481.2592 USD | 4481.259204 | 2632 |
| 2019-08-08T17:27:48+00:00 | BTC | match | 2.05E-10 | 1 BTC | 11797.17415 | 8278 |
| 2019-08-08T17:27:48+00:00 | USD | fee | 0.0046533 | -9.2016 USD | -9.2016 | 8281 |
| 2019-08-08T17:27:48+00:00 | USD | match | 0.0046533 | -11502 USD | -11502 | 8276 |
| 2019-08-08T17:27:49+00:00 | BTC | match | 2.05E-10 | 1 BTC | 11797.17415 | 9083 |
| 2019-08-08T17:27:49+00:00 | USD | fee | 0.0046533 | -9.2 USD | -9.2 | 9092 |
| 2019-08-08T17:27:49+00:00 | USD | match | 0.0046533 | -11500 USD | -11500 | 9071 |
| 2019-08-08T19:24:01+00:00 | USD | fee | 0.0046533 | -0.4491745 USD | -0.449174457 | 3982 |
| 2019-08-08T19:24:01+00:00 | USD | match | 0.0046533 | -249.54137 USD | -249.541365 | 3977 |
| 2019-08-08T19:24:01+00:00 | XTZ | match | 0 | 157.35 XTZ | 224.2366039 | 3980 |
| 2019-08-08T19:24:06+00:00 | USD | fee | 0.0046533 | -0.2325528 USD | -0.232552782 | 4174 |
| 2019-08-08T19:24:06+00:00 | USD | match | 0.0046533 | -129.19599 USD | -129.19599 | 4171 |
| 2019-08-08T19:24:06+00:00 | XTZ | match | 0 | 81.45 XTZ | 116.0729037 | 4172 |
| 2019-08-08T19:24:06+00:00 | USD | fee | 0.0046533 | -0.2166346 USD | -0.216634646 | 4180 |
| 2019-08-08T19:24:06+00:00 | USD | match | 0.0046533 | -120.35258 USD | -120.352581 | 4178 |
| 2019-08-08T19:24:06+00:00 | XTZ | match | 0 | 75.87 XTZ | 108.1209478 | 4179 |
| 2019-08-08T19:24:09+00:00 | USD | fee | 0.0046533 | -0.0355152 USD | -0.035515186 | 4332 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-08-08T19:24:09+00:00 | USD | match | 0.0046533 | -19.730659 USD | -19.730659 | | 4328 |
| 2019-08-08T19:24:09+00:00 | XTZ | match | 0 | 12.41 XTZ | 17.68526377 | | 4329 |
| 2019-08-08T19:24:09+00:00 | USD | fee | 0.0046533 | -0.4136761 USD | -0.413676081 | | 4335 |
| 2019-08-08T19:24:09+00:00 | USD | match | 0.0046533 | -229.82005 USD | -229.820045 | | 4333 |
| 2019-08-08T19:24:09+00:00 | XTZ | match | 0 | 144.55 XTZ | 205.9955583 | | 4334 |
| 2019-08-08T19:24:18+00:00 | USD | fee | 0.0046533 | -0.8983615 USD | -0.89836146 | | 5264 |
| 2019-08-08T19:24:18+00:00 | USD | match | 0.0046533 | -499.0897 USD | -499.0897 | | 5262 |
| 2019-08-08T19:24:18+00:00 | XTZ | match | 0 | 306.19 XTZ | 436.3457627 | | 5263 |
| 2019-08-08T19:24:28+00:00 | USD | fee | 0.0046533 | -0.5411572 USD | -0.541157161 | | 6323 |
| 2019-08-08T19:24:28+00:00 | USD | match | 0.0046533 | -300.64287 USD | -300.642867 | | 6317 |
| 2019-08-08T19:24:28+00:00 | XTZ | match | 0 | 183.33 XTZ | 261.2602263 | | 6319 |
| 2019-08-08T19:24:28+00:00 | USD | fee | 0.0046533 | -0.3572019 USD | -0.3572019 | | 6334 |
| 2019-08-08T19:24:28+00:00 | USD | match | 0.0046533 | -198.4455 USD | -198.4455 | | 6330 |
| 2019-08-08T19:24:28+00:00 | XTZ | match | 0 | 120.27 XTZ | 171.3945749 | | 6332 |
| 2019-08-08T19:24:31+00:00 | USD | fee | 0.0046533 | -0.898365 USD | -0.898365022 | | 7113 |
| 2019-08-08T19:24:31+00:00 | USD | match | 0.0046533 | -499.09168 USD | -499.091679 | | 7110 |
| 2019-08-08T19:24:31+00:00 | XTZ | match | 0 | 306.21 XTZ | 436.3742643 | | 7112 |
| 2019-08-08T19:24:35+00:00 | USD | fee | 0.0046533 | -0.8983615 USD | -0.89836146 | | 7439 |
| 2019-08-08T19:24:35+00:00 | USD | match | 0.0046533 | -499.0897 USD | -499.0897 | | 7434 |
| 2019-08-08T19:24:35+00:00 | XTZ | match | 0 | 306.19 XTZ | 436.3457627 | | 7436 |
| 2019-08-08T19:24:51+00:00 | USD | fee | 0.0046533 | -0.4491661 USD | -0.44916606 | | 8550 |
| 2019-08-08T19:24:51+00:00 | USD | match | 0.0046533 | -249.5367 USD | -249.5367 | | 8546 |
| 2019-08-08T19:24:51+00:00 | XTZ | match | 0 | 153.09 XTZ | 218.1657559 | | 8548 |
| 2019-08-08T19:24:54+00:00 | USD | fee | 0.0046533 | -0.4491661 USD | -0.44916606 | | 8756 |
| 2019-08-08T19:24:54+00:00 | USD | match | 0.0046533 | -249.5367 USD | -249.5367 | | 8752 |
| 2019-08-08T19:24:54+00:00 | XTZ | match | 0 | 153.09 XTZ | 218.1657559 | | 8754 |
| 2019-08-08T19:26:06+00:00 | USD | fee | 0.0046533 | -0.046106 USD | -0.04610604 | | 4940 |
| 2019-08-08T19:26:06+00:00 | USD | match | 0.0046533 | 57.63255 USD | 57.63255 | | 4938 |
| 2019-08-08T19:26:06+00:00 | XTZ | match | 0 | -34.95 XTZ | -49.80660507 | | 4936 |
| 2019-08-08T19:26:07+00:00 | USD | fee | 0.0046533 | -0.0242733 USD | -0.02427328 | | 4975 |
| 2019-08-08T19:26:07+00:00 | USD | match | 0.0046533 | 30.3416 USD | 30.3416 | | 4973 |
| 2019-08-08T19:26:07+00:00 | XTZ | match | 0 | -18.4 XTZ | -26.2215031 | | 4971 |
| 2019-08-08T19:26:08+00:00 | USD | fee | 0.0046533 | -0.0159227 USD | -0.015922744 | | 4979 |
| 2019-08-08T19:26:08+00:00 | USD | match | 0.0046533 | 19.90343 USD | 19.90343 | | 4978 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-08-08T19:26:08+00:00 | XTZ | match | 0 | -12.07 XTZ | -17.200736 | 4977 |
| 2019-08-08T19:26:09+00:00 | USD | fee | 0.0046533 | -0.340723 USD | -0.340722976 | 5111 |
| 2019-08-08T19:26:09+00:00 | USD | match | 0.0046533 | 425.90372 USD | 425.90372 | 5110 |
| 2019-08-08T19:26:09+00:00 | XTZ | match | 0 | -258.28 XTZ | -368.0700989 | 5109 |
| 2019-08-08T19:26:09+00:00 | USD | fee | 0.0046533 | -0.0290224 USD | -0.0290224 | 5127 |
| 2019-08-08T19:26:09+00:00 | USD | match | 0.0046533 | 36.278 USD | 36.278 | 5126 |
| 2019-08-08T19:26:09+00:00 | XTZ | match | 0 | -22 XTZ | -31.35179718 | 5124 |
| 2019-08-08T19:26:09+00:00 | USD | fee | 0.0046533 | -0.3932799 USD | -0.393279904 | 5136 |
| 2019-08-08T19:26:09+00:00 | USD | match | 0.0046533 | 491.59988 USD | 491.59988 | 5135 |
| 2019-08-08T19:26:09+00:00 | XTZ | match | 0 | -298.12 XTZ | -424.8453535 | 5133 |
| 2019-08-08T19:26:09+00:00 | USD | fee | 0.0046533 | -0.3932799 USD | -0.393279904 | 5151 |
| 2019-08-08T19:26:09+00:00 | USD | match | 0.0046533 | 491.59988 USD | 491.59988 | 5148 |
| 2019-08-08T19:26:09+00:00 | XTZ | match | 0 | -298.12 XTZ | -424.8453535 | 5147 |
| 2019-08-08T19:26:09+00:00 | USD | fee | 0.0046533 | -0.0031793 USD | -0.003179272 | 5181 |
| 2019-08-08T19:26:09+00:00 | USD | match | 0.0046533 | 3.97409 USD | 3.97409 | 5179 |
| 2019-08-08T19:26:09+00:00 | XTZ | match | 0 | -2.41 XTZ | -3.434446873 | 5178 |
| 2019-08-08T19:26:09+00:00 | USD | fee | 0.0046533 | -0.0053032 USD | -0.005303184 | 5188 |
| 2019-08-08T19:26:09+00:00 | USD | match | 0.0046533 | 6.62898 USD | 6.62898 | 5185 |
| 2019-08-08T19:26:09+00:00 | XTZ | match | 0 | -4.02 XTZ | -5.728828394 | 5184 |
| 2019-08-08T19:26:10+00:00 | USD | fee | 0.0046533 | -0.077226 USD | -0.077225968 | 5200 |
| 2019-08-08T19:26:10+00:00 | USD | match | 0.0046533 | 96.53246 USD | 96.53246 | 5199 |
| 2019-08-08T19:26:10+00:00 | XTZ | match | 0 | -58.54 XTZ | -83.42428214 | 5197 |
| 2019-08-08T19:26:10+00:00 | USD | fee | 0.0046533 | -0.0342464 USD | -0.034246432 | 5211 |
| 2019-08-08T19:26:10+00:00 | USD | match | 0.0046533 | 42.80804 USD | 42.80804 | 5209 |
| 2019-08-08T19:26:10+00:00 | XTZ | match | 0 | -25.96 XTZ | -36.99512068 | 5207 |
| 2019-08-08T19:26:10+00:00 | USD | fee | 0.0046533 | -0.1308119 USD | -0.130811872 | 5224 |
| 2019-08-08T19:26:10+00:00 | USD | match | 0.0046533 | 163.51484 USD | 163.51484 | 5222 |
| 2019-08-08T19:26:10+00:00 | XTZ | match | 0 | -99.16 XTZ | -141.3111004 | 5221 |
| 2019-08-08T19:26:11+00:00 | USD | fee | 0.0046533 | -0.1513386 USD | -0.151338624 | 5235 |
| 2019-08-08T19:26:11+00:00 | USD | match | 0.0046533 | 189.17328 USD | 189.17328 | 5233 |
| 2019-08-08T19:26:11+00:00 | XTZ | match | 0 | -114.72 XTZ | -163.4853715 | 5232 |
| 2019-08-08T19:26:11+00:00 | USD | fee | 0.266 | -0.9936874 USD | -0.9936874 | 5266 |
| 2019-08-08T19:26:11+00:00 | USD | match | 0.0046533 | 1242.10925 USD | 1242.10925 | 5263 |
| 2019-08-08T19:26:11+00:00 | XTZ | match | 0 | -753.25 XTZ | -1073.442783 | 5261 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-08-10T11:27:44+00:00 | BTC | match | 2.05E-10 | 1 BTC | 11585.44229 | 2471 |
| 2019-08-10T11:27:44+00:00 | USD | fee | 0.0046533 | -9.16 USD | -9.16 | 2473 |
| 2019-08-10T11:27:44+00:00 | USD | match | 0.0046533 | -11450 USD | -11450 | 2470 |
| 2019-08-10T11:28:40+00:00 | BTC | match | 2.05E-10 | 1 BTC | 11585.44229 | 4262 |
| 2019-08-10T11:28:40+00:00 | USD | fee | 0.0046533 | -9.1208 USD | -9.1208 | 4263 |
| 2019-08-10T11:28:40+00:00 | USD | match | 0.0046533 | -11401 USD | -11401 | 4260 |
| 2019-08-10T11:29:00+00:00 | BTC | match | 2.05E-10 | 1 BTC | 11585.44229 | 8006 |
| 2019-08-10T11:29:00+00:00 | USD | fee | 0.0046533 | -9.08 USD | -9.08 | 8008 |
| 2019-08-10T11:29:00+00:00 | USD | match | 0.0046533 | -11350 USD | -11350 | 8005 |
| 2019-08-10T11:30:28+00:00 | BTC | match | 2.05E-10 | 0.8442285 BTC | 9780.760565 | 1059 |
| 2019-08-10T11:30:28+00:00 | USD | fee | 0.0046533 | -7.6331764 USD | -7.633176406 | 1067 |
| 2019-08-10T11:30:28+00:00 | USD | match | 0.0046533 | -9541.4705 USD | -9541.470507 | 1056 |
| 2019-08-10T11:30:28+00:00 | BTC | match | 2.05E-10 | 0.1557715 BTC | 1804.681723 | 1098 |
| 2019-08-10T11:30:28+00:00 | USD | fee | 0.0046533 | -1.4084236 USD | -1.408423594 | 1101 |
| 2019-08-10T11:30:28+00:00 | USD | match | 0.0046533 | -1760.5295 USD | -1760.529493 | 1096 |
| 2019-08-10T11:30:42+00:00 | BTC | match | 2.05E-10 | 1 BTC | 11585.44229 | 7176 |
| 2019-08-10T11:30:42+00:00 | USD | fee | 0.0046533 | -9 USD | -9 | 7179 |
| 2019-08-10T11:30:42+00:00 | USD | match | 0.0046533 | -11250 USD | -11250 | 7169 |
| 2019-08-10T11:30:53+00:00 | BTC | match | 2.05E-10 | 1 BTC | 11585.44229 | 4107 |
| 2019-08-10T11:30:53+00:00 | USD | fee | 0.0046533 | -8.964 USD | -8.964 | 4109 |
| 2019-08-10T11:30:53+00:00 | USD | match | 0.0046533 | -11205 USD | -11205 | 4104 |
| 2019-08-11T09:15:17+00:00 | BTC | match | 2.05E-10 | 1 BTC | 11373.99616 | 0827 |
| 2019-08-11T09:15:17+00:00 | USD | fee | 0.0046533 | -8.8888 USD | -8.8888 | 0833 |
| 2019-08-11T09:15:17+00:00 | USD | match | 0.0046533 | -11111 USD | -11111 | 0821 |
| 2019-08-13T14:01:24+00:00 | BTC | match | 2.05E-10 | 1 BTC | 11140.66863 | 8635 |
| 2019-08-13T14:01:24+00:00 | USD | fee | 0.0046533 | -8.84 USD | -8.84 | 8637 |
| 2019-08-13T14:01:24+00:00 | USD | match | 0.0046533 | -11050 USD | -11050 | 8631 |
| 2019-08-13T14:08:05+00:00 | BTC | match | 2.05E-10 | 0.72866811 BTC | 8117.849952 | 2355 |
| 2019-08-13T14:08:05+00:00 | USD | fee | 0.0046533 | -6.4116964 USD | -6.411696434 | 2358 |
| 2019-08-13T14:08:05+00:00 | USD | match | 0.0046533 | -8014.6205 USD | -8014.620542 | 2351 |
| 2019-08-13T14:08:05+00:00 | BTC | match | 2.05E-10 | 0.02269427 BTC | 252.8293418 | 2424 |
| 2019-08-13T14:08:05+00:00 | USD | fee | 0.0046533 | -0.1996914 USD | -0.199691421 | 2425 |
| 2019-08-13T14:08:05+00:00 | USD | match | 0.0046533 | -249.61428 USD | -249.6142757 | 2423 |
| 2019-08-13T14:08:05+00:00 | BTC | match | 2.05E-10 | 0.25 BTC | 2785.167157 | 2433 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-08-13T14:08:05+00:00 | USD | fee | 0.0046533 | -2.1998 USD | -2.1998 | 2435 |
| 2019-08-13T14:08:05+00:00 | USD | match | 0.0046533 | -2749.75 USD | -2749.75 | 2432 |
| 2019-08-13T14:08:05+00:00 | BTC | match | 2.05E-10 | 0.1183021 BTC | 1317.964494 | 2439 |
| 2019-08-13T14:08:05+00:00 | USD | fee | 0.0046533 | -1.0409638 USD | -1.040963838 | 2440 |
| 2019-08-13T14:08:05+00:00 | USD | match | 0.0046533 | -1301.2048 USD | -1301.204798 | 2438 |
| 2019-08-13T14:08:05+00:00 | BTC | match | 2.05E-10 | 0.02133189 BTC | 237.6515177 | 2442 |
| 2019-08-13T14:08:05+00:00 | USD | fee | 0.0046533 | -0.1877036 USD | -0.187703566 | 2443 |
| 2019-08-13T14:08:05+00:00 | USD | match | 0.0046533 | -234.62946 USD | -234.6294581 | 2441 |
| 2019-08-13T14:08:05+00:00 | BTC | match | 2.05E-10 | 0.00252083 BTC | 28.08373169 | 2448 |
| 2019-08-13T14:08:05+00:00 | USD | fee | 0.0046533 | -0.0221813 USD | -0.022181287 | 2449 |
| 2019-08-13T14:08:05+00:00 | USD | match | 0.0046533 | -27.726609 USD | -27.72660917 | 2447 |
| 2019-08-13T14:08:05+00:00 | BTC | match | 2.05E-10 | 0.27123788 BTC | 3021.77134 | 2461 |
| 2019-08-13T14:08:05+00:00 | USD | fee | 0.0046533 | -2.3866764 USD | -2.386676354 | 2462 |
| 2019-08-13T14:08:05+00:00 | USD | match | 0.0046533 | -2983.3454 USD | -2983.345442 | 2460 |
| 2019-08-13T14:08:06+00:00 | BTC | match | 2.05E-10 | 0.58524492 BTC | 6520.019719 | 2507 |
| 2019-08-13T14:08:06+00:00 | USD | fee | 0.0046533 | -5.1496871 USD | -5.1496871 | 2509 |
| 2019-08-13T14:08:06+00:00 | USD | match | 0.0046533 | -6437.1089 USD | -6437.108875 | 2502 |
| 2019-08-13T14:30:01+00:00 | BTC | match | 2.05E-10 | 0.69 BTC | 7687.061352 | 2412 |
| 2019-08-13T14:30:01+00:00 | USD | fee | 0.0046533 | -6.016248 USD | -6.016248 | 2413 |
| 2019-08-13T14:30:01+00:00 | USD | match | 0.0046533 | -7520.31 USD | -7520.31 | 2410 |
| 2019-08-13T14:30:01+00:00 | BTC | match | 2.05E-10 | 0.22592103 BTC | 2516.911331 | 2669 |
| 2019-08-13T14:30:01+00:00 | USD | fee | 0.0046533 | -1.9698506 USD | -1.969850645 | 2670 |
| 2019-08-13T14:30:01+00:00 | USD | match | 0.0046533 | -2462.3133 USD | -2462.313306 | 2668 |
| 2019-08-13T14:30:01+00:00 | BTC | match | 2.05E-10 | 0.08407897 BTC | 936.6959432 | 2746 |
| 2019-08-13T14:30:01+00:00 | USD | fee | 0.0046533 | -0.7331014 USD | -0.733101355 | 2748 |
| 2019-08-13T14:30:01+00:00 | USD | match | 0.0046533 | -916.37669 USD | -916.376694 | 2745 |
| 2019-08-13T14:30:02+00:00 | BTC | match | 2.05E-10 | 1 BTC | 11140.66863 | 3387 |
| 2019-08-13T14:30:02+00:00 | USD | fee | 0.0046533 | -8.7104 USD | -8.7104 | 3389 |
| 2019-08-13T14:30:02+00:00 | USD | match | 0.0046533 | -10888 USD | -10888 | 3384 |
| 2019-08-13T17:01:27+00:00 | BTC | match | 2.05E-10 | 0.22944272 BTC | 2556.145312 | 0121 |
| 2019-08-13T17:01:27+00:00 | USD | fee | 0.0046533 | -1.9781634 USD | -1.978163355 | 0123 |
| 2019-08-13T17:01:27+00:00 | USD | match | 0.0046533 | -2472.7042 USD | -2472.704193 | 0119 |
| 2019-08-13T17:01:27+00:00 | BTC | match | 2.05E-10 | 0.09876757 BTC | 1100.336768 | 0160 |
| 2019-08-13T17:01:27+00:00 | USD | fee | 0.0046533 | -0.8515345 USD | -0.851534482 | 0162 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-08-13T17:01:27+00:00 | USD | match | 0.0046533 | -1064.4181 USD | -1064.418102 | 0158 |
| 2019-08-13T17:01:29+00:00 | BTC | match | 2.05E-10 | 0.55953798 BTC | 6233.627219 | 0296 |
| 2019-08-13T17:01:29+00:00 | USD | fee | 0.0046533 | -4.8241126 USD | -4.824112648 | 0298 |
| 2019-08-13T17:01:29+00:00 | USD | match | 0.0046533 | -6030.1408 USD | -6030.14081 | 0295 |
| 2019-08-13T17:01:30+00:00 | BTC | match | 2.05E-10 | 0.01769144 BTC | 197.0944706 | 0651 |
| 2019-08-13T17:01:30+00:00 | USD | fee | 0.0046533 | -0.1525285 USD | -0.152528519 | 0652 |
| 2019-08-13T17:01:30+00:00 | USD | match | 0.0046533 | -190.66065 USD | -190.6606489 | 0650 |
| 2019-08-13T17:01:31+00:00 | BTC | match | 2.05E-10 | 0.00115093 BTC | 12.82212974 | 0672 |
| 2019-08-13T17:01:31+00:00 | USD | fee | 0.0046533 | -0.0099229 USD | -0.009922858 | 0674 |
| 2019-08-13T17:01:31+00:00 | USD | match | 0.0046533 | -12.403573 USD | -12.40357261 | 0671 |
| 2019-08-13T17:01:31+00:00 | BTC | match | 2.05E-10 | 0.004812 BTC | 53.60889743 | 0680 |
| 2019-08-13T17:01:31+00:00 | USD | fee | 0.0046533 | -0.0414871 USD | -0.041487139 | 0681 |
| 2019-08-13T17:01:31+00:00 | USD | match | 0.0046533 | -51.858924 USD | -51.858924 | 0678 |
| 2019-08-13T17:01:31+00:00 | BTC | match | 2.05E-10 | 0.08859736 BTC | 987.033829 | 0704 |
| 2019-08-13T17:01:31+00:00 | USD | fee | 0.0046533 | -0.763851 USD | -0.763850999 | 0705 |
| 2019-08-13T17:01:31+00:00 | USD | match | 0.0046533 | -954.81375 USD | -954.8137487 | 0703 |
| 2019-08-13T17:05:11+00:00 | BTC | match | 2.05E-10 | 0.01407628 BTC | 156.819171 | 7643 |
| 2019-08-13T17:05:11+00:00 | USD | fee | 0.0046533 | -0.121056 USD | -0.121056008 | 7647 |
| 2019-08-13T17:05:11+00:00 | USD | match | 0.0046533 | -151.32001 USD | -151.32001 | 7640 |
| 2019-08-13T17:05:11+00:00 | BTC | match | 2.05E-10 | 0.98592372 BTC | 10983.84946 | 7695 |
| 2019-08-13T17:05:11+00:00 | USD | fee | 0.0046533 | -8.478944 USD | -8.478943992 | 7697 |
| 2019-08-13T17:05:11+00:00 | USD | match | 0.0046533 | -10598.68 USD | -10598.67999 | 7694 |
| 2019-08-14T01:20:08+00:00 | BTC | match | 2.05E-10 | 0.25415451 BTC | 2654.266241 | 3238 |
| 2019-08-14T01:20:08+00:00 | USD | fee | 0.0046533 | -2.1686496 USD | -2.168649603 | 3241 |
| 2019-08-14T01:20:08+00:00 | USD | match | 0.0046533 | -2710.812 USD | -2710.812004 | 3234 |
| 2019-08-14T01:20:08+00:00 | BTC | match | 2.05E-10 | 0.2 BTC | 2088.702845 | 3253 |
| 2019-08-14T01:20:08+00:00 | USD | fee | 0.0046533 | -1.70656 USD | -1.70656 | 3255 |
| 2019-08-14T01:20:08+00:00 | USD | match | 0.0046533 | -2133.2 USD | -2133.2 | 3251 |
| 2019-08-14T01:20:08+00:00 | BTC | match | 2.05E-10 | 0.2 BTC | 2088.702845 | 3261 |
| 2019-08-14T01:20:08+00:00 | USD | fee | 0.0046533 | -1.70656 USD | -1.70656 | 3262 |
| 2019-08-14T01:20:08+00:00 | USD | match | 0.0046533 | -2133.2 USD | -2133.2 | 3260 |
| 2019-08-14T01:20:08+00:00 | BTC | match | 2.05E-10 | 0.34584549 BTC | 3611.842295 | 3402 |
| 2019-08-14T01:20:08+00:00 | USD | fee | 0.0046533 | -2.9510304 USD | -2.951030397 | 3404 |
| 2019-08-14T01:20:08+00:00 | USD | match | 0.0046533 | -3688.788 USD | -3688.787996 | 3400 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-08-14T02:06:24+00:00 | BTC | match | 2.05E-10 | 0.70607494 BTC | 7373.90368 | 4150 |
| 2019-08-14T02:06:24+00:00 | USD | fee | 0.0046533 | -5.9310295 USD | -5.931029496 | 4159 |
| 2019-08-14T02:06:24+00:00 | USD | match | 0.0046533 | -7413.7869 USD | -7413.78687 | 4141 |
| 2019-08-14T02:06:24+00:00 | BTC | match | 2.05E-10 | 0.2 BTC | 2088.702845 | 5133 |
| 2019-08-14T02:06:24+00:00 | USD | fee | 0.0046533 | -1.68 USD | -1.68 | 5134 |
| 2019-08-14T02:06:24+00:00 | USD | match | 0.0046533 | -2100 USD | -2100 | 5132 |
| 2019-08-14T02:06:25+00:00 | BTC | match | 2.05E-10 | 0.09392506 BTC | 980.9077002 | 5364 |
| 2019-08-14T02:06:25+00:00 | USD | fee | 0.0046533 | -0.7889705 USD | -0.788970504 | 5365 |
| 2019-08-14T02:06:25+00:00 | USD | match | 0.0046533 | -986.21313 USD | -986.21313 | 5363 |
| 2019-08-14T08:37:51+00:00 | BTC | match | 2.05E-10 | 0.31167992 BTC | 3255.033678 | 0481 |
| 2019-08-14T08:37:51+00:00 | USD | fee | 0.0046533 | -2.617862 USD | -2.617861984 | 0483 |
| 2019-08-14T08:37:51+00:00 | USD | match | 0.0046533 | -3272.3275 USD | -3272.32748 | 0476 |
| 2019-08-14T08:37:51+00:00 | BTC | match | 2.05E-10 | 0.01 BTC | 104.4351423 | 0545 |
| 2019-08-14T08:37:51+00:00 | USD | fee | 0.0046533 | -0.083992 USD | -0.083992 | 0546 |
| 2019-08-14T08:37:51+00:00 | USD | match | 0.0046533 | -104.99 USD | -104.99 | 0544 |
| 2019-08-14T08:37:52+00:00 | BTC | match | 2.05E-10 | 0.00470166 BTC | 49.10185309 | 0616 |
| 2019-08-14T08:37:52+00:00 | USD | fee | 0.0046533 | -0.0394902 USD | -0.039490183 | 0618 |
| 2019-08-14T08:37:52+00:00 | USD | match | 0.0046533 | -49.362728 USD | -49.36272834 | 0614 |
| 2019-08-14T08:37:52+00:00 | BTC | match | 2.05E-10 | 0.67361842 BTC | 7034.943552 | 0647 |
| 2019-08-14T08:37:52+00:00 | USD | fee | 0.0046533 | -5.6578558 USD | -5.657855833 | 0648 |
| 2019-08-14T08:37:52+00:00 | USD | match | 0.0046533 | -7072.3198 USD | -7072.319792 | 0646 |
| 2019-08-14T08:39:19+00:00 | BTC | match | 2.05E-10 | 1 BTC | 10443.51423 | 7570 |
| 2019-08-14T08:39:19+00:00 | USD | fee | 0.0046533 | -8.3552 USD | -8.3552 | 7574 |
| 2019-08-14T08:39:19+00:00 | USD | match | 0.0046533 | -10444 USD | -10444 | 7564 |
| 2019-08-14T16:25:35+00:00 | BTC | match | 2.05E-10 | 0.79385181 BTC | 8290.602671 | 5393 |
| 2019-08-14T16:25:35+00:00 | USD | fee | 0.0046533 | -6.5622966 USD | -6.562296602 | 5401 |
| 2019-08-14T16:25:35+00:00 | USD | match | 0.0046533 | -8202.8708 USD | -8202.870753 | 5386 |
| 2019-08-14T16:25:35+00:00 | BTC | match | 2.05E-10 | 0.79385181 BTC | 8290.602671 | 5426 |
| 2019-08-14T16:25:35+00:00 | USD | fee | 0.0046533 | -6.5622966 USD | -6.562296602 | 5428 |
| 2019-08-14T16:25:35+00:00 | USD | match | 0.0046533 | -8202.8708 USD | -8202.870753 | 5424 |
| 2019-08-14T16:25:35+00:00 | BTC | match | 2.05E-10 | 1 BTC | 10443.51423 | 5438 |
| 2019-08-14T16:25:35+00:00 | USD | fee | 0.0046533 | -8.2664 USD | -8.2664 | 5439 |
| 2019-08-14T16:25:35+00:00 | USD | match | 0.0046533 | -10333 USD | -10333 | 5436 |
| 2019-08-14T16:25:35+00:00 | BTC | match | 2.05E-10 | 0.20614819 BTC | 2152.911555 | 5454 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-08-14T16:25:35+00:00 | USD | fee | 0.0046533 | -1.7041034 USD | -1.704103398 | 5456 |
| 2019-08-14T16:25:35+00:00 | USD | match | 0.0046533 | -2130.1292 USD | -2130.129247 | 5451 |
| 2019-08-14T16:25:35+00:00 | BTC | match | 2.05E-10 | 0.20614819 BTC | 2152.911555 | 5554 |
| 2019-08-14T16:25:35+00:00 | USD | fee | 0.0046533 | -1.7041034 USD | -1.704103398 | 5555 |
| 2019-08-14T16:25:35+00:00 | USD | match | 0.0046533 | -2130.1292 USD | -2130.129247 | 5553 |
| 2019-08-14T17:01:17+00:00 | BTC | match | 2.05E-10 | 0.60708811 BTC | 6340.133313 | 2776 |
| 2019-08-14T17:01:17+00:00 | USD | fee | 0.0046533 | -4.9781225 USD | -4.978122502 | 2779 |
| 2019-08-14T17:01:17+00:00 | USD | match | 0.0046533 | -6222.6531 USD | -6222.653128 | 2774 |
| 2019-08-14T17:01:17+00:00 | BTC | match | 2.05E-10 | 1.39291189 BTC | 14546.89514 | 2830 |
| 2019-08-14T17:01:17+00:00 | USD | fee | 0.0046533 | -11.421878 USD | -11.4218775 | 2831 |
| 2019-08-14T17:01:17+00:00 | USD | match | 0.0046533 | -14277.347 USD | -14277.34687 | 2829 |
| 2019-08-14T17:03:33+00:00 | BTC | match | 2.05E-10 | 0.14306225 BTC | 1494.072643 | 2508 |
| 2019-08-14T17:03:33+00:00 | USD | fee | 0.0046533 | -1.1699059 USD | -1.169905856 | 2509 |
| 2019-08-14T17:03:33+00:00 | USD | match | 0.0046533 | -1462.3823 USD | -1462.38232 | 2507 |
| 2019-08-14T17:03:33+00:00 | BTC | match | 2.05E-10 | 0.85693775 BTC | 8949.441582 | 2602 |
| 2019-08-14T17:03:33+00:00 | USD | fee | 0.0046533 | -7.0076941 USD | -7.007694144 | 2603 |
| 2019-08-14T17:03:33+00:00 | USD | match | 0.0046533 | -8759.6177 USD | -8759.617681 | 2601 |
| 2019-08-14T17:12:21+00:00 | BTC | match | 2.05E-10 | 2 BTC | 20887.02845 | 1913 |
| 2019-08-14T17:12:21+00:00 | USD | fee | 0.0046533 | -16.2 USD | -16.2 | 1914 |
| 2019-08-14T17:12:21+00:00 | USD | match | 0.0046533 | -20250 USD | -20250 | 1912 |
| 2019-08-14T17:12:29+00:00 | BTC | match | 2.05E-10 | 1 BTC | 10443.51423 | 5494 |
| 2019-08-14T17:12:29+00:00 | USD | fee | 0.0046533 | -8.0888 USD | -8.0888 | 5497 |
| 2019-08-14T17:12:29+00:00 | USD | match | 0.0046533 | -10111 USD | -10111 | 5491 |
| 2019-08-14T23:32:43+00:00 | BTC | match | 2.05E-10 | 0.5 BTC | 5221.757113 | 9618 |
| 2019-08-14T23:32:43+00:00 | USD | fee | 0.0046533 | -3.99 USD | -3.99 | 9620 |
| 2019-08-14T23:32:43+00:00 | USD | match | 0.0046533 | -4987.5 USD | -4987.5 | 9616 |
| 2019-08-14T23:48:33+00:00 | BTC | match | 2.05E-10 | 0.5 BTC | 5221.757113 | 2099 |
| 2019-08-14T23:48:33+00:00 | USD | fee | 0.0046533 | -3.98 USD | -3.98 | 2116 |
| 2019-08-14T23:48:33+00:00 | USD | match | 0.0046533 | -4975 USD | -4975 | 2081 |
| 2019-08-14T23:48:46+00:00 | BTC | match | 2.05E-10 | 0.08018088 BTC | 837.3701609 | 7583 |
| 2019-08-14T23:48:46+00:00 | USD | fee | 0.0046533 | -0.6349684 USD | -0.634968425 | 7585 |
| 2019-08-14T23:48:46+00:00 | USD | match | 0.0046533 | -793.71053 USD | -793.7105311 | 7580 |
| 2019-08-14T23:48:46+00:00 | BTC | match | 2.05E-10 | 0.1 BTC | 1044.351423 | 7615 |
| 2019-08-14T23:48:46+00:00 | USD | fee | 0.0046533 | -0.79192 USD | -0.79192 | 7616 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-08-14T23:48:46+00:00 | USD | match | 0.0046533 | -989.9 USD | -989.9 | ▮ | 7614 |
| 2019-08-14T23:48:46+00:00 | BTC | match | 2.05E-10 | 0.34211411 BTC | 3572.873574 | ▮ | 7669 |
| 2019-08-14T23:48:46+00:00 | USD | fee | 0.0046533 | -2.7092701 USD | -2.70927006 | ▮ | 7670 |
| 2019-08-14T23:48:46+00:00 | USD | match | 0.0046533 | -3386.5876 USD | -3386.587575 | ▮ | 7668 |
| 2019-08-20T01:09:08+00:00 | BTC | match | 2.05E-10 | -0.5820637 BTC | -6258.336641 | ▮ | 4883 |
| 2019-08-20T01:09:08+00:00 | USD | fee | 0.0046533 | -5.0872367 USD | -5.087236651 | ▮ | 4888 |
| 2019-08-20T01:09:08+00:00 | USD | match | 0.0046533 | 6359.04581 USD | 6359.045813 | ▮ | 4886 |
| 2019-08-20T01:10:43+00:00 | BTC | match | 2.05E-10 | -0.4179363 BTC | -4493.642478 | ▮ | 6374 |
| 2019-08-20T01:10:43+00:00 | USD | fee | 0.0046533 | -3.6527633 USD | -3.652763349 | ▮ | 6376 |
| 2019-08-20T01:10:43+00:00 | USD | match | 0.0046533 | 4565.95419 USD | 4565.954187 | ▮ | 6375 |
| 2019-08-21T03:35:55+00:00 | BTC | match | 2.05E-10 | 0.25 BTC | 2548.464181 | ▮ | 8951 |
| 2019-08-21T03:35:55+00:00 | USD | fee | 0.0046533 | -2.0598 USD | -2.0598 | ▮ | 8953 |
| 2019-08-21T03:35:55+00:00 | USD | match | 0.0046533 | -2574.75 USD | -2574.75 | ▮ | 8950 |
| 2019-08-21T03:40:43+00:00 | BTC | match | 2.05E-10 | 0.5 BTC | 5096.928363 | ▮ | 9988 |
| 2019-08-21T03:40:43+00:00 | USD | fee | 0.0046533 | -4.11 USD | -4.11 | ▮ | 9992 |
| 2019-08-21T03:40:43+00:00 | USD | match | 0.0046533 | -5137.5 USD | -5137.5 | ▮ | 9983 |
| 2019-08-21T03:45:10+00:00 | BTC | match | 2.05E-10 | 0.25 BTC | 2548.464181 | ▮ | 1512 |
| 2019-08-21T03:45:10+00:00 | USD | fee | 0.0046533 | -2.05 USD | -2.05 | ▮ | 1514 |
| 2019-08-21T03:45:10+00:00 | USD | match | 0.0046533 | -2562.5 USD | -2562.5 | ▮ | 1510 |
| 2019-08-23T02:55:03+00:00 | ETC | match | 0 | 8.40919816 ETC | 60.36234957 | ▮ | 5415 |
| 2019-08-23T02:55:03+00:00 | USD | fee | 0.0046533 | -0.0485715 USD | -0.048571529 | ▮ | 5418 |
| 2019-08-23T02:55:03+00:00 | USD | match | 0.0046533 | -60.714411 USD | -60.71441072 | ▮ | 5414 |
| 2019-08-23T02:55:03+00:00 | ETC | match | 0 | 79.2340234 ETC | 568.7524214 | ▮ | 5426 |
| 2019-08-23T02:55:03+00:00 | USD | fee | 0.0046533 | -0.4576557 USD | -0.457655719 | ▮ | 5427 |
| 2019-08-23T02:55:03+00:00 | USD | match | 0.0046533 | -572.06965 USD | -572.0696487 | ▮ | 5425 |
| 2019-08-26T00:18:57+00:00 | BTC | match | 2.05E-10 | -1 BTC | -10344.25588 | ▮ | 8840 |
| 2019-08-26T00:18:57+00:00 | USD | fee | 0.0046533 | -8.4704 USD | -8.4704 | ▮ | 8856 |
| 2019-08-26T00:18:57+00:00 | USD | match | 0.0046533 | 10588 USD | 10588 | ▮ | 8849 |
| 2019-08-26T00:18:59+00:00 | BTC | match | 2.05E-10 | -1 BTC | -10344.25588 | ▮ | 9354 |
| 2019-08-26T00:18:59+00:00 | USD | fee | 0.0046533 | -8.4792 USD | -8.4792 | ▮ | 9360 |
| 2019-08-26T00:18:59+00:00 | USD | match | 0.0046533 | 10599 USD | 10599 | ▮ | 9358 |
| 2019-08-26T00:19:29+00:00 | BTC | match | 2.05E-10 | -1 BTC | -10344.25588 | ▮ | 2953 |
| 2019-08-26T00:19:29+00:00 | USD | fee | 0.0046533 | -8.52 USD | -8.52 | ▮ | 2956 |
| 2019-08-26T00:19:29+00:00 | USD | match | 0.0046533 | 10650 USD | 10650 | ▮ | 2955 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-09-02T20:33:01+00:00 | BTC | match | 2.05E-10 | -1 BTC | -9941.814754 | 6643 |
| 2019-09-02T20:33:01+00:00 | USD | fee | 0.0046533 | -10.45 USD | -10.45 | 6647 |
| 2019-09-02T20:33:01+00:00 | USD | match | 0.0046533 | 10450 USD | 10450 | 6644 |
| 2019-09-03T02:50:04+00:00 | BTC | match | 2.05E-10 | -0.522295 BTC | -5494.842879 | 5494 |
| 2019-09-03T02:50:04+00:00 | USD | fee | 0.0046533 | -5.4397023 USD | -5.439702321 | 5504 |
| 2019-09-03T02:50:04+00:00 | USD | match | 0.0046533 | 5439.70232 USD | 5439.702321 | 5500 |
| 2019-09-03T03:19:56+00:00 | BTC | match | 2.05E-10 | -0.69508 BTC | -7312.639871 | 8977 |
| 2019-09-03T03:19:56+00:00 | USD | fee | 0.0046533 | -7.2462086 USD | -7.246208583 | 8981 |
| 2019-09-03T03:19:56+00:00 | USD | match | 0.0046533 | 7246.20858 USD | 7246.208583 | 8979 |
| 2019-09-03T03:19:56+00:00 | BTC | match | 2.05E-10 | -0.0091783 BTC | -96.5610858 | 8996 |
| 2019-09-03T03:19:56+00:00 | USD | fee | 0.0046533 | -0.0956839 USD | -0.095683882 | 9000 |
| 2019-09-03T03:19:56+00:00 | USD | match | 0.0046533 | 95.6838818 USD | 95.68388175 | 8998 |
| 2019-09-03T03:19:58+00:00 | BTC | match | 2.05E-10 | -0.0245682 BTC | -258.4717665 | 9055 |
| 2019-09-03T03:19:58+00:00 | USD | fee | 0.0046533 | -0.2561237 USD | -0.256123694 | 9058 |
| 2019-09-03T03:19:58+00:00 | USD | match | 0.0046533 | 256.123694 USD | 256.1236935 | 9056 |
| 2019-09-03T03:19:59+00:00 | BTC | match | 2.05E-10 | -0.5039123 BTC | -5301.446225 | 9079 |
| 2019-09-03T03:19:59+00:00 | USD | fee | 0.0046533 | -5.2532855 USD | -5.253285519 | 9082 |
| 2019-09-03T03:19:59+00:00 | USD | match | 0.0046533 | 5253.28552 USD | 5253.285519 | 9080 |
| 2019-09-03T03:19:59+00:00 | BTC | match | 2.05E-10 | -0.7672612 BTC | -8072.028234 | 9093 |
| 2019-09-03T03:19:59+00:00 | USD | fee | 0.0046533 | -7.9986983 USD | -7.998698323 | 9097 |
| 2019-09-03T03:19:59+00:00 | USD | match | 0.0046533 | 7998.69832 USD | 7998.698323 | 9095 |
| 2019-09-03T03:36:20+00:00 | BTC | match | 2.05E-10 | -0.7238494 BTC | -7615.311303 | 6104 |
| 2019-09-03T03:36:20+00:00 | USD | fee | 0.0046533 | -7.5823229 USD | -7.582322884 | 6108 |
| 2019-09-03T03:36:20+00:00 | USD | match | 0.0046533 | 7582.32288 USD | 7582.322884 | 6106 |
| 2019-09-03T03:36:20+00:00 | BTC | match | 2.05E-10 | -0.25 BTC | -2630.143398 | 6112 |
| 2019-09-03T03:36:20+00:00 | USD | fee | 0.0046533 | -2.61875 USD | -2.61875 | 6114 |
| 2019-09-03T03:36:20+00:00 | USD | match | 0.0046533 | 2618.75 USD | 2618.75 | 6113 |
| 2019-09-03T03:36:20+00:00 | BTC | match | 2.05E-10 | -0.0261506 BTC | -275.1188909 | 6250 |
| 2019-09-03T03:36:20+00:00 | USD | fee | 0.0046533 | -0.2739271 USD | -0.273927116 | 6252 |
| 2019-09-03T03:36:20+00:00 | USD | match | 0.0046533 | 273.927116 USD | 273.927116 | 6251 |
| 2019-09-03T03:36:28+00:00 | BTC | match | 2.05E-10 | -1 BTC | -10520.57359 | 7531 |
| 2019-09-03T03:36:28+00:00 | USD | fee | 0.0046533 | -10.499 USD | -10.499 | 7540 |
| 2019-09-03T03:36:28+00:00 | USD | match | 0.0046533 | 10499 USD | 10499 | 7535 |
| 2019-09-03T03:36:28+00:00 | BTC | match | 2.05E-10 | -1 BTC | -10520.57359 | 7564 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-09-03T03:36:28+00:00 | USD | fee | 0.0046533 | -10.499 USD | | -10.499 | 7569 |
| 2019-09-03T03:36:28+00:00 | USD | match | 0.0046533 | 10499 USD | | 10499 | 7566 |
| 2019-09-03T12:54:35+00:00 | BTC | match | 2.05E-10 | -0.4031605 BTC | | -4241.479183 | 6437 |
| 2019-09-03T12:54:35+00:00 | USD | fee | 0.0046533 | -4.2533427 USD | | -4.253342748 | 6455 |
| 2019-09-03T12:54:35+00:00 | USD | match | 0.0046533 | 4253.34275 USD | | 4253.342748 | 6444 |
| 2019-09-03T12:54:35+00:00 | BTC | match | 2.05E-10 | -0.1 BTC | | -1052.057359 | 6532 |
| 2019-09-03T12:54:35+00:00 | USD | fee | 0.0046533 | -1.055 USD | | -1.055 | 6536 |
| 2019-09-03T12:54:35+00:00 | USD | match | 0.0046533 | 1055 USD | | 1055 | 6533 |
| 2019-09-03T12:54:35+00:00 | BTC | match | 2.05E-10 | -0.4968396 BTC | | -5227.037049 | 6548 |
| 2019-09-03T12:54:35+00:00 | USD | fee | 0.0046533 | -5.2416573 USD | | -5.241657253 | 6553 |
| 2019-09-03T12:54:35+00:00 | USD | match | 0.0046533 | 5241.65725 USD | | 5241.657253 | 6550 |
| 2019-09-03T12:58:00+00:00 | BTC | match | 2.05E-10 | -1 BTC | | -10520.57359 | 7143 |
| 2019-09-03T12:58:00+00:00 | USD | fee | 0.0046533 | -8.4792 USD | | -8.4792 | 7160 |
| 2019-09-03T12:58:00+00:00 | USD | match | 0.0046533 | 10599 USD | | 10599 | 7150 |
| 2019-09-03T12:58:00+00:00 | BTC | match | 2.05E-10 | -1 BTC | | -10520.57359 | 7211 |
| 2019-09-03T12:58:00+00:00 | USD | fee | 0.0046533 | -10.599 USD | | -10.599 | 7215 |
| 2019-09-03T12:58:00+00:00 | USD | match | 0.0046533 | 10599 USD | | 10599 | 7213 |
| 2019-09-03T13:05:05+00:00 | BTC | match | 2.05E-10 | -0.2211809 BTC | | -2326.949725 | 8006 |
| 2019-09-03T13:05:05+00:00 | USD | fee | 0.0046533 | -1.8800375 USD | | -1.88003748 | 8010 |
| 2019-09-03T13:05:05+00:00 | USD | match | 0.0046533 | 2350.04685 USD | | 2350.04685 | 8008 |
| 2019-09-03T13:05:06+00:00 | BTC | match | 2.05E-10 | -0.7788191 BTC | | -8193.623866 | 8168 |
| 2019-09-03T13:05:06+00:00 | USD | fee | 0.0046533 | -6.6199625 USD | | -6.61996252 | 8172 |
| 2019-09-03T13:05:06+00:00 | USD | match | 0.0046533 | 8274.95315 USD | | 8274.95315 | 8170 |
| 2019-09-03T13:05:06+00:00 | BTC | match | 2.05E-10 | -1 BTC | | -10520.57359 | 8188 |
| 2019-09-03T13:05:06+00:00 | USD | fee | 0.0046533 | -8.5 USD | | -8.5 | 8190 |
| 2019-09-03T13:05:06+00:00 | USD | match | 0.0046533 | 10625 USD | | 10625 | 8189 |
| 2019-09-03T13:06:17+00:00 | BTC | match | 2.05E-10 | -1 BTC | | -10520.57359 | 3143 |
| 2019-09-03T13:06:17+00:00 | USD | fee | 0.0046533 | -8.52 USD | | -8.52 | 3153 |
| 2019-09-03T13:06:17+00:00 | USD | match | 0.0046533 | 10650 USD | | 10650 | 3147 |
| 2019-09-03T13:16:45+00:00 | BTC | match | 2.05E-10 | -1 BTC | | -10520.57359 | 2760 |
| 2019-09-03T13:16:45+00:00 | USD | fee | 0.0046533 | -8.5592 USD | | -8.5592 | 2767 |
| 2019-09-03T13:16:45+00:00 | USD | match | 0.0046533 | 10699 USD | | 10699 | 2764 |
| 2019-09-03T13:16:45+00:00 | BTC | match | 2.05E-10 | -0.821604 BTC | | -8643.74545 | 2797 |
| 2019-09-03T13:16:45+00:00 | USD | fee | 0.0046533 | -7.032273 USD | | -7.032273042 | 2803 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-09-03T13:16:45+00:00 | USD | match | 0.0046533 | 8790.3413 USD | | 8790.341303 | 2800 |
| 2019-09-03T13:16:45+00:00 | BTC | match | 2.05E-10 | -0.321604 BTC | | -3383.458655 | 3103 |
| 2019-09-03T13:16:45+00:00 | USD | fee | 0.0046533 | -2.752673 USD | | -2.752673042 | 3105 |
| 2019-09-03T13:16:45+00:00 | USD | match | 0.0046533 | 3440.8413 USD | | 3440.841303 | 3104 |
| 2019-09-03T13:16:45+00:00 | BTC | match | 2.05E-10 | -0.178396 BTC | | -1876.828141 | 3109 |
| 2019-09-03T13:16:45+00:00 | USD | fee | 0.0046533 | -1.526927 USD | | -1.526926958 | 3111 |
| 2019-09-03T13:16:45+00:00 | USD | match | 0.0046533 | 1908.6587 USD | | 1908.658697 | 3110 |
| 2019-09-03T13:16:45+00:00 | BTC | match | 2.05E-10 | -0.5 BTC | | -5260.286796 | 3119 |
| 2019-09-03T13:16:45+00:00 | USD | fee | 0.0046533 | -4.2796 USD | | -4.2796 | 3121 |
| 2019-09-03T13:16:45+00:00 | USD | match | 0.0046533 | 5349.5 USD | | 5349.5 | 3120 |
| 2019-09-03T13:16:45+00:00 | BTC | match | 2.05E-10 | -0.178396 BTC | | -1876.828141 | 3125 |
| 2019-09-03T13:16:45+00:00 | USD | fee | 0.0046533 | -1.526927 USD | | -1.526926958 | 3129 |
| 2019-09-03T13:16:45+00:00 | USD | match | 0.0046533 | 1908.6587 USD | | 1908.658697 | 3127 |
| 2019-09-03T14:59:38+00:00 | BTC | match | 2.05E-10 | -1 BTC | | -10520.57359 | 4263 |
| 2019-09-03T14:59:38+00:00 | USD | fee | 0.0046533 | -10.65 USD | | -10.65 | 4270 |
| 2019-09-03T14:59:38+00:00 | USD | match | 0.0046533 | 10650 USD | | 10650 | 4265 |
| 2019-09-03T15:59:42+00:00 | BTC | match | 2.05E-10 | -0.3219335 BTC | | -3386.925289 | 6964 |
| 2019-09-03T15:59:42+00:00 | USD | fee | 0.0046533 | -3.4443667 USD | | -3.44436673 | 6968 |
| 2019-09-03T15:59:42+00:00 | USD | match | 0.0046533 | 3444.36673 USD | | 3444.36673 | 6965 |
| 2019-09-03T15:59:46+00:00 | BTC | match | 2.05E-10 | -0.0014434 BTC | | -15.18539592 | 7173 |
| 2019-09-03T15:59:46+00:00 | USD | fee | 0.0046533 | -0.0154429 USD | | -0.015442937 | 7175 |
| 2019-09-03T15:59:46+00:00 | USD | match | 0.0046533 | 15.4429366 USD | | 15.4429366 | 7174 |
| 2019-09-03T15:59:51+00:00 | BTC | match | 2.05E-10 | -0.1 BTC | | -1052.057359 | 7274 |
| 2019-09-03T15:59:51+00:00 | USD | fee | 0.0046533 | -1.0699 USD | | -1.0699 | 7278 |
| 2019-09-03T15:59:51+00:00 | USD | match | 0.0046533 | 1069.9 USD | | 1069.9 | 7277 |
| 2019-09-03T15:59:52+00:00 | BTC | match | 2.05E-10 | -0.5766231 BTC | | -6066.405548 | 7292 |
| 2019-09-03T15:59:52+00:00 | USD | fee | 0.0046533 | -6.1692903 USD | | -6.169290333 | 7297 |
| 2019-09-03T15:59:52+00:00 | USD | match | 0.0046533 | 6169.29033 USD | | 6169.290333 | 7294 |
| 2019-09-03T20:31:35+00:00 | BTC | match | 2.05E-10 | -0.7552456 BTC | | -7945.616388 | 7507 |
| 2019-09-03T20:31:35+00:00 | USD | fee | 0.0046533 | -8.1000085 USD | | -8.100008524 | 7513 |
| 2019-09-03T20:31:35+00:00 | USD | match | 0.0046533 | 8100.00852 USD | | 8100.008524 | 7509 |
| 2019-09-03T20:31:39+00:00 | BTC | match | 2.05E-10 | -0.1089853 BTC | | -1146.58829 | 7592 |
| 2019-09-03T20:31:39+00:00 | USD | fee | 0.0046533 | -1.1688678 USD | | -1.168867772 | 7596 |
| 2019-09-03T20:31:39+00:00 | USD | match | 0.0046533 | 1168.86777 USD | | 1168.867772 | 7594 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-09-03T20:31:43+00:00 | BTC | match | 2.05E-10 | -0.0991052 BTC | | -1042.643024 | 7666 |
| 2019-09-03T20:31:43+00:00 | USD | fee | 0.0046533 | -1.0629027 USD | | -1.062902734 | 7669 |
| 2019-09-03T20:31:43+00:00 | USD | match | 0.0046533 | 1062.90273 USD | | 1062.902734 | 7667 |
| 2019-09-03T20:31:45+00:00 | BTC | match | 2.05E-10 | -0.0052892 BTC | | -55.64520743 | 7800 |
| 2019-09-03T20:31:45+00:00 | USD | fee | 0.0046533 | -0.0567265 USD | | -0.056726456 | 7804 |
| 2019-09-03T20:31:45+00:00 | USD | match | 0.0046533 | 56.7264555 USD | | 56.7264555 | 7802 |
| 2019-09-03T20:31:50+00:00 | BTC | match | 2.05E-10 | -0.0313748 BTC | | -330.0806819 | 7845 |
| 2019-09-03T20:31:50+00:00 | USD | fee | 0.0046533 | -0.3364945 USD | | -0.336494516 | 7850 |
| 2019-09-03T20:31:50+00:00 | USD | match | 0.0046533 | 336.494516 USD | | 336.4945155 | 7847 |
| 2019-09-04T17:47:55+00:00 | USD | conversion | 0.0046533 | -25000 USD | | -25000 | 8123 |
| 2019-09-04T17:47:55+00:00 | USDC | conversion | 0 | 25000 USDC | | 25000 | 8126 |
| 2019-09-04T17:49:34+00:00 | USD | conversion | 0.0046533 | 25000 USD | | 25000 | 9770 |
| 2019-09-04T17:49:34+00:00 | USDC | conversion | 0 | -25000 USDC | | -25000 | 9767 |
| 2019-09-04T20:02:26+00:00 | BTC | match | 2.05E-10 | -1 BTC | | -10561.08718 | 6443 |
| 2019-09-04T20:02:26+00:00 | USD | fee | 0.0046533 | -10.75 USD | | -10.75 | 6459 |
| 2019-09-04T20:02:26+00:00 | USD | match | 0.0046533 | 10750 USD | | 10750 | 6450 |
| 2019-09-04T20:02:34+00:00 | BTC | match | 2.05E-10 | -2 BTC | | -21122.17437 | 9299 |
| 2019-09-04T20:02:34+00:00 | USD | fee | 0.0046533 | -21.55 USD | | -21.55 | 9309 |
| 2019-09-04T20:02:34+00:00 | USD | match | 0.0046533 | 21550 USD | | 21550 | 9302 |
| 2019-09-04T20:02:46+00:00 | BTC | match | 2.05E-10 | -0.4449332 BTC | | -4698.97821 | 2377 |
| 2019-09-04T20:02:46+00:00 | USD | fee | 0.0046533 | -3.8438668 USD | | -3.843866815 | 2381 |
| 2019-09-04T20:02:46+00:00 | USD | match | 0.0046533 | 4804.83352 USD | | 4804.833519 | 2380 |
| 2019-09-04T20:02:46+00:00 | BTC | match | 2.05E-10 | -0.0924163 BTC | | -976.0169183 | 2399 |
| 2019-09-04T20:02:46+00:00 | USD | fee | 0.0046533 | -0.7984032 USD | | -0.798403158 | 2403 |
| 2019-09-04T20:02:46+00:00 | USD | match | 0.0046533 | 998.003948 USD | | 998.0039477 | 2401 |
| 2019-09-04T20:02:47+00:00 | BTC | match | 2.05E-10 | -0.0682938 BTC | | -721.2569871 | 2419 |
| 2019-09-04T20:02:47+00:00 | USD | fee | 0.0046533 | -0.590004 USD | | -0.590000397 | 2421 |
| 2019-09-04T20:02:47+00:00 | USD | match | 0.0046533 | 737.504962 USD | | 737.5049622 | 2420 |
| 2019-09-04T20:02:47+00:00 | BTC | match | 2.05E-10 | -0.0649284 BTC | | -685.7142818 | 2751 |
| 2019-09-04T20:02:47+00:00 | USD | fee | 0.0046533 | -0.7011616 USD | | -0.701161576 | 2753 |
| 2019-09-04T20:02:47+00:00 | USD | match | 0.0046533 | 701.161576 USD | | 701.1615756 | 2752 |
| 2019-09-04T20:02:48+00:00 | BTC | match | 2.05E-10 | -0.3943567 BTC | | -4164.835108 | 2763 |
| 2019-09-04T20:02:48+00:00 | USD | fee | 0.0046533 | -3.4069261 USD | | -3.406926057 | 2765 |
| 2019-09-04T20:02:48+00:00 | USD | match | 0.0046533 | 4258.65757 USD | | 4258.657571 | 2764 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-09-04T20:02:48+00:00 | BTC | match | 2.05E-10 | -0.5268956 BTC | -5564.58984 | 2838 |
| 2019-09-04T20:02:48+00:00 | USD | fee | 0.0046533 | -5.689945 USD | -5.689945044 | 2841 |
| 2019-09-04T20:02:48+00:00 | USD | match | 0.0046533 | 5689.94504 USD | 5689.945044 | 2840 |
| 2019-09-04T20:02:48+00:00 | BTC | match | 2.05E-10 | -1.4081761 BTC | -14871.87024 | 2847 |
| 2019-09-04T20:02:48+00:00 | USD | fee | 0.0046533 | -15.206893 USD | -15.20689338 | 2850 |
| 2019-09-04T20:02:48+00:00 | USD | match | 0.0046533 | 15206.8934 USD | 15206.89338 | 2848 |
| 2019-09-06T08:09:09+00:00 | BTC | match | 2.05E-10 | -1 BTC | -10661.44803 | 2365 |
| 2019-09-06T08:09:09+00:00 | USD | fee | 0.0046533 | -10.799 USD | -10.799 | 2376 |
| 2019-09-06T08:09:09+00:00 | USD | match | 0.0046533 | 10799 USD | 10799 | 2372 |
| 2019-09-06T11:11:46+00:00 | BTC | match | 2.05E-10 | -0.2325761 BTC | -2479.597683 | 0278 |
| 2019-09-06T11:11:46+00:00 | USD | fee | 0.0046533 | -2.5234504 USD | -2.52345036 | 0286 |
| 2019-09-06T11:11:46+00:00 | USD | match | 0.0046533 | 2523.45036 USD | 2523.45036 | 0282 |
| 2019-09-06T11:11:46+00:00 | BTC | match | 2.05E-10 | -0.0504923 BTC | -538.3207124 | 0344 |
| 2019-09-06T11:11:46+00:00 | USD | fee | 0.0046533 | -0.5478411 USD | -0.54784113 | 0346 |
| 2019-09-06T11:11:46+00:00 | USD | match | 0.0046533 | 547.84113 USD | 547.8411295 | 0345 |
| 2019-09-06T11:11:46+00:00 | BTC | match | 2.05E-10 | -1.7169317 BTC | -18304.97766 | 0428 |
| 2019-09-06T11:11:46+00:00 | USD | fee | 0.0046533 | -18.628709 USD | -18.62870851 | 0430 |
| 2019-09-06T11:11:46+00:00 | USD | match | 0.0046533 | 18628.7085 USD | 18628.70851 | 0429 |
| 2019-09-06T17:50:23+00:00 | BTC | match | 2.05E-10 | 1 BTC | 10661.44803 | 4053 |
| 2019-09-06T17:50:23+00:00 | USD | fee | 0.0046533 | -10.4 USD | -10.4 | 4055 |
| 2019-09-06T17:50:23+00:00 | USD | match | 0.0046533 | -10400 USD | -10400 | 4048 |
| 2019-09-06T17:53:02+00:00 | BTC | match | 2.05E-10 | 0.41476352 BTC | 4421.979712 | 5929 |
| 2019-09-06T17:53:02+00:00 | USD | fee | 0.0046533 | -4.3031715 USD | -4.30317152 | 5932 |
| 2019-09-06T17:53:02+00:00 | USD | match | 0.0046533 | -4303.1715 USD | -4303.17152 | 5928 |
| 2019-09-06T17:53:02+00:00 | BTC | match | 2.05E-10 | 0.58523648 BTC | 6239.468316 | 5978 |
| 2019-09-06T17:53:02+00:00 | USD | fee | 0.0046533 | -6.0718285 USD | -6.07182848 | 5983 |
| 2019-09-06T17:53:02+00:00 | USD | match | 0.0046533 | -6071.8285 USD | -6071.82848 | 5976 |
| 2019-09-06T18:56:35+00:00 | BTC | match | 2.05E-10 | 0.24011054 BTC | 2559.926043 | 8217 |
| 2019-09-06T18:56:35+00:00 | USD | fee | 0.0046533 | -2.4851441 USD | -2.485144089 | 8226 |
| 2019-09-06T18:56:35+00:00 | USD | match | 0.0046533 | -2485.1441 USD | -2485.144089 | 8209 |
| 2019-09-06T18:56:36+00:00 | BTC | match | 2.05E-10 | 0.02354546 BTC | 251.0286981 | 8271 |
| 2019-09-06T18:56:36+00:00 | USD | fee | 0.0046533 | -0.2436955 USD | -0.243695511 | 8273 |
| 2019-09-06T18:56:36+00:00 | USD | match | 0.0046533 | -243.69551 USD | -243.695511 | 8269 |
| 2019-09-06T18:56:36+00:00 | BTC | match | 2.05E-10 | 0.2 BTC | 2132.289606 | 8292 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-09-06T18:56:36+00:00 | USD | fee | 0.0046533 | -2.07 USD | -2.07 | 8293 |
| 2019-09-06T18:56:36+00:00 | USD | match | 0.0046533 | -2070 USD | -2070 | 8291 |
| 2019-09-06T18:56:36+00:00 | BTC | match | 2.05E-10 | 0.536344 BTC | 5718.203681 | 8301 |
| 2019-09-06T18:56:36+00:00 | USD | fee | 0.0046533 | -5.5511604 USD | -5.5511604 | 8303 |
| 2019-09-06T18:56:36+00:00 | USD | match | 0.0046533 | -5551.1604 USD | -5551.1604 | 8300 |
| 2019-09-06T20:01:40+00:00 | BTC | match | 2.05E-10 | 1.88203943 BTC | 20065.26557 | 9866 |
| 2019-09-06T20:01:40+00:00 | USD | fee | 0.0046533 | -19.432057 USD | -19.43205711 | 9870 |
| 2019-09-06T20:01:40+00:00 | USD | match | 0.0046533 | -19432.057 USD | -19432.05711 | 9865 |
| 2019-09-06T20:01:40+00:00 | BTC | match | 2.05E-10 | 0.11796057 BTC | 1257.630486 | 9895 |
| 2019-09-06T20:01:40+00:00 | USD | fee | 0.0046533 | -1.2179429 USD | -1.217942885 | 9896 |
| 2019-09-06T20:01:40+00:00 | USD | match | 0.0046533 | -1217.9429 USD | -1217.942885 | 9894 |
| 2019-09-06T20:12:11+00:00 | BTC | match | 2.05E-10 | 2 BTC | 21322.89606 | 2723 |
| 2019-09-06T20:12:11+00:00 | USD | fee | 0.0046533 | -20.598 USD | -20.598 | 2730 |
| 2019-09-06T20:12:11+00:00 | USD | match | 0.0046533 | -20598 USD | -20598 | 2719 |
| 2019-09-06T20:12:30+00:00 | BTC | match | 2.05E-10 | 2 BTC | 21322.89606 | 6249 |
| 2019-09-06T20:12:30+00:00 | USD | fee | 0.0046533 | -20.5 USD | -20.5 | 6250 |
| 2019-09-06T20:12:30+00:00 | USD | match | 0.0046533 | -20500 USD | -20500 | 6247 |
| 2019-09-09T07:29:05+00:00 | BTC | match | 2.05E-10 | 2 BTC | 20598.26923 | 2240 |
| 2019-09-09T07:29:05+00:00 | USD | fee | 0.0046533 | -20.25 USD | -20.25 | 2245 |
| 2019-09-09T07:29:05+00:00 | USD | match | 0.0046533 | -20250 USD | -20250 | 2237 |
| 2019-09-10T19:35:57+00:00 | BTC | match | 2.05E-10 | 2 BTC | 20447.41986 | 7729 |
| 2019-09-10T19:35:57+00:00 | USD | fee | 0.0046533 | -20.25 USD | -20.25 | 7732 |
| 2019-09-10T19:35:57+00:00 | USD | match | 0.0046533 | -20250 USD | -20250 | 7726 |
| 2019-09-10T19:36:12+00:00 | BTC | match | 2.05E-10 | 2 BTC | 20447.41986 | 1524 |
| 2019-09-10T19:36:12+00:00 | USD | fee | 0.0046533 | -20.198 USD | -20.198 | 1526 |
| 2019-09-10T19:36:12+00:00 | USD | match | 0.0046533 | -20198 USD | -20198 | 1517 |
| 2019-09-10T19:36:46+00:00 | BTC | match | 2.05E-10 | 0.34089809 BTC | 3485.243188 | 9992 |
| 2019-09-10T19:36:46+00:00 | USD | fee | 0.0046533 | -3.40864 USD | -3.408640002 | 9998 |
| 2019-09-10T19:36:46+00:00 | USD | match | 0.0046533 | -3408.64 USD | -3408.640002 | 9989 |
| 2019-09-10T19:36:46+00:00 | BTC | match | 2.05E-10 | 0.09572996 BTC | 978.7153426 | 0027 |
| 2019-09-10T19:36:46+00:00 | USD | fee | 0.0046533 | -0.9572039 USD | -0.95720387 | 0028 |
| 2019-09-10T19:36:46+00:00 | USD | match | 0.0046533 | -957.20387 USD | -957.20387 | 0025 |
| 2019-09-10T19:36:46+00:00 | BTC | match | 2.05E-10 | 0.25 BTC | 2555.927482 | 0045 |
| 2019-09-10T19:36:46+00:00 | USD | fee | 0.0046533 | -2.49975 USD | -2.49975 | 0046 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-09-10T19:36:46+00:00 | USD | match | 0.0046533 | -2499.75 USD | | -2499.75 | 0043 |
| 2019-09-10T19:36:46+00:00 | BTC | match | 2.05E-10 | 0.83560621 BTC | | 8542.995506 | 0064 |
| 2019-09-10T19:36:46+00:00 | USD | fee | 0.0046533 | -8.3552265 USD | | -8.355226494 | 0066 |
| 2019-09-10T19:36:46+00:00 | USD | match | 0.0046533 | -8355.2265 USD | | -8355.226494 | 0063 |
| 2019-09-10T19:36:46+00:00 | BTC | match | 2.05E-10 | 0.47776574 BTC | | 4884.53834 | 0078 |
| 2019-09-10T19:36:46+00:00 | USD | fee | 0.0046533 | -4.7771796 USD | | -4.777179634 | 0080 |
| 2019-09-10T19:36:46+00:00 | USD | match | 0.0046533 | -4777.1796 USD | | -4777.179634 | 0076 |
| 2019-09-11T05:50:48+00:00 | BTC | match | 2.05E-10 | 1.53405199 BTC | | 15435.13758 | 5337 |
| 2019-09-11T05:50:48+00:00 | USD | fee | 0.0046533 | -15.308305 USD | | -15.30830481 | 5338 |
| 2019-09-11T05:50:48+00:00 | USD | match | 0.0046533 | -15308.305 USD | | -15308.30481 | 5336 |
| 2019-09-11T06:51:36+00:00 | BTC | match | 2.05E-10 | 2 BTC | | 20123.35655 | 3886 |
| 2019-09-11T06:51:36+00:00 | USD | fee | 0.0046533 | -19.798 USD | | -19.798 | 3889 |
| 2019-09-11T06:51:36+00:00 | USD | match | 0.0046533 | -19798 USD | | -19798 | 3885 |
| 2019-09-11T06:51:44+00:00 | BTC | match | 2.05E-10 | 2 BTC | | 20123.35655 | 5741 |
| 2019-09-11T06:51:44+00:00 | USD | fee | 0.0046533 | -19.75 USD | | -19.75 | 5743 |
| 2019-09-11T06:51:44+00:00 | USD | match | 0.0046533 | -19750 USD | | -19750 | 5738 |
| 2019-09-13T04:14:13+00:00 | BTC | match | 2.05E-10 | -2.5 BTC | | -25788.22993 | 3657 |
| 2019-09-13T04:14:13+00:00 | USD | fee | 0.0046533 | -26.0625 USD | | -26.0625 | 3665 |
| 2019-09-13T04:14:13+00:00 | USD | match | 0.0046533 | 26062.5 USD | | 26062.5 | 3664 |
| 2019-09-14T15:41:39+00:00 | BTC | match | 2.05E-10 | -5.534052 BTC | | -57226.52053 | 4324 |
| 2019-09-14T15:41:39+00:00 | USD | fee | 0.0046533 | -57.415789 USD | | -57.4157894 | 4329 |
| 2019-09-14T15:41:39+00:00 | USD | match | 0.0046533 | 57415.7894 USD | | 57415.7894 | 4326 |
| 2019-09-16T08:37:10+00:00 | ETH | match | 0 | 100 ETH | | 19329.61972 | 7484 |
| 2019-09-16T08:37:10+00:00 | USD | fee | 0.0046533 | -19.46 USD | | -19.46 | 7486 |
| 2019-09-16T08:37:10+00:00 | USD | match | 0.0046533 | -19460 USD | | -19460 | 7481 |
| 2019-09-16T08:37:26+00:00 | ETH | match | 0 | 2.65033233 ETH | | 512.2991607 | 7608 |
| 2019-09-16T08:37:26+00:00 | USD | fee | 0.0046533 | -0.5154896 USD | | -0.515489638 | 7610 |
| 2019-09-16T08:37:26+00:00 | USD | match | 0.0046533 | -515.48964 USD | | -515.4896382 | 7606 |
| 2019-09-16T08:37:49+00:00 | ETH | match | 0 | 0.12708133 ETH | | 24.56433782 | 7956 |
| 2019-09-16T08:37:49+00:00 | USD | fee | 0.0046533 | -0.0247173 USD | | -0.024717319 | 7957 |
| 2019-09-16T08:37:49+00:00 | USD | match | 0.0046533 | -24.717319 USD | | -24.71731869 | 7953 |
| 2019-09-16T08:38:28+00:00 | ETH | match | 0 | 7.27329257 ETH | | 1405.899795 | 8320 |
| 2019-09-16T08:38:28+00:00 | USD | fee | 0.0046533 | -1.4146554 USD | | -1.414655405 | 8321 |
| 2019-09-16T08:38:28+00:00 | USD | match | 0.0046533 | -1414.6554 USD | | -1414.655405 | 8319 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-09-16T08:38:44+00:00 | ETH | match | 0 | 5.02043197 ETH | 970.430408 | 8466 |
| 2019-09-16T08:38:44+00:00 | USD | fee | 0.0046533 | -0.976474 USD | -0.976474018 | 8468 |
| 2019-09-16T08:38:44+00:00 | USD | match | 0.0046533 | -976.47402 USD | -976.4740182 | 8465 |
| 2019-09-16T08:38:44+00:00 | ETH | match | 0 | 7.90175237 ETH | 1527.378684 | 8475 |
| 2019-09-16T08:38:44+00:00 | USD | fee | 0.0046533 | -1.5368908 USD | -1.536890836 | 8476 |
| 2019-09-16T08:38:44+00:00 | USD | match | 0.0046533 | -1536.8908 USD | -1536.890836 | 8473 |
| 2019-09-16T08:38:44+00:00 | ETH | match | 0 | 6.1489162 ETH | 1188.562118 | 8492 |
| 2019-09-16T08:38:44+00:00 | USD | fee | 0.0046533 | -1.1959642 USD | -1.195964201 | 8493 |
| 2019-09-16T08:38:44+00:00 | USD | match | 0.0046533 | -1195.9642 USD | -1195.964201 | 8490 |
| 2019-09-16T08:38:45+00:00 | ETH | match | 0 | 12.9673437 ETH | 2506.538221 | 8536 |
| 2019-09-16T08:38:45+00:00 | USD | fee | 0.0046533 | -2.5221483 USD | -2.522148346 | 8537 |
| 2019-09-16T08:38:45+00:00 | USD | match | 0.0046533 | -2522.1483 USD | -2522.148346 | 8535 |
| 2019-09-16T08:39:15+00:00 | ETH | match | 0 | 7.59989476 ETH | 1469.030756 | 8867 |
| 2019-09-16T08:39:15+00:00 | USD | fee | 0.0046533 | -1.4781795 USD | -1.478179531 | 8868 |
| 2019-09-16T08:39:15+00:00 | USD | match | 0.0046533 | -1478.1795 USD | -1478.179531 | 8866 |
| 2019-09-16T08:39:19+00:00 | ETH | match | 0 | 21.3422624 ETH | 4125.378161 | 8874 |
| 2019-09-16T08:39:19+00:00 | USD | fee | 0.0046533 | -4.15107 USD | -4.151070037 | 8875 |
| 2019-09-16T08:39:19+00:00 | USD | match | 0.0046533 | -4151.07 USD | -4151.070037 | 8873 |
| 2019-09-16T08:39:21+00:00 | ETH | match | 0 | 9.59249862 ETH | 1854.193505 | 8891 |
| 2019-09-16T08:39:21+00:00 | USD | fee | 0.0046533 | -1.865741 USD | -1.865740982 | 8892 |
| 2019-09-16T08:39:21+00:00 | USD | match | 0.0046533 | -1865.741 USD | -1865.740982 | 8890 |
| 2019-09-16T08:39:29+00:00 | ETH | match | 0 | 7.91198561 ETH | 1529.356731 | 9020 |
| 2019-09-16T08:39:29+00:00 | USD | fee | 0.0046533 | -1.5388812 USD | -1.538881201 | 9021 |
| 2019-09-16T08:39:29+00:00 | USD | match | 0.0046533 | -1538.8812 USD | -1538.881201 | 9018 |
| 2019-09-16T08:39:30+00:00 | ETH | match | 0 | 11.4642082 ETH | 2215.987841 | 9085 |
| 2019-09-16T08:39:30+00:00 | USD | fee | 0.0046533 | -2.2297885 USD | -2.229788487 | 9086 |
| 2019-09-16T08:39:30+00:00 | USD | match | 0.0046533 | -2229.7885 USD | -2229.788487 | 9084 |
| 2019-09-16T08:45:53+00:00 | ETH | match | 0 | 5.9002914 ETH | 1140.50389 | 2078 |
| 2019-09-16T08:45:53+00:00 | USD | fee | 0.0046533 | -1.1466036 USD | -1.146603628 | 2080 |
| 2019-09-16T08:45:53+00:00 | USD | match | 0.0046533 | -1146.6036 USD | -1146.603628 | 2076 |
| 2019-09-16T08:45:53+00:00 | ETH | match | 0 | 9.27614695 ETH | 1793.04393 | 2107 |
| 2019-09-16T08:45:53+00:00 | USD | fee | 0.0046533 | -1.8026336 USD | -1.802633637 | 2108 |
| 2019-09-16T08:45:53+00:00 | USD | match | 0.0046533 | -1802.6336 USD | -1802.633637 | 2106 |
| 2019-09-16T08:46:16+00:00 | ETH | match | 0 | 17.0339906 ETH | 3292.605596 | 2206 |

| Timestamp | Currency | Type | Rate | Amount | Value | | ID |
|---|---|---|---|---|---|---|---|
| 2019-09-16T08:46:16+00:00 | USD | fee | 0.0046533 | -3.3102154 USD | -3.310215384 | ▮ | 2207 |
| 2019-09-16T08:46:16+00:00 | USD | match | 0.0046533 | -3310.2154 USD | -3310.215384 | ▮ | 2204 |
| 2019-09-16T08:46:18+00:00 | ETH | match | 0 | 5.42368614 ETH | 1048.377906 | ▮ | 2230 |
| 2019-09-16T08:46:18+00:00 | USD | fee | 0.0046533 | -1.0539849 USD | -1.053984928 | ▮ | 2231 |
| 2019-09-16T08:46:18+00:00 | USD | match | 0.0046533 | -1053.9849 USD | -1053.984928 | ▮ | 2229 |
| 2019-09-16T08:46:19+00:00 | ETH | match | 0 | 8.36770324 ETH | 1617.445215 | ▮ | 2241 |
| 2019-09-16T08:46:19+00:00 | USD | fee | 0.0046533 | -1.6260958 USD | -1.626095771 | ▮ | 2242 |
| 2019-09-16T08:46:19+00:00 | USD | match | 0.0046533 | -1626.0958 USD | -1626.095771 | ▮ | 2240 |
| 2019-09-16T08:46:34+00:00 | ETH | match | 0 | 7.16793482 ETH | 1385.534542 | ▮ | 2385 |
| 2019-09-16T08:46:34+00:00 | USD | fee | 0.0046533 | -1.3929448 USD | -1.392944774 | ▮ | 2386 |
| 2019-09-16T08:46:34+00:00 | USD | match | 0.0046533 | -1392.9448 USD | -1392.944774 | ▮ | 2384 |
| 2019-09-16T08:46:38+00:00 | ETH | match | 0 | 15.4301447 ETH | 2982.588291 | ▮ | 2423 |
| 2019-09-16T08:46:38+00:00 | USD | fee | 0.0046533 | -2.99854 USD | -2.998540018 | ▮ | 2424 |
| 2019-09-16T08:46:38+00:00 | USD | match | 0.0046533 | -2998.54 USD | -2998.540018 | ▮ | 2421 |
| 2019-09-16T08:46:38+00:00 | ETH | match | 0 | 0.48895166 ETH | 94.51249648 | ▮ | 2428 |
| 2019-09-16T08:46:38+00:00 | USD | fee | 0.0046533 | -0.095018 USD | -0.095017976 | ▮ | 2430 |
| 2019-09-16T08:46:38+00:00 | USD | match | 0.0046533 | -95.017976 USD | -95.01797609 | ▮ | 2427 |
| 2019-09-16T08:46:43+00:00 | ETH | match | 0 | 7.05401702 ETH | 1363.514665 | ▮ | 2437 |
| 2019-09-16T08:46:43+00:00 | USD | fee | 0.0046533 | -1.3708071 USD | -1.370807127 | ▮ | 2439 |
| 2019-09-16T08:46:43+00:00 | USD | match | 0.0046533 | -1370.8071 USD | -1370.807127 | ▮ | 2436 |
| 2019-09-16T08:46:47+00:00 | ETH | match | 0 | 14.24937 ETH | 2754.349039 | ▮ | 2483 |
| 2019-09-16T08:46:47+00:00 | USD | fee | 0.0046533 | -2.7690801 USD | -2.769080078 | ▮ | 2484 |
| 2019-09-16T08:46:47+00:00 | USD | match | 0.0046533 | -2769.0801 USD | -2769.080078 | ▮ | 2482 |
| 2019-09-16T08:46:47+00:00 | ETH | match | 0 | 9.6077635 ETH | 1857.144148 | ▮ | 2503 |
| 2019-09-16T08:46:47+00:00 | USD | fee | 0.0046533 | -1.8670767 USD | -1.867076681 | ▮ | 2505 |
| 2019-09-16T08:46:47+00:00 | USD | match | 0.0046533 | -1867.0767 USD | -1867.076681 | ▮ | 2501 |
| 2019-09-16T08:47:10+00:00 | ETH | match | 0 | 8.86179584 ETH | 1712.951436 | ▮ | 2687 |
| 2019-09-16T08:47:10+00:00 | USD | fee | 0.0046533 | -1.7214038 USD | -1.721403842 | ▮ | 2688 |
| 2019-09-16T08:47:10+00:00 | USD | match | 0.0046533 | -1721.4038 USD | -1721.403842 | ▮ | 2686 |
| 2019-09-16T08:47:10+00:00 | ETH | match | 0 | 14.456374 ETH | 2794.362125 | ▮ | 2692 |
| 2019-09-16T08:47:10+00:00 | USD | fee | 0.0046533 | -2.8081507 USD | -2.808150655 | ▮ | 2694 |
| 2019-09-16T08:47:10+00:00 | USD | match | 0.0046533 | -2808.1507 USD | -2808.150655 | ▮ | 2691 |
| 2019-09-16T08:47:11+00:00 | ETH | match | 0 | 9.95779768 ETH | 1924.804424 | ▮ | 2697 |
| 2019-09-16T08:47:11+00:00 | USD | fee | 0.0046533 | -1.9343022 USD | -1.934302199 | ▮ | 2699 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-09-16T08:47:11+00:00 | USD | match | 0.0046533 | -1934.3022 USD | -1934.302199 | | 2695 |
| 2019-09-16T08:47:11+00:00 | ETH | match | 0 | 17.6044687 ETH | 3402.876843 | | 2702 |
| 2019-09-16T08:47:11+00:00 | USD | fee | 0.0046533 | -3.419668 USD | -3.419668035 | | 2703 |
| 2019-09-16T08:47:11+00:00 | USD | match | 0.0046533 | -3419.668 USD | -3419.668035 | | 2701 |
| 2019-09-16T08:47:11+00:00 | ETH | match | 0 | 0.10596419 ETH | 20.48247496 | | 2709 |
| 2019-09-16T08:47:11+00:00 | USD | fee | 0.0046533 | -0.0205835 USD | -0.020583544 | | 2711 |
| 2019-09-16T08:47:11+00:00 | USD | match | 0.0046533 | -20.583544 USD | -20.58354391 | | 2707 |
| 2019-09-16T08:47:11+00:00 | ETH | match | 0 | 12.0515337 ETH | 2329.515629 | | 2717 |
| 2019-09-16T08:47:11+00:00 | USD | fee | 0.0046533 | -2.3410104 USD | -2.341010415 | | 2718 |
| 2019-09-16T08:47:11+00:00 | USD | match | 0.0046533 | -2341.0104 USD | -2341.010415 | | 2716 |
| 2019-09-16T08:47:11+00:00 | ETH | match | 0 | 14.1413775 ETH | 2733.474501 | | 2720 |
| 2019-09-16T08:47:11+00:00 | USD | fee | 0.0046533 | -2.7469626 USD | -2.746962587 | | 2723 |
| 2019-09-16T08:47:11+00:00 | USD | match | 0.0046533 | -2746.9626 USD | -2746.962587 | | 2719 |
| 2019-09-16T08:47:12+00:00 | ETH | match | 0 | 22.8206884 ETH | 4411.152285 | | 2729 |
| 2019-09-16T08:47:12+00:00 | USD | fee | 0.0046533 | -4.4329187 USD | -4.432918722 | | 2730 |
| 2019-09-16T08:47:12+00:00 | USD | match | 0.0046533 | -4432.9187 USD | -4432.918722 | | 2728 |
| 2019-09-16T21:37:37+00:00 | ETH | match | 0 | 8.47814921 ETH | 1638.794001 | | 0039 |
| 2019-09-16T21:37:37+00:00 | USD | fee | 0.0046533 | -1.6829126 USD | -1.682912618 | | 0040 |
| 2019-09-16T21:37:37+00:00 | USD | match | 0.0046533 | -1682.9126 USD | -1682.912618 | | 0037 |
| 2019-09-16T21:37:38+00:00 | ETH | match | 0 | 5 ETH | 966.4809859 | | 0065 |
| 2019-09-16T21:37:38+00:00 | USD | fee | 0.0046533 | -0.9925 USD | -0.9925 | | 0067 |
| 2019-09-16T21:37:38+00:00 | USD | match | 0.0046533 | -992.5 USD | -992.5 | | 0064 |
| 2019-09-16T21:37:42+00:00 | ETH | match | 0 | 9.33510709 ETH | 1804.440701 | | 0174 |
| 2019-09-16T21:37:42+00:00 | USD | fee | 0.0046533 | -1.8530188 USD | -1.853018757 | | 0175 |
| 2019-09-16T21:37:42+00:00 | USD | match | 0.0046533 | -1853.0188 USD | -1853.018757 | | 0173 |
| 2019-09-16T21:38:01+00:00 | ETH | match | 0 | 0.67135422 ETH | 129.7702177 | | 0558 |
| 2019-09-16T21:38:01+00:00 | USD | fee | 0.0046533 | -0.1332638 USD | -0.133263813 | | 0559 |
| 2019-09-16T21:38:01+00:00 | USD | match | 0.0046533 | -133.26381 USD | -133.2638127 | | 0556 |
| 2019-09-16T21:38:02+00:00 | ETH | match | 0 | 0.49481665 ETH | 95.64617675 | | 0585 |
| 2019-09-16T21:38:02+00:00 | USD | fee | 0.0046533 | -0.0982211 USD | -0.098221105 | | 0587 |
| 2019-09-16T21:38:02+00:00 | USD | match | 0.0046533 | -98.221105 USD | -98.22110503 | | 0583 |
| 2019-09-16T21:38:17+00:00 | ETH | match | 0 | 23.6505402 ETH | 4571.559482 | | 0961 |
| 2019-09-16T21:38:17+00:00 | USD | fee | 0.0046533 | -4.6946322 USD | -4.69463223 | | 0962 |
| 2019-09-16T21:38:17+00:00 | USD | match | 0.0046533 | -4694.6322 USD | -4694.63223 | | 0960 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-09-16T21:38:22+00:00 | ETH | match | 0 | 2.37003263 ETH | 458.1182946 | 1139 |
| 2019-09-16T21:38:22+00:00 | USD | fee | 0.0046533 | -0.4704515 USD | -0.470451477 | 1142 |
| 2019-09-16T21:38:22+00:00 | USD | match | 0.0046533 | -470.45148 USD | -470.4514771 | 1136 |
| 2019-09-16T21:42:06+00:00 | ETH | match | 0 | 1.96992054 ETH | 380.7781491 | 7335 |
| 2019-09-16T21:42:06+00:00 | USD | fee | 0.0046533 | -0.3908322 USD | -0.390832235 | 7336 |
| 2019-09-16T21:42:06+00:00 | USD | match | 0.0046533 | -390.83224 USD | -390.8322351 | 7334 |
| 2019-09-16T21:42:08+00:00 | ETH | match | 0 | 17.86 ETH | 3452.270082 | 7385 |
| 2019-09-16T21:42:08+00:00 | USD | fee | 0.0046533 | -3.543424 USD | -3.543424 | 7386 |
| 2019-09-16T21:42:08+00:00 | USD | match | 0.0046533 | -3543.424 USD | -3543.424 | 7384 |
| 2019-09-16T21:42:08+00:00 | ETH | match | 0 | 80.1700795 ETH | 15496.57149 | 7393 |
| 2019-09-16T21:42:08+00:00 | USD | fee | 0.0046533 | -15.905744 USD | -15.90574376 | 7394 |
| 2019-09-16T21:42:08+00:00 | USD | match | 0.0046533 | -15905.744 USD | -15905.74376 | 7392 |
| 2019-09-16T21:42:28+00:00 | ETH | match | 0 | 50 ETH | 9664.809859 | 8060 |
| 2019-09-16T21:42:28+00:00 | USD | fee | 0.0046533 | -9.915 USD | -9.915 | 8062 |
| 2019-09-16T21:42:28+00:00 | USD | match | 0.0046533 | -9915 USD | -9915 | 8057 |
| 2019-09-16T21:44:02+00:00 | ETH | match | 0 | 0.2516673 ETH | 48.64633205 | 0493 |
| 2019-09-16T21:44:02+00:00 | USD | fee | 0.0046533 | -0.0498276 USD | -0.049827609 | 0495 |
| 2019-09-16T21:44:02+00:00 | USD | match | 0.0046533 | -49.827609 USD | -49.82760873 | 0492 |
| 2019-09-16T21:44:07+00:00 | ETH | match | 0 | 0.01006669 ETH | 1.945852895 | 0724 |
| 2019-09-16T21:44:07+00:00 | USD | fee | 0.0046533 | -0.0019931 USD | -0.001993104 | 0726 |
| 2019-09-16T21:44:07+00:00 | USD | match | 0.0046533 | -1.993104 USD | -1.993103953 | 0722 |
| 2019-09-16T21:44:07+00:00 | ETH | match | 0 | 0.25955095 ETH | 50.17021161 | 0731 |
| 2019-09-16T21:44:07+00:00 | USD | fee | 0.0046533 | -0.0513885 USD | -0.051388493 | 0733 |
| 2019-09-16T21:44:07+00:00 | USD | match | 0.0046533 | -51.388493 USD | -51.38849259 | 0729 |
| 2019-09-16T21:44:08+00:00 | ETH | match | 0 | 27.5550834 ETH | 5326.292838 | 0791 |
| 2019-09-16T21:44:08+00:00 | USD | fee | 0.0046533 | -5.455631 USD | -5.455630966 | 0792 |
| 2019-09-16T21:44:08+00:00 | USD | match | 0.0046533 | -5455.631 USD | -5455.630966 | 0789 |
| 2019-09-16T21:44:42+00:00 | ETH | match | 0 | 100 ETH | 19329.61972 | 1751 |
| 2019-09-16T21:44:42+00:00 | USD | fee | 0.0046533 | -19.75 USD | -19.75 | 1753 |
| 2019-09-16T21:44:42+00:00 | USD | match | 0.0046533 | -19750 USD | -19750 | 1747 |
| 2019-09-16T21:47:44+00:00 | ETH | match | 0 | 0.5132322 ETH | 99.20583253 | 6724 |
| 2019-09-16T21:47:44+00:00 | USD | fee | 0.0046533 | -0.1011067 USD | -0.101106743 | 6725 |
| 2019-09-16T21:47:44+00:00 | USD | match | 0.0046533 | -101.10674 USD | -101.1067434 | 6722 |
| 2019-09-16T21:47:44+00:00 | ETH | match | 0 | 5 ETH | 966.4809859 | 6744 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-09-16T21:47:44+00:00 | USD | fee | 0.0046533 | -0.985 USD | -0.985 | 6745 |
| 2019-09-16T21:47:44+00:00 | USD | match | 0.0046533 | -985 USD | -985 | 6743 |
| 2019-09-16T21:47:57+00:00 | ETH | match | 0 | 10.30663 ETH | 1992.232385 | 7128 |
| 2019-09-16T21:47:57+00:00 | USD | fee | 0.0046533 | -2.0304061 USD | -2.03040611 | 7129 |
| 2019-09-16T21:47:57+00:00 | USD | match | 0.0046533 | -2030.4061 USD | -2030.40611 | 7127 |
| 2019-09-16T21:48:03+00:00 | ETH | match | 0 | 25.4181946 ETH | 4913.24035 | 7339 |
| 2019-09-16T21:48:03+00:00 | USD | fee | 0.0046533 | -5.0073843 USD | -5.00738433 | 7341 |
| 2019-09-16T21:48:03+00:00 | USD | match | 0.0046533 | -5007.3843 USD | -5007.38433 | 7337 |
| 2019-09-16T23:25:35+00:00 | ETH | match | 0 | 58.7619432 ETH | 11358.46017 | 4972 |
| 2019-09-16T23:25:35+00:00 | USD | fee | 0.0046533 | -11.576103 USD | -11.57610282 | 4980 |
| 2019-09-16T23:25:35+00:00 | USD | match | 0.0046533 | -11576.103 USD | -11576.10282 | 4967 |
| 2019-09-17T15:29:55+00:00 | ETH | match | 0 | 5.13117483 ETH | 1039.062722 | 9483 |
| 2019-09-17T15:29:55+00:00 | USD | fee | 0.0046533 | -1.0375236 USD | -1.037523551 | 9485 |
| 2019-09-17T15:29:55+00:00 | USD | match | 0.0046533 | -1037.5236 USD | -1037.523551 | 9481 |
| 2019-09-17T15:29:58+00:00 | ETH | match | 0 | 0.25779797 ETH | 52.20407985 | 9533 |
| 2019-09-17T15:29:58+00:00 | USD | fee | 0.0046533 | -0.0521268 USD | -0.05212675 | 9535 |
| 2019-09-17T15:29:58+00:00 | USD | match | 0.0046533 | -52.12675 USD | -52.12674953 | 9531 |
| 2019-09-17T15:30:03+00:00 | ETH | match | 0 | 4.744 ETH | 960.659833 | 9842 |
| 2019-09-17T15:30:03+00:00 | USD | fee | 0.0046533 | -0.9592368 USD | -0.9592368 | 9843 |
| 2019-09-17T15:30:03+00:00 | USD | match | 0.0046533 | -959.2368 USD | -959.2368 | 9840 |
| 2019-09-17T15:30:07+00:00 | ETH | match | 0 | 73.2893813 ETH | 14841.09713 | 9957 |
| 2019-09-17T15:30:07+00:00 | USD | fee | 0.0046533 | -14.819113 USD | -14.8191129 | 9961 |
| 2019-09-17T15:30:07+00:00 | USD | match | 0.0046533 | -14819.113 USD | -14819.1129 | 9955 |
| 2019-09-17T21:46:39+00:00 | ETH | match | 0 | -90 ETH | -18224.99683 | 3768 |
| 2019-09-17T21:46:39+00:00 | USD | fee | 0.0046533 | -19.125 USD | -19.125 | 3770 |
| 2019-09-17T21:46:39+00:00 | USD | match | 0.0046533 | 19125 USD | 19125 | 3769 |
| 2019-09-17T21:46:39+00:00 | ETH | match | 0 | -100 ETH | -20249.99648 | 3874 |
| 2019-09-17T21:46:39+00:00 | USD | fee | 0.0046533 | -21.375 USD | -21.375 | 3880 |
| 2019-09-17T21:46:39+00:00 | USD | match | 0.0046533 | 21375 USD | 21375 | 3876 |
| 2019-09-18T06:57:56+00:00 | ETH | match | 0 | -100 ETH | -21268.11972 | 2788 |
| 2019-09-18T06:57:56+00:00 | USD | fee | 0.0046533 | -21.45 USD | -21.45 | 2795 |
| 2019-09-18T06:57:56+00:00 | USD | match | 0.0046533 | 21450 USD | 21450 | 2791 |
| 2019-09-18T06:57:56+00:00 | ETH | match | 0 | -100 ETH | -21268.11972 | 2905 |
| 2019-09-18T06:57:56+00:00 | USD | fee | 0.0046533 | -21.499 USD | -21.499 | 2912 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-09-18T06:57:56+00:00 | USD | match | 0.0046533 | 21499 USD | 21499 | 2910 |
| 2019-09-18T07:41:45+00:00 | ETH | match | 0 | -100 ETH | -21268.11972 | 9694 |
| 2019-09-18T07:41:45+00:00 | USD | fee | 0.0046533 | -21.575 USD | -21.575 | 9700 |
| 2019-09-18T07:41:45+00:00 | USD | match | 0.0046533 | 21575 USD | 21575 | 9697 |
| 2019-09-18T07:41:54+00:00 | ETH | match | 0 | -10 ETH | -2126.811972 | 0991 |
| 2019-09-18T07:41:54+00:00 | USD | fee | 0.0046533 | -2.165 USD | -2.165 | 0993 |
| 2019-09-18T07:41:54+00:00 | USD | match | 0.0046533 | 2165 USD | 2165 | 0992 |
| 2019-09-18T09:00:10+00:00 | BTC | fee | 2.05E-10 | 6.29E-06 BTC | -0.064164502 | 0302 |
| 2019-09-18T09:00:10+00:00 | BTC | match | 2.05E-10 | -0.006294 BTC | -64.16450235 | 0298 |
| 2019-09-18T09:00:10+00:00 | ETH | match | 0 | 0.3 ETH | 63.80435915 | 0300 |
| 2019-09-18T09:00:10+00:00 | BTC | fee | 2.05E-10 | 5.40E-06 BTC | -0.055057451 | 0305 |
| 2019-09-18T09:00:10+00:00 | BTC | match | 2.05E-10 | -0.0054007 BTC | -55.0574506 | 0303 |
| 2019-09-18T09:00:10+00:00 | ETH | match | 0 | 0.25742014 ETH | 54.74842355 | 0304 |
| 2019-09-18T09:01:04+00:00 | BTC | fee | 2.05E-10 | -0.0020863 BTC | -21.2689455 | 2076 |
| 2019-09-18T09:01:04+00:00 | BTC | match | 2.05E-10 | -2.0863053 BTC | -21268.9455 | 2073 |
| 2019-09-18T09:01:04+00:00 | ETH | match | 0 | 99.4425799 ETH | 21149.56694 | 2075 |
| 2019-09-18T09:32:05+00:00 | BTC | fee | 2.05E-10 | -0.0005225 BTC | -5.326652761 | 0080 |
| 2019-09-18T09:32:05+00:00 | BTC | match | 2.05E-10 | -0.5225 BTC | -5326.652761 | 0078 |
| 2019-09-18T09:32:05+00:00 | ETH | match | 0 | 25 ETH | 5317.02993 | 0079 |
| 2019-09-18T09:32:06+00:00 | BTC | fee | 2.05E-10 | 5.67E-06 BTC | -0.057816382 | 0122 |
| 2019-09-18T09:32:06+00:00 | BTC | match | 2.05E-10 | -0.0056713 BTC | -57.81638182 | 0118 |
| 2019-09-18T09:32:06+00:00 | ETH | match | 0 | 0.27135419 ETH | 57.71193399 | 0120 |
| 2019-09-18T09:32:06+00:00 | BTC | fee | 2.05E-10 | -0.0015618 BTC | -15.9221419 | 0135 |
| 2019-09-18T09:32:06+00:00 | BTC | match | 2.05E-10 | -1.5618287 BTC | -15922.1419 | 0133 |
| 2019-09-18T09:32:06+00:00 | ETH | match | 0 | 74.7286458 ETH | 15893.37785 | 0134 |
| 2019-09-18T10:53:56+00:00 | ETH | match | 0 | 2.82276104 ETH | 600.3481973 | 5333 |
| 2019-09-18T10:53:56+00:00 | USD | fee | 0.0046533 | -0.6040709 USD | -0.604070863 | 5334 |
| 2019-09-18T10:53:56+00:00 | USD | match | 0.0046533 | -604.07086 USD | -604.0708626 | 5329 |
| 2019-09-18T10:55:16+00:00 | ETH | match | 0 | 3.31030253 ETH | 704.0391051 | 7266 |
| 2019-09-18T10:55:16+00:00 | USD | fee | 0.0046533 | -0.7084047 USD | -0.708404741 | 7268 |
| 2019-09-18T10:55:16+00:00 | USD | match | 0.0046533 | -708.40474 USD | -708.4047414 | 7264 |
| 2019-09-18T10:55:16+00:00 | ETH | match | 0 | 60 ETH | 12760.87183 | 7290 |
| 2019-09-18T10:55:16+00:00 | USD | fee | 0.0046533 | -12.84 USD | -12.84 | 7292 |
| 2019-09-18T10:55:16+00:00 | USD | match | 0.0046533 | -12840 USD | -12840 | 7288 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-09-18T10:55:16+00:00 | ETH | match | 0 | 33.86693 ETH | 7202.859217 | 7297 |
| 2019-09-18T10:55:16+00:00 | USD | fee | 0.0046533 | -7.247523 USD | -7.24752302 | 7298 |
| 2019-09-18T10:55:16+00:00 | USD | match | 0.0046533 | -7247.523 USD | -7247.52302 | 7295 |
| 2019-09-18T10:55:19+00:00 | ETH | match | 0 | 6.43E-06 ETH | 0.00136754 | 7341 |
| 2019-09-18T10:55:19+00:00 | USD | fee | 0.0046533 | 1.38E-06 USD | 1.38E-06 | 7342 |
| 2019-09-18T10:55:19+00:00 | USD | match | 0.0046533 | -0.001376 USD | -0.00137602 | 7340 |
| 2019-09-18T10:56:46+00:00 | ETH | match | 0 | 0.07368746 ETH | 15.67193721 | 8591 |
| 2019-09-18T10:56:46+00:00 | USD | fee | 0.0046533 | -0.0157507 USD | -0.015750695 | 8592 |
| 2019-09-18T10:56:46+00:00 | USD | match | 0.0046533 | -15.750695 USD | -15.75069458 | 8589 |
| 2019-09-18T10:56:58+00:00 | ETH | match | 0 | 0.23385795 ETH | 49.73718878 | 8841 |
| 2019-09-18T10:56:58+00:00 | USD | fee | 0.0046533 | -0.0499871 USD | -0.049987137 | 8842 |
| 2019-09-18T10:56:58+00:00 | USD | match | 0.0046533 | -49.987137 USD | -49.98713681 | 8840 |
| 2019-09-18T10:57:06+00:00 | ETH | match | 0 | 0.57921755 ETH | 123.188682 | 9023 |
| 2019-09-18T10:57:06+00:00 | USD | fee | 0.0046533 | -0.1238078 USD | -0.123807751 | 9024 |
| 2019-09-18T10:57:06+00:00 | USD | match | 0.0046533 | -123.80775 USD | -123.8077513 | 9021 |
| 2019-09-18T10:57:07+00:00 | ETH | match | 0 | 0.58214545 ETH | 123.8113912 | 9040 |
| 2019-09-18T10:57:07+00:00 | USD | fee | 0.0046533 | -0.1244336 USD | -0.12443359 | 9041 |
| 2019-09-18T10:57:07+00:00 | USD | match | 0.0046533 | -124.43359 USD | -124.4335899 | 9039 |
| 2019-09-18T10:57:08+00:00 | ETH | match | 0 | 12.0022796 ETH | 2552.659201 | 9062 |
| 2019-09-18T10:57:08+00:00 | USD | fee | 0.0046533 | -2.5654873 USD | -2.565487271 | 9064 |
| 2019-09-18T10:57:08+00:00 | USD | match | 0.0046533 | -2565.4873 USD | -2565.487271 | 9061 |
| 2019-09-18T10:57:19+00:00 | ETH | match | 0 | 0.56267163 ETH | 119.6696759 | 9271 |
| 2019-09-18T10:57:19+00:00 | USD | fee | 0.0046533 | -0.1202711 USD | -0.120271061 | 9272 |
| 2019-09-18T10:57:19+00:00 | USD | match | 0.0046533 | -120.27106 USD | -120.2710609 | 9270 |
| 2019-09-18T10:57:29+00:00 | ETH | match | 0 | 0.97945438 ETH | 208.3115301 | 9375 |
| 2019-09-18T10:57:29+00:00 | USD | fee | 0.0046533 | -0.2093584 USD | -0.209358374 | 9377 |
| 2019-09-18T10:57:29+00:00 | USD | match | 0.0046533 | -209.35837 USD | -209.3583737 | 9373 |
| 2019-09-18T10:58:27+00:00 | ETH | match | 0 | 0.07726781 ETH | 16.43341033 | 0554 |
| 2019-09-18T10:58:27+00:00 | USD | fee | 0.0046533 | -0.016516 USD | -0.016515994 | 0555 |
| 2019-09-18T10:58:27+00:00 | USD | match | 0.0046533 | -16.515994 USD | -16.51599439 | 0553 |
| 2019-09-18T10:58:39+00:00 | ETH | match | 0 | 0.42316847 ETH | 89.99997681 | 0755 |
| 2019-09-18T10:58:39+00:00 | USD | fee | 0.0046533 | -0.0904523 USD | -0.0904522 6 | 0757 |
| 2019-09-18T10:58:39+00:00 | USD | match | 0.0046533 | -90.45226 USD | -90.45226046 | 0753 |
| 2019-09-18T10:58:43+00:00 | ETH | match | 0 | 0.13486952 ETH | 28.68421098 | 0788 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-09-18T10:58:43+00:00 | USD | fee | 0.0046533 | -0.0288284 USD | -0.02882836 | 0790 |
| 2019-09-18T10:58:43+00:00 | USD | match | 0.0046533 | -28.82836 USD | -28.8283599 | 0786 |
| 2019-09-18T10:59:41+00:00 | ETH | match | 0 | 1.695 ETH | 360.4946292 | 1681 |
| 2019-09-18T10:59:41+00:00 | USD | fee | 0.0046533 | -0.3623063 USD | -0.36230625 | 1682 |
| 2019-09-18T10:59:41+00:00 | USD | match | 0.0046533 | -362.30625 USD | -362.30625 | 1680 |
| 2019-09-18T11:00:26+00:00 | ETH | match | 0 | 3.04452787 ETH | 647.5138322 | 2560 |
| 2019-09-18T11:00:26+00:00 | USD | fee | 0.0046533 | -0.6507678 USD | -0.650767832 | 2561 |
| 2019-09-18T11:00:26+00:00 | USD | match | 0.0046533 | -650.76783 USD | -650.7678322 | 2559 |
| 2019-09-18T11:00:34+00:00 | ETH | match | 0 | 0.04937174 ETH | 10.50044077 | 2800 |
| 2019-09-18T11:00:34+00:00 | USD | fee | 0.0046533 | -0.0105532 USD | -0.010553209 | 2802 |
| 2019-09-18T11:00:34+00:00 | USD | match | 0.0046533 | -10.553209 USD | -10.55320943 | 2798 |
| 2019-09-18T11:00:49+00:00 | ETH | match | 0 | 1.5 ETH | 319.0217958 | 3098 |
| 2019-09-18T11:00:49+00:00 | USD | fee | 0.0046533 | -0.320625 USD | -0.320625 | 3099 |
| 2019-09-18T11:00:49+00:00 | USD | match | 0.0046533 | -320.625 USD | -320.625 | 3096 |
| 2019-09-18T11:01:06+00:00 | ETH | match | 0 | 0.98530733 ETH | 209.5563425 | 3267 |
| 2019-09-18T11:01:06+00:00 | USD | fee | 0.0046533 | -0.2106094 USD | -0.210609442 | 3269 |
| 2019-09-18T11:01:06+00:00 | USD | match | 0.0046533 | -210.60944 USD | -210.6094418 | 3265 |
| 2019-09-18T11:01:09+00:00 | ETH | match | 0 | 0.02575594 ETH | 5.477804154 | 3302 |
| 2019-09-18T11:01:09+00:00 | USD | fee | 0.0046533 | -0.0055053 USD | -0.005505332 | 3303 |
| 2019-09-18T11:01:09+00:00 | USD | match | 0.0046533 | -5.5053322 USD | -5.505332175 | 3301 |
| 2019-09-18T11:01:16+00:00 | ETH | match | 0 | 2.02391889 ETH | 430.4494925 | 3386 |
| 2019-09-18T11:01:16+00:00 | USD | fee | 0.0046533 | -0.4326127 USD | -0.432612663 | 3388 |
| 2019-09-18T11:01:16+00:00 | USD | match | 0.0046533 | -432.61266 USD | -432.6126627 | 3385 |
| 2019-09-18T11:01:16+00:00 | ETH | match | 0 | 6.24937556 ETH | 1329.124676 | 3394 |
| 2019-09-18T11:01:16+00:00 | USD | fee | 0.0046533 | -1.335804 USD | -1.335804026 | 3396 |
| 2019-09-18T11:01:16+00:00 | USD | match | 0.0046533 | -1335.804 USD | -1335.804026 | 3393 |
| 2019-09-18T11:01:16+00:00 | ETH | match | 0 | 70.1808651 ETH | 14926.15041 | 3404 |
| 2019-09-18T11:01:16+00:00 | USD | fee | 0.0046533 | -15.00116 USD | -15.00115992 | 3405 |
| 2019-09-18T11:01:16+00:00 | USD | match | 0.0046533 | -15001.16 USD | -15001.15992 | 3402 |
| 2019-09-18T11:01:44+00:00 | ETH | match | 0 | 100 ETH | 21268.11972 | 3932 |
| 2019-09-18T11:01:44+00:00 | USD | fee | 0.0046533 | -21.35 USD | -21.35 | 3934 |
| 2019-09-18T11:01:44+00:00 | USD | match | 0.0046533 | -21350 USD | -21350 | 3930 |
| 2019-09-18T11:03:38+00:00 | ETH | match | 0 | 7.15408128 ETH | 1521.538571 | 6451 |
| 2019-09-18T11:03:38+00:00 | USD | fee | 0.0046533 | -1.5238193 USD | -1.523819313 | 6453 |

| Timestamp | Asset | Type | Rate | Amount | Value | ID |
|---|---|---|---|---|---|---|
| 2019-09-18T11:03:38+00:00 | USD | match | 0.0046533 | -1523.8193 USD | -1523.819313 | 6449 |
| 2019-09-18T11:04:06+00:00 | ETH | match | 0 | 92.8459187 ETH | 19746.58115 | 7009 |
| 2019-09-18T11:04:06+00:00 | USD | fee | 0.0046533 | -19.776181 USD | -19.77618069 | 7012 |
| 2019-09-18T11:04:06+00:00 | USD | match | 0.0046533 | -19776.181 USD | -19776.18069 | 7007 |
| 2019-09-18T11:40:59+00:00 | ETH | match | 0 | 21.1170127 ETH | 4491.19155 | 8414 |
| 2019-09-18T11:40:59+00:00 | USD | fee | 0.0046533 | -4.4873652 USD | -4.487365207 | 8415 |
| 2019-09-18T11:40:59+00:00 | USD | match | 0.0046533 | -4487.3652 USD | -4487.365207 | 8413 |
| 2019-09-18T11:40:59+00:00 | ETH | match | 0 | 6.71768373 ETH | 1428.725018 | 8423 |
| 2019-09-18T11:40:59+00:00 | USD | fee | 0.0046533 | -1.4275078 USD | -1.427507793 | 8424 |
| 2019-09-18T11:40:59+00:00 | USD | match | 0.0046533 | -1427.5078 USD | -1427.507793 | 8422 |
| 2019-09-18T11:40:59+00:00 | ETH | match | 0 | 60 ETH | 12760.87183 | 8429 |
| 2019-09-18T11:40:59+00:00 | USD | fee | 0.0046533 | -12.75 USD | -12.75 | 8430 |
| 2019-09-18T11:40:59+00:00 | USD | match | 0.0046533 | -12750 USD | -12750 | 8428 |
| 2019-09-18T11:40:59+00:00 | ETH | match | 0 | 0.91679025 ETH | 194.9840479 | 8440 |
| 2019-09-18T11:40:59+00:00 | USD | fee | 0.0046533 | -0.1948179 USD | -0.194817928 | 8442 |
| 2019-09-18T11:40:59+00:00 | USD | match | 0.0046533 | -194.81793 USD | -194.8179281 | 8439 |
| 2019-09-18T11:40:59+00:00 | ETH | match | 0 | 11.24851 ETH | 2392.346573 | 8449 |
| 2019-09-18T11:40:59+00:00 | USD | fee | 0.0046533 | -2.3903084 USD | -2.390308375 | 8450 |
| 2019-09-18T11:40:59+00:00 | USD | match | 0.0046533 | -2390.3084 USD | -2390.308375 | 8448 |
| 2019-09-18T11:41:00+00:00 | ETH | match | 0 | 3.28E-06 ETH | 0.000697594 | 8520 |
| 2019-09-18T11:41:00+00:00 | USD | fee | 0.0046533 | 6.97E-07 USD | 6.97E-07 | 8521 |
| 2019-09-18T11:41:00+00:00 | USD | match | 0.0046533 | -0.000697 USD | -0.000697 | 8518 |
| 2019-09-18T11:42:41+00:00 | BTC | fee | 2.05E-10 | -0.000109 BTC | -1.110739364 | 1404 |
| 2019-09-18T11:42:41+00:00 | BTC | match | 2.05E-10 | -0.1089542 BTC | -1110.739364 | 1401 |
| 2019-09-18T11:42:41+00:00 | ETH | match | 0 | 5.22562225 ETH | 1111.391596 | 1402 |
| 2019-09-18T11:44:34+00:00 | BTC | fee | 2.05E-10 | -0.0006981 BTC | -7.116314003 | 6918 |
| 2019-09-18T11:44:34+00:00 | BTC | match | 2.05E-10 | -0.6980508 BTC | -7116.314003 | 6913 |
| 2019-09-18T11:44:34+00:00 | ETH | match | 0 | 33.4796533 ETH | 7120.492741 | 6916 |
| 2019-09-20T12:16:02+00:00 | BTC | match | 2.05E-10 | -0.5 BTC | -5087.183979 | 8218 |
| 2019-09-20T12:16:02+00:00 | USD | fee | 0.0046533 | -4.0796 USD | -4.0796 | 8224 |
| 2019-09-20T12:16:02+00:00 | USD | match | 0.0046533 | 5099.5 USD | 5099.5 | 8222 |
| 2019-09-21T16:07:46+00:00 | ETH | match | 0 | -3.5510298 ETH | -769.9015304 | 3581 |
| 2019-09-21T16:07:46+00:00 | USD | fee | 0.0046533 | -0.6178792 USD | -0.617879192 | 3583 |
| 2019-09-21T16:07:46+00:00 | USD | match | 0.0046533 | 772.34899 USD | 772.3489902 | 3582 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-09-21T16:07:46+00:00 | ETH | match | 0 | -96.44897 ETH | -20911.17593 | 3591 |
| 2019-09-21T16:07:46+00:00 | USD | fee | 0.0046533 | -16.782121 USD | -16.78212081 | 3595 |
| 2019-09-21T16:07:46+00:00 | USD | match | 0.0046533 | 20977.651 USD | 20977.65101 | 3593 |
| 2019-09-21T20:01:39+00:00 | ETH | match | 0 | -99.150471 ETH | -21496.89035 | 1274 |
| 2019-09-21T20:01:39+00:00 | USD | fee | 0.0046533 | -17.291049 USD | -17.29104888 | 1279 |
| 2019-09-21T20:01:39+00:00 | USD | match | 0.0046533 | 21613.8111 USD | 21613.8111 | 1276 |
| 2019-09-21T20:01:49+00:00 | ETH | match | 0 | -0.8495293 ETH | -184.1871143 | 1556 |
| 2019-09-21T20:01:49+00:00 | USD | fee | 0.0046533 | -0.1481511 USD | -0.148151121 | 1559 |
| 2019-09-21T20:01:49+00:00 | USD | match | 0.0046533 | 185.188901 USD | 185.1889008 | 1558 |
| 2019-09-23T19:58:53+00:00 | BTC | match | 2.05E-10 | 0.999205 BTC | 9870.68649 | 8025 |
| 2019-09-23T19:58:53+00:00 | USD | fee | 0.0046533 | -7.837764 USD | -7.83776402 | 8029 |
| 2019-09-23T19:58:53+00:00 | USD | match | 0.0046533 | -9797.205 USD | -9797.205025 | 8020 |
| 2019-09-23T19:58:55+00:00 | BTC | match | 2.05E-10 | 0.000795 BTC | 7.853439244 | 8094 |
| 2019-09-23T19:58:55+00:00 | USD | fee | 0.0046533 | -0.006236 USD | -0.00623598 | 8095 |
| 2019-09-23T19:58:55+00:00 | USD | match | 0.0046533 | -7.794975 USD | -7.794975 | 8093 |
| 2019-09-23T19:59:02+00:00 | BTC | match | 2.05E-10 | 0.54631966 BTC | 5396.840576 | 8803 |
| 2019-09-23T19:59:02+00:00 | USD | fee | 0.0046533 | -4.2827091 USD | -4.282709079 | 8805 |
| 2019-09-23T19:59:02+00:00 | USD | match | 0.0046533 | -5353.3863 USD | -5353.386348 | 8799 |
| 2019-09-23T19:59:02+00:00 | BTC | match | 2.05E-10 | 0.45368034 BTC | 4481.699354 | 8823 |
| 2019-09-23T19:59:02+00:00 | USD | fee | 0.0046533 | -3.5564909 USD | -3.556490921 | 8825 |
| 2019-09-23T19:59:02+00:00 | USD | match | 0.0046533 | -4445.6137 USD | -4445.613652 | 8822 |
| 2019-09-23T21:03:47+00:00 | BTC | match | 2.05E-10 | 1 BTC | 9878.53993 | 9623 |
| 2019-09-23T21:03:47+00:00 | USD | fee | 0.0046533 | -7.8 USD | -7.8 | 9634 |
| 2019-09-23T21:03:47+00:00 | USD | match | 0.0046533 | -9750 USD | -9750 | 9620 |
| 2019-09-23T21:11:57+00:00 | BTC | match | 2.05E-10 | 1 BTC | 9878.53993 | 3382 |
| 2019-09-23T21:11:57+00:00 | USD | fee | 0.0046533 | -7.7592 USD | -7.7592 | 3387 |
| 2019-09-23T21:11:57+00:00 | USD | match | 0.0046533 | -9699 USD | -9699 | 3379 |
| 2019-09-24T13:37:45+00:00 | BTC | match | 2.05E-10 | 0.48711461 BTC | 4600.620931 | 3640 |
| 2019-09-24T13:37:45+00:00 | USD | fee | 0.0046533 | -3.7406505 USD | -3.740650513 | 3655 |
| 2019-09-24T13:37:45+00:00 | USD | match | 0.0046533 | -4675.8131 USD | -4675.813141 | 3635 |
| 2019-09-24T13:37:45+00:00 | BTC | match | 2.05E-10 | 0.18917657 BTC | 1786.704135 | 3816 |
| 2019-09-24T13:37:45+00:00 | USD | fee | 0.0046533 | -1.4527247 USD | -1.452724716 | 3823 |
| 2019-09-24T13:37:45+00:00 | USD | match | 0.0046533 | -1815.9059 USD | -1815.905895 | 3812 |
| 2019-09-24T13:37:45+00:00 | BTC | match | 2.05E-10 | 0.31524175 BTC | 2977.344066 | 3936 |

| Date | Currency | Type | Rate | Amount | | Value | | ID |
|---|---|---|---|---|---|---|---|---|
| 2019-09-24T13:37:45+00:00 | USD | fee | 0.0046533 | -2.4208044 | USD | -2.420804447 | | 3937 |
| 2019-09-24T13:37:45+00:00 | USD | match | 0.0046533 | -3026.0056 | USD | -3026.005558 | | 3935 |
| 2019-10-09T14:00:08+00:00 | ETH | match | 0 | -24.151575 | ETH | -4488.894184 | | 5639 |
| 2019-10-09T14:00:08+00:00 | USD | fee | 0.0046533 | -4.5646476 | USD | -4.564647639 | | 5649 |
| 2019-10-09T14:00:08+00:00 | USD | match | 0.0046533 | 4564.64764 | USD | 4564.647639 | | 5646 |
| 2019-10-09T14:00:08+00:00 | ETH | match | 0 | -27.455165 | ETH | -5102.910827 | | 5656 |
| 2019-10-09T14:00:08+00:00 | USD | fee | 0.0046533 | -5.1890263 | USD | -5.189026274 | | 5658 |
| 2019-10-09T14:00:08+00:00 | USD | match | 0.0046533 | 5189.02627 | USD | 5189.026274 | | 5657 |
| 2019-10-25T17:24:07+00:00 | BTC | match | 2.05E-10 | 0.61339384 | BTC | 4826.797099 | | 3965 |
| 2019-10-25T17:24:07+00:00 | USD | fee | 0.0046533 | -26.452609 | USD | -26.45260935 | | 3968 |
| 2019-10-25T17:24:07+00:00 | USD | match | 0.0046533 | -5290.5219 | USD | -5290.52187 | | 3963 |
| 2019-10-25T17:24:07+00:00 | BTC | match | 2.05E-10 | 0.30209651 | BTC | 2377.197916 | | 4026 |
| 2019-10-25T17:24:07+00:00 | USD | fee | 0.0046533 | -13.027912 | USD | -13.02791199 | | 4027 |
| 2019-10-25T17:24:07+00:00 | USD | match | 0.0046533 | -2605.5824 | USD | -2605.582399 | | 4025 |
| 2019-10-25T17:24:07+00:00 | BTC | match | 2.05E-10 | 0.20861898 | BTC | 1641.623084 | | 4059 |
| 2019-10-25T17:24:07+00:00 | USD | fee | 0.0046533 | -8.9966935 | USD | -8.996693513 | | 4060 |
| 2019-10-25T17:24:07+00:00 | USD | match | 0.0046533 | -1799.3387 | USD | -1799.338703 | | 4057 |
| 2019-10-26T00:36:16+00:00 | BTC | match | 2.05E-10 | -0.9007316 | BTC | -8397.409099 | | 3583 |
| 2019-10-26T00:36:16+00:00 | USD | fee | 0.0046533 | -28.262706 | USD | -28.26270578 | | 3585 |
| 2019-10-26T00:36:16+00:00 | USD | match | 0.0046533 | 8075.05879 | USD | 8075.058794 | | 3584 |
| 2019-10-26T00:36:17+00:00 | BTC | match | 2.05E-10 | -0.7001002 | BTC | -6526.947043 | | 3614 |
| 2019-10-26T00:36:17+00:00 | USD | fee | 0.0046533 | -21.967393 | USD | -21.96739277 | | 3617 |
| 2019-10-26T00:36:17+00:00 | USD | match | 0.0046533 | 6276.39793 | USD | 6276.397934 | | 3615 |
| 2019-10-26T00:36:18+00:00 | BTC | match | 2.05E-10 | -0.0124862 | BTC | -116.4072022 | | 3668 |
| 2019-10-26T00:36:18+00:00 | USD | fee | 0.0046533 | -0.3917854 | USD | -0.391785427 | | 3670 |
| 2019-10-26T00:36:18+00:00 | USD | match | 0.0046533 | 111.938693 | USD | 111.9386934 | | 3669 |
| 2019-10-26T00:36:18+00:00 | BTC | match | 2.05E-10 | -0.0107708 | BTC | -100.4152067 | | 3676 |
| 2019-10-26T00:36:18+00:00 | USD | fee | 0.0046533 | -0.337962 | USD | -0.337962032 | | 3678 |
| 2019-10-26T00:36:18+00:00 | USD | match | 0.0046533 | 96.5605806 | USD | 96.5605806 | | 3677 |
| 2019-10-26T00:36:19+00:00 | BTC | match | 2.05E-10 | -0.3759112 | BTC | -3504.573632 | | 3688 |
| 2019-10-26T00:36:19+00:00 | USD | fee | 0.0046533 | -11.795154 | USD | -11.79515399 | | 3692 |
| 2019-10-26T00:36:19+00:00 | USD | match | 0.0046533 | 3370.044 | USD | 3370.043998 | | 3689 |
| 2019-10-26T00:36:24+00:00 | BTC | match | 2.05E-10 | -0.0959677 | BTC | -894.6948827 | | 4027 |
| 2019-10-26T00:36:24+00:00 | USD | fee | 0.0046533 | -3.0145851 | USD | -3.014585062 | | 4031 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-10-26T00:36:24+00:00 | USD | match | 0.0046533 | 861.310018 USD | | 861.3100178 | 4030 |
| 2019-10-26T00:36:24+00:00 | BTC | match | 2.05E-10 | -1.3 BTC | | -12119.73892 | 4032 |
| 2019-10-26T00:36:24+00:00 | USD | fee | 0.0046533 | -40.83625 USD | | -40.83625 | 4034 |
| 2019-10-26T00:36:24+00:00 | USD | match | 0.0046533 | 11667.5 USD | | 11667.5 | 4033 |
| 2019-10-26T00:36:24+00:00 | BTC | match | 2.05E-10 | -0.60403 BTC | | -5631.296846 | 4043 |
| 2019-10-26T00:36:24+00:00 | USD | fee | 0.0046533 | -18.974092 USD | | -18.97409238 | 4047 |
| 2019-10-26T00:36:24+00:00 | USD | match | 0.0046533 | 5421.16925 USD | | 5421.16925 | 4045 |
| 2019-10-26T00:36:24+00:00 | BTC | match | 2.05E-10 | 2.31E-06 BTC | | -0.021535844 | 4049 |
| 2019-10-26T00:36:24+00:00 | USD | fee | 0.0046533 | 7.26E-05 USD | | 7.26E-05 | 4052 |
| 2019-10-26T00:36:24+00:00 | USD | match | 0.0046533 | 0.02073225 USD | | 0.02073225 | 4050 |
| 2019-10-26T00:37:06+00:00 | BTC | match | 2.05E-10 | -2 BTC | | -18645.75218 | 9101 |
| 2019-10-26T00:37:06+00:00 | USD | fee | 0.0046533 | -62.993 USD | | -62.993 | 9114 |
| 2019-10-26T00:37:06+00:00 | USD | match | 0.0046533 | 17998 USD | | 17998 | 9106 |
| 2019-10-26T00:37:53+00:00 | BTC | match | 2.05E-10 | -0.0026046 BTC | | -24.28208338 | 4359 |
| 2019-10-26T00:37:53+00:00 | USD | fee | 0.0046533 | -0.0819072 USD | | -0.081907215 | 4363 |
| 2019-10-26T00:37:53+00:00 | USD | match | 0.0046533 | 23.4020615 USD | | 23.40206145 | 4361 |
| 2019-10-26T00:37:53+00:00 | BTC | match | 2.05E-10 | -1.9973954 BTC | | -18621.4701 | 4382 |
| 2019-10-26T00:37:53+00:00 | USD | fee | 0.0046533 | -62.813093 USD | | -62.81309278 | 4384 |
| 2019-10-26T00:37:53+00:00 | USD | match | 0.0046533 | 17946.5979 USD | | 17946.59794 | 4383 |
| 2019-10-26T00:37:55+00:00 | BTC | match | 2.05E-10 | -0.5832992 BTC | | -5438.025793 | 4855 |
| 2019-10-26T00:37:55+00:00 | USD | fee | 0.0046533 | -18.371882 USD | | -18.37188199 | 4859 |
| 2019-10-26T00:37:55+00:00 | USD | match | 0.0046533 | 5249.10914 USD | | 5249.109141 | 4857 |
| 2019-10-26T00:37:55+00:00 | BTC | match | 2.05E-10 | -1.4167008 BTC | | -13207.72639 | 4882 |
| 2019-10-26T00:37:55+00:00 | USD | fee | 0.0046533 | -44.621118 USD | | -44.62111801 | 4884 |
| 2019-10-26T00:37:55+00:00 | USD | match | 0.0046533 | 12748.8909 USD | | 12748.89086 | 4883 |
| 2019-10-26T00:38:35+00:00 | BTC | match | 2.05E-10 | -0.2390352 BTC | | -2228.495458 | 9794 |
| 2019-10-26T00:38:35+00:00 | USD | fee | 0.0046533 | -7.6124342 USD | | -7.612434178 | 9801 |
| 2019-10-26T00:38:35+00:00 | USD | match | 0.0046533 | 2174.98119 USD | | 2174.981194 | 9799 |
| 2019-10-26T00:38:35+00:00 | BTC | match | 2.05E-10 | -1.5947236 BTC | | -14867.41071 | 9805 |
| 2019-10-26T00:38:35+00:00 | USD | fee | 0.0046533 | -50.786366 USD | | -50.78636576 | 9808 |
| 2019-10-26T00:38:35+00:00 | USD | match | 0.0046533 | 14510.3902 USD | | 14510.39022 | 9806 |
| 2019-10-26T00:38:35+00:00 | BTC | match | 2.05E-10 | -0.1662412 BTC | | -1549.846016 | 9811 |
| 2019-10-26T00:38:35+00:00 | USD | fee | 0.0046533 | -5.2942001 USD | | -5.294200057 | 9814 |
| 2019-10-26T00:38:35+00:00 | USD | match | 0.0046533 | 1512.62859 USD | | 1512.628588 | 9812 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-10-26T00:38:53+00:00 | BTC | match | 2.05E-10 | -2 BTC | -18645.75218 | 1678 |
| 2019-10-26T00:38:53+00:00 | USD | fee | 0.0046533 | -64.393 USD | -64.393 | 1684 |
| 2019-10-26T00:38:53+00:00 | USD | match | 0.0046533 | 18398 USD | 18398 | 1680 |
| 2019-10-26T00:38:53+00:00 | BTC | match | 2.05E-10 | -1.1156423 BTC | -10400.99455 | 1721 |
| 2019-10-26T00:38:53+00:00 | USD | fee | 0.0046533 | -35.919776 USD | -35.91977602 | 1727 |
| 2019-10-26T00:38:53+00:00 | USD | match | 0.0046533 | 10262.7932 USD | 10262.79315 | 1724 |
| 2019-10-26T00:42:08+00:00 | ETH | match | 0 | -61.881706 ETH | -11303.19907 | 8198 |
| 2019-10-26T00:42:08+00:00 | USD | fee | 0.0046533 | -40.609869 USD | -40.6098694 | 8202 |
| 2019-10-26T00:42:08+00:00 | USD | match | 0.0046533 | 11602.8198 USD | 11602.81983 | 8200 |
| 2019-10-26T00:42:26+00:00 | ETH | match | 0 | -72.847127 ETH | -13306.12276 | 2268 |
| 2019-10-26T00:42:26+00:00 | USD | fee | 0.0046533 | -47.678444 USD | -47.67844435 | 2271 |
| 2019-10-26T00:42:26+00:00 | USD | match | 0.0046533 | 13622.4127 USD | 13622.41267 | 2269 |
| 2019-10-26T00:43:13+00:00 | ETH | match | 0 | -0.2028991 ETH | -37.0611781 | 1608 |
| 2019-10-26T00:43:13+00:00 | USD | fee | 0.0046533 | -0.1327975 USD | -0.132797461 | 1615 |
| 2019-10-26T00:43:13+00:00 | USD | match | 0.0046533 | 37.9421317 USD | 37.9421317 | 1611 |
| 2019-10-26T00:43:14+00:00 | ETH | match | 0 | -0.0987183 ETH | -18.03170393 | 1749 |
| 2019-10-26T00:43:14+00:00 | USD | fee | 0.0046533 | -0.0646111 USD | -0.064611127 | 1751 |
| 2019-10-26T00:43:14+00:00 | USD | match | 0.0046533 | 18.4603221 USD | 18.4603221 | 1750 |
| 2019-10-26T00:43:15+00:00 | ETH | match | 0 | -13.575344 ETH | -2479.6474 | 1919 |
| 2019-10-26T00:43:15+00:00 | USD | fee | 0.0046533 | -8.8850624 USD | -8.885062367 | 1921 |
| 2019-10-26T00:43:15+00:00 | USD | match | 0.0046533 | 2538.58925 USD | 2538.589248 | 1920 |
| 2019-10-26T00:43:16+00:00 | ETH | match | 0 | -1.0015022 ETH | -182.9325581 | 2153 |
| 2019-10-26T00:43:16+00:00 | USD | fee | 0.0046533 | -0.6554832 USD | -0.65548319 | 2155 |
| 2019-10-26T00:43:16+00:00 | USD | match | 0.0046533 | 187.280911 USD | 187.2809114 | 2154 |
| 2019-10-26T00:43:16+00:00 | ETH | match | 0 | -12.27441 ETH | -2242.0213 | 2295 |
| 2019-10-26T00:43:16+00:00 | USD | fee | 0.0046533 | -8.0336015 USD | -8.033601502 | 2300 |
| 2019-10-26T00:43:16+00:00 | USD | match | 0.0046533 | 2295.31472 USD | 2295.314715 | 2298 |
| 2019-10-26T00:45:53+00:00 | ETH | match | 0 | -38.118294 ETH | -6962.617834 | 7231 |
| 2019-10-26T00:45:53+00:00 | USD | fee | 0.0046533 | -25.015131 USD | -25.0151306 | 7241 |
| 2019-10-26T00:45:53+00:00 | USD | match | 0.0046533 | 7147.18017 USD | 7147.180172 | 7236 |
| 2019-10-26T00:45:53+00:00 | ETH | match | 0 | -7.3248276 ETH | -1337.939592 | 7297 |
| 2019-10-26T00:45:53+00:00 | USD | fee | 0.0046533 | -4.8197365 USD | -4.819736541 | 7306 |
| 2019-10-26T00:45:53+00:00 | USD | match | 0.0046533 | 1377.06758 USD | 1377.067583 | 7302 |
| 2019-10-26T00:59:23+00:00 | ETH | match | 0 | -5.0617975 ETH | -924.5786669 | 3137 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-10-26T00:59:23+00:00 | USD | fee | 0.0046533 | -3.3306628 USD | -3.330662768 | 3141 |
| 2019-10-26T00:59:23+00:00 | USD | match | 0.0046533 | 951.617934 USD | 951.6179338 | 3139 |
| 2019-10-26T01:02:53+00:00 | ETH | match | 0 | -87.613375 ETH | -16003.29864 | 8589 |
| 2019-10-26T01:02:53+00:00 | USD | fee | 0.0046533 | -57.649601 USD | -57.64960069 | 8599 |
| 2019-10-26T01:02:53+00:00 | USD | match | 0.0046533 | 16471.3145 USD | 16471.31448 | 8594 |
| 2019-10-26T01:07:26+00:00 | ETH | match | 0 | -153.39098 ETH | -28018.11623 | 2169 |
| 2019-10-26T01:07:26+00:00 | USD | fee | 0.0046533 | -101.46814 USD | -101.4681357 | 2172 |
| 2019-10-26T01:07:26+00:00 | USD | match | 0.0046533 | 28990.8959 USD | 28990.89592 | 2170 |
| 2019-10-26T01:07:26+00:00 | ETH | match | 0 | -5.0152715 ETH | -916.0803111 | 2204 |
| 2019-10-26T01:07:26+00:00 | USD | fee | 0.0046533 | -3.3176021 USD | -3.317602104 | 2206 |
| 2019-10-26T01:07:26+00:00 | USD | match | 0.0046533 | 947.886315 USD | 947.8863154 | 2205 |
| 2019-10-26T01:07:26+00:00 | ETH | match | 0 | -41.593745 ETH | -7597.43726 | 2214 |
| 2019-10-26T01:07:26+00:00 | USD | fee | 0.0046533 | -27.514262 USD | -27.51426216 | 2220 |
| 2019-10-26T01:07:26+00:00 | USD | match | 0.0046533 | 7861.21776 USD | 7861.21776 | 2217 |
| 2019-10-26T18:53:56+00:00 | BTC | match | 2.05E-10 | 3 BTC | 27968.62827 | 7439 |
| 2019-10-26T18:53:56+00:00 | USD | fee | 0.0046533 | -26.85 USD | -26.85 | 7443 |
| 2019-10-26T18:53:56+00:00 | USD | match | 0.0046533 | -26850 USD | -26850 | 7434 |
| 2019-10-29T10:23:17+00:00 | ETH | match | 0 | -0.079 ETH | -14.75130004 | 0427 |
| 2019-10-29T10:23:17+00:00 | USD | fee | 0.0046533 | -0.014852 USD | -0.014852 | 0429 |
| 2019-10-29T10:23:17+00:00 | USD | match | 0.0046533 | 14.852 USD | 14.852 | 0428 |
| 2019-10-29T10:23:17+00:00 | ETH | match | 0 | -99.921 ETH | -18657.78039 | 0505 |
| 2019-10-29T10:23:17+00:00 | USD | fee | 0.0046533 | -18.785148 USD | -18.785148 | 0510 |
| 2019-10-29T10:23:17+00:00 | USD | match | 0.0046533 | 18785.148 USD | 18785.148 | 0506 |
| 2019-10-29T10:41:00+00:00 | ETH | match | 0 | -0.1425712 ETH | -26.62165063 | 0750 |
| 2019-10-29T10:41:00+00:00 | USD | fee | 0.0046533 | -0.026946 USD | -0.026945955 | 0759 |
| 2019-10-29T10:41:00+00:00 | USD | match | 0.0046533 | 26.9459549 USD | 26.94595491 | 0754 |
| 2019-10-29T10:41:02+00:00 | ETH | match | 0 | -8.31496 ETH | -1552.613541 | 0869 |
| 2019-10-29T10:41:02+00:00 | USD | fee | 0.0046533 | -1.5715274 USD | -1.57152744 | 0872 |
| 2019-10-29T10:41:02+00:00 | USD | match | 0.0046533 | 1571.52744 USD | 1571.52744 | 0870 |
| 2019-10-29T10:41:02+00:00 | ETH | match | 0 | -40 ETH | -7469.012676 | 0876 |
| 2019-10-29T10:41:02+00:00 | USD | fee | 0.0046533 | -7.56 USD | -7.56 | 0881 |
| 2019-10-29T10:41:02+00:00 | USD | match | 0.0046533 | 7560 USD | 7560 | 0878 |
| 2019-10-29T10:41:02+00:00 | ETH | match | 0 | -51.542469 ETH | -9624.283822 | 0885 |
| 2019-10-29T10:41:02+00:00 | USD | fee | 0.0046533 | -9.7415266 USD | -9.741526605 | 0888 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-10-29T10:41:02+00:00 | USD | match | 0.0046533 | 9741.52661 | USD | 9741.526605 | 0886 |
| 2019-11-05T16:03:17+00:00 | BTC | match | 2.05E-10 | 0.6 | BTC | 5605.563887 | 4940 |
| 2019-11-05T16:03:17+00:00 | USD | fee | 0.0046533 | -5.595 | USD | -5.595 | 4942 |
| 2019-11-05T16:03:17+00:00 | USD | match | 0.0046533 | -5595 | USD | -5595 | 4938 |
| 2019-11-05T16:03:18+00:00 | BTC | match | 2.05E-10 | 0.15848 | BTC | 1480.616275 | 4950 |
| 2019-11-05T16:03:18+00:00 | USD | fee | 0.0046533 | -1.477826 | USD | -1.477826 | 4952 |
| 2019-11-05T16:03:18+00:00 | USD | match | 0.0046533 | -1477.826 | USD | -1477.826 | 4949 |
| 2019-11-05T16:03:18+00:00 | BTC | match | 2.05E-10 | 0.24152 | BTC | 2256.426317 | 4966 |
| 2019-11-05T16:03:18+00:00 | USD | fee | 0.0046533 | -2.252174 | USD | -2.252174 | 4968 |
| 2019-11-05T16:03:18+00:00 | USD | match | 0.0046533 | -2252.174 | USD | -2252.174 | 4964 |
| 2019-11-05T16:03:20+00:00 | BTC | match | 2.05E-10 | 1 | BTC | 9342.606479 | 5179 |
| 2019-11-05T16:03:20+00:00 | USD | fee | 0.0046533 | -9.318 | USD | -9.318 | 5180 |
| 2019-11-05T16:03:20+00:00 | USD | match | 0.0046533 | -9318 | USD | -9318 | 5177 |
| 2019-11-05T16:03:20+00:00 | BTC | match | 2.05E-10 | 0.89684647 | BTC | 8378.883641 | 5352 |
| 2019-11-05T16:03:20+00:00 | USD | fee | 0.0046533 | -8.3541249 | USD | -8.354124868 | 5354 |
| 2019-11-05T16:03:20+00:00 | USD | match | 0.0046533 | -8354.1249 | USD | -8354.124868 | 5349 |
| 2019-11-05T16:03:20+00:00 | BTC | match | 2.05E-10 | 0.10315353 | BTC | 963.7228377 | 5410 |
| 2019-11-05T16:03:20+00:00 | USD | fee | 0.0046533 | -0.9608751 | USD | -0.960875132 | 5412 |
| 2019-11-05T16:03:20+00:00 | USD | match | 0.0046533 | -960.87513 | USD | -960.875132 | 5407 |
| 2019-11-05T16:03:22+00:00 | BTC | match | 2.05E-10 | 0.75758 | BTC | 7077.771816 | 5563 |
| 2019-11-05T16:03:22+00:00 | USD | fee | 0.0046533 | -7.0530698 | USD | -7.0530698 | 5565 |
| 2019-11-05T16:03:22+00:00 | USD | match | 0.0046533 | -7053.0698 | USD | -7053.0698 | 5562 |
| 2019-11-05T16:03:22+00:00 | BTC | match | 2.05E-10 | 0.24242 | BTC | 2264.834663 | 5577 |
| 2019-11-05T16:03:22+00:00 | USD | fee | 0.0046533 | -2.2569302 | USD | -2.2569302 | 5579 |
| 2019-11-05T16:03:22+00:00 | USD | match | 0.0046533 | -2256.9302 | USD | -2256.9302 | 5575 |
| 2019-11-05T16:03:23+00:00 | BTC | match | 2.05E-10 | 0.59999048 | BTC | 5605.474946 | 5654 |
| 2019-11-05T16:03:23+00:00 | USD | fee | 0.0046533 | -5.5847114 | USD | -5.584711388 | 5656 |
| 2019-11-05T16:03:23+00:00 | USD | match | 0.0046533 | -5584.7114 | USD | -5584.711388 | 5653 |
| 2019-11-05T16:03:23+00:00 | BTC | match | 2.05E-10 | 0.4 | BTC | 3737.042592 | 5666 |
| 2019-11-05T16:03:23+00:00 | USD | fee | 0.0046533 | -3.7232 | USD | -3.7232 | 5667 |
| 2019-11-05T16:03:23+00:00 | USD | match | 0.0046533 | -3723.2 | USD | -3723.2 | 5665 |
| 2019-11-05T16:03:23+00:00 | BTC | match | 2.05E-10 | 9.52E-06 | BTC | 0.088941614 | 5678 |
| 2019-11-05T16:03:23+00:00 | USD | fee | 0.0046533 | 8.86E-05 | USD | 8.86E-05 | 5679 |
| 2019-11-05T16:03:23+00:00 | USD | match | 0.0046533 | -0.0886122 | USD | -0.08861216 | 5676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-12-13T01:06:05+00:00 | USD | fee | 0.0046533 | -9 USD | -9 | 9442 |
| 2019-12-13T01:06:05+00:00 | USD | match | 0.0046533 | -1800 USD | -1800 | 9435 |
| 2019-12-13T01:06:05+00:00 | XTZ | match | 0 | 1000 XTZ | 1754.217606 | 9440 |
| 2019-12-13T01:07:14+00:00 | USD | fee | 0.0046533 | -8.9 USD | -8.9 | 0562 |
| 2019-12-13T01:07:14+00:00 | USD | match | 0.0046533 | -1780 USD | -1780 | 0556 |
| 2019-12-13T01:07:14+00:00 | XTZ | match | 0 | 1000 XTZ | 1754.217606 | 0560 |
| 2019-12-13T01:07:22+00:00 | USD | fee | 0.0046533 | -8.85 USD | -8.85 | 0982 |
| 2019-12-13T01:07:22+00:00 | USD | match | 0.0046533 | -1770 USD | -1770 | 0980 |
| 2019-12-13T01:07:22+00:00 | XTZ | match | 0 | 1000 XTZ | 1754.217606 | 0981 |
| 2019-12-13T01:07:32+00:00 | USD | fee | 0.0046533 | -8.75 USD | -8.75 | 1330 |
| 2019-12-13T01:07:32+00:00 | USD | match | 0.0046533 | -1750 USD | -1750 | 1323 |
| 2019-12-13T01:07:32+00:00 | XTZ | match | 0 | 1000 XTZ | 1754.217606 | 1327 |
| 2019-12-13T03:33:43+00:00 | USD | fee | 0.0046533 | -4.087236 USD | -4.087236 | 0706 |
| 2019-12-13T03:33:43+00:00 | USD | match | 0.0046533 | -817.4472 USD | -817.4472 | 0703 |
| 2019-12-13T03:33:43+00:00 | XTZ | match | 0 | 475.26 XTZ | 833.7094593 | 0705 |
| 2019-12-13T03:34:26+00:00 | USD | fee | 0.0046533 | -4.512764 USD | -4.512764 | 1615 |
| 2019-12-13T03:34:26+00:00 | USD | match | 0.0046533 | -902.5528 USD | -902.5528 | 1609 |
| 2019-12-13T03:34:26+00:00 | XTZ | match | 0 | 524.74 XTZ | 920.5081464 | 1613 |
| 2019-12-13T03:44:53+00:00 | USD | fee | 0.0046533 | -30.913311 USD | -30.913311 | 9129 |
| 2019-12-13T03:44:53+00:00 | USD | match | 0.0046533 | -6182.6622 USD | -6182.6622 | 9121 |
| 2019-12-13T03:44:53+00:00 | XTZ | match | 0 | 3658.38 XTZ | 6417.594604 | 9124 |
| 2019-12-13T03:44:56+00:00 | USD | fee | 0.0046533 | -0.2740335 USD | -0.2740335 | 9217 |
| 2019-12-13T03:44:56+00:00 | USD | match | 0.0046533 | -54.8067 USD | -54.8067 | 9214 |
| 2019-12-13T03:44:56+00:00 | XTZ | match | 0 | 32.43 XTZ | 56.88927695 | 9215 |
| 2019-12-13T03:45:02+00:00 | USD | fee | 0.0046533 | -0.5025215 USD | -0.5025215 | 9343 |
| 2019-12-13T03:45:02+00:00 | USD | match | 0.0046533 | -100.5043 USD | -100.5043 | 9340 |
| 2019-12-13T03:45:02+00:00 | XTZ | match | 0 | 59.47 XTZ | 104.323321 | 9341 |
| 2019-12-13T03:49:36+00:00 | USD | fee | 0.0046533 | -10.560134 USD | -10.560134 | 2170 |
| 2019-12-13T03:49:36+00:00 | USD | match | 0.0046533 | -2112.0268 USD | -2112.0268 | 2165 |
| 2019-12-13T03:49:36+00:00 | XTZ | match | 0 | 1249.72 XTZ | 2192.280826 | 2168 |
| 2019-12-14T11:29:28+00:00 | USD | fee | 0.0046533 | -22.216178 USD | -22.216178 | 3684 |
| 2019-12-14T11:29:28+00:00 | USD | match | 0.0046533 | -4443.2356 USD | -4443.2356 | 3680 |
| 2019-12-14T11:29:28+00:00 | XTZ | match | 0 | 2709.29 XTZ | 4607.023628 | 3682 |
| 2019-12-14T11:29:30+00:00 | USD | fee | 0.0046533 | -2.1566 USD | -2.1566 | 3708 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-12-14T11:29:30+00:00 | USD | match | 0.0046533 | -431.32 USD | -431.32 | 3703 |
| 2019-12-14T11:29:30+00:00 | XTZ | match | 0 | 263 XTZ | 447.2194613 | 3706 |
| 2019-12-14T11:30:00+00:00 | USD | fee | 0.0046533 | -0.41 USD | -0.41 | 4458 |
| 2019-12-14T11:30:00+00:00 | USD | match | 0.0046533 | -82 USD | -82 | 4455 |
| 2019-12-14T11:30:00+00:00 | XTZ | match | 0 | 50 XTZ | 85.02271127 | 4457 |
| 2019-12-14T11:30:49+00:00 | USD | fee | 0.0046533 | -0.094546 USD | -0.094546 | 4778 |
| 2019-12-14T11:30:49+00:00 | USD | match | 0.0046533 | -18.9092 USD | -18.9092 | 4775 |
| 2019-12-14T11:30:49+00:00 | XTZ | match | 0 | 11.53 XTZ | 19.60623722 | 4777 |
| 2019-12-14T11:31:46+00:00 | USD | fee | 0.0046533 | -9.774646 USD | -9.774646 | 5201 |
| 2019-12-14T11:31:46+00:00 | USD | match | 0.0046533 | -1954.9292 USD | -1954.9292 | 5197 |
| 2019-12-14T11:31:46+00:00 | XTZ | match | 0 | 1192.03 XTZ | 2026.99245 | 5199 |
| 2019-12-14T15:54:19+00:00 | USD | fee | 0.0046533 | -6.34803 USD | -6.34803 | 2945 |
| 2019-12-14T15:54:19+00:00 | USD | match | 0.0046533 | -1269.606 USD | -1269.606 | 2943 |
| 2019-12-14T15:54:19+00:00 | XTZ | match | 0 | 774.15 XTZ | 1316.406639 | 2944 |
| 2019-12-17T22:16:45+00:00 | USD | fee | 0.0046533 | -15.5 USD | -15.5 | 1629 |
| 2019-12-17T22:16:45+00:00 | USD | match | 0.0046533 | -3100 USD | -3100 | 1623 |
| 2019-12-17T22:16:45+00:00 | XTZ | match | 0 | 2000 XTZ | 3327.246479 | 1625 |
| 2019-12-18T21:36:41+00:00 | USD | fee | 0.0046533 | -3.7229842 USD | -3.72298416 | 0968 |
| 2019-12-18T21:36:41+00:00 | USD | match | 0.0046533 | -1063.7098 USD | -1063.70976 | 0965 |
| 2019-12-18T21:36:41+00:00 | XTZ | match | 0 | 685.38 XTZ | 1068.774815 | 0966 |
| 2019-12-18T21:36:45+00:00 | USD | fee | 0.0046533 | -0.4486289 USD | -0.44862888 | 1166 |
| 2019-12-18T21:36:45+00:00 | USD | match | 0.0046533 | -128.17968 USD | -128.17968 | 1162 |
| 2019-12-18T21:36:45+00:00 | XTZ | match | 0 | 82.59 XTZ | 128.7900317 | 1163 |
| 2019-12-18T21:36:59+00:00 | USD | fee | 0.0046533 | -0.026571 USD | -0.026571038 | 1868 |
| 2019-12-18T21:36:59+00:00 | USD | match | 0.0046533 | -7.591725 USD | -7.591725 | 1864 |
| 2019-12-18T21:36:59+00:00 | XTZ | match | 0 | 4.89 XTZ | 7.625417789 | 1866 |
| 2019-12-18T21:37:06+00:00 | USD | fee | 0.0046533 | -1.3751191 USD | -1.375119113 | 2169 |
| 2019-12-18T21:37:06+00:00 | USD | match | 0.0046533 | -392.89118 USD | -392.891175 | 2167 |
| 2019-12-18T21:37:06+00:00 | XTZ | match | 0 | 253.07 XTZ | 394.6348629 | 2168 |
| 2019-12-18T21:37:12+00:00 | ETH | match | 0 | 0.015 ETH | 1.87326338 | 2365 |
| 2019-12-18T21:37:12+00:00 | USD | fee | 0.0046533 | -0.0068355 USD | -0.0068355 | 2366 |
| 2019-12-18T21:37:12+00:00 | USD | match | 0.0046533 | -1.953 USD | -1.953 | 2363 |
| 2019-12-18T21:37:13+00:00 | USD | fee | 0.0046533 | -0.0348847 USD | -0.034884675 | 2404 |
| 2019-12-18T21:37:13+00:00 | USD | match | 0.0046533 | -9.96705 USD | -9.96705 | 2402 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-12-18T21:37:13+00:00 | XTZ | match | 0 | 6.42 XTZ | 10.0112847 | 2403 |
| 2019-12-18T21:37:28+00:00 | USD | fee | 0.0046533 | -3.820524 USD | -3.820523963 | 2989 |
| 2019-12-18T21:37:28+00:00 | USD | match | 0.0046533 | -1091.5783 USD | -1091.578275 | 2987 |
| 2019-12-18T21:37:28+00:00 | XTZ | match | 0 | 703.11 XTZ | 1096.422802 | 2988 |
| 2019-12-18T21:37:57+00:00 | USD | fee | 0.0046533 | -4.0325489 USD | -4.032548888 | 4261 |
| 2019-12-18T21:37:57+00:00 | USD | match | 0.0046533 | -1152.1568 USD | -1152.156825 | 4259 |
| 2019-12-18T21:37:57+00:00 | XTZ | match | 0 | 742.13 XTZ | 1157.270205 | 4260 |
| 2019-12-18T21:38:45+00:00 | USD | fee | 0.0046533 | -4.0398845 USD | -4.03988445 | 6189 |
| 2019-12-18T21:38:45+00:00 | USD | match | 0.0046533 | -1154.2527 USD | -1154.2527 | 6187 |
| 2019-12-18T21:38:45+00:00 | XTZ | match | 0 | 743.48 XTZ | 1159.375382 | 6188 |
| 2019-12-18T21:39:19+00:00 | USD | fee | 0.0046533 | -0.0209199 USD | -0.020919938 | 7742 |
| 2019-12-18T21:39:19+00:00 | USD | match | 0.0046533 | -5.977125 USD | -5.977125 | 7738 |
| 2019-12-18T21:39:19+00:00 | XTZ | match | 0 | 3.85 XTZ | 6.003652042 | 7740 |
| 2019-12-18T21:39:20+00:00 | USD | fee | 0.0046533 | -0.433365 USD | -0.43336496 | 7995 |
| 2019-12-18T21:39:20+00:00 | USD | match | 0.0046533 | -123.81856 USD | -123.81856 | 7992 |
| 2019-12-18T21:39:20+00:00 | XTZ | match | 0 | 79.78 XTZ | 124.4081454 | 7993 |
| 2019-12-18T21:39:20+00:00 | USD | fee | 0.0046533 | -0.2339229 USD | -0.233922938 | 7999 |
| 2019-12-18T21:39:20+00:00 | USD | match | 0.0046533 | -66.835125 USD | -66.835125 | 7997 |
| 2019-12-18T21:39:20+00:00 | XTZ | match | 0 | 43.05 XTZ | 67.13174556 | 7998 |
| 2019-12-18T21:39:49+00:00 | USD | fee | 0.0046533 | -8.975022 USD | -8.975022 | 9660 |
| 2019-12-18T21:39:49+00:00 | USD | match | 0.0046533 | -2564.292 USD | -2564.292 | 9656 |
| 2019-12-18T21:39:49+00:00 | XTZ | match | 0 | 1652.25 XTZ | 2576.50236 | 9658 |
| 2019-12-18T21:39:49+00:00 | USD | fee | 0.0046533 | -13.58 USD | -13.58 | 9642 |
| 2019-12-18T21:39:49+00:00 | USD | match | 0.0046533 | -3880 USD | -3880 | 9637 |
| 2019-12-18T21:39:49+00:00 | XTZ | match | 0 | 2500 XTZ | 3898.475352 | 9639 |
| 2019-12-18T21:40:00+00:00 | USD | fee | 0.0046533 | -3.7340275 USD | -3.7340275 | 0564 |
| 2019-12-18T21:40:00+00:00 | USD | match | 0.0046533 | -1066.865 USD | -1066.865 | 0561 |
| 2019-12-18T21:40:00+00:00 | XTZ | match | 0 | 688.3 XTZ | 1073.328234 | 0562 |
| 2019-12-18T21:40:32+00:00 | USD | fee | 0.0046533 | -9.8284725 USD | -9.8284725 | 4287 |
| 2019-12-18T21:40:32+00:00 | USD | match | 0.0046533 | -2808.135 USD | -2808.135 | 4284 |
| 2019-12-18T21:40:32+00:00 | XTZ | match | 0 | 1811.7 XTZ | 2825.147118 | 4285 |
| 2019-12-18T21:41:49+00:00 | ETH | match | 0 | 93.5999955 ETH | 11689.16293 | 4661 |
| 2019-12-18T21:41:49+00:00 | USD | fee | 0.0046533 | -43.275958 USD | -43.27595791 | 4663 |
| 2019-12-18T21:41:49+00:00 | USD | match | 0.0046533 | -12364.559 USD | -12364.5594 | 4659 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-12-18T21:41:49+00:00 | ETH | match | 0 | 6.4 ETH | 799.2590423 | 4673 |
| 2019-12-18T21:41:49+00:00 | USD | fee | 0.0046533 | -2.95904 USD | -2.95904 | 4675 |
| 2019-12-18T21:41:49+00:00 | USD | match | 0.0046533 | -845.44 USD | -845.44 | 4671 |
| 2019-12-18T21:41:50+00:00 | ETH | match | 0 | 4.53E-06 ETH | 0.000565726 | 4955 |
| 2019-12-18T21:41:50+00:00 | USD | fee | 0.0046533 | 2.09E-06 USD | 2.09E-06 | 4957 |
| 2019-12-18T21:41:50+00:00 | USD | match | 0.0046533 | -0.0005984 USD | -0.000598413 | 4954 |
| 2019-12-18T21:42:12+00:00 | USD | fee | 0.0046533 | -13.62375 USD | -13.62375 | 6684 |
| 2019-12-18T21:42:12+00:00 | USD | match | 0.0046533 | -3892.5 USD | -3892.5 | 6680 |
| 2019-12-18T21:42:12+00:00 | XTZ | match | 0 | 2500 XTZ | 3898.475352 | 6682 |
| 2019-12-18T21:43:02+00:00 | ETH | match | 0 | 50 ETH | 6244.211268 | 0008 |
| 2019-12-18T21:43:02+00:00 | USD | fee | 0.0046533 | -22.925 USD | -22.925 | 0009 |
| 2019-12-18T21:43:02+00:00 | USD | match | 0.0046533 | -6550 USD | -6550 | 0006 |
| 2019-12-18T21:43:02+00:00 | ETH | match | 0 | 50 ETH | 6244.211268 | 0058 |
| 2019-12-18T21:43:02+00:00 | USD | fee | 0.0046533 | -22.91625 USD | -22.91625 | 0059 |
| 2019-12-18T21:43:02+00:00 | USD | match | 0.0046533 | -6547.5 USD | -6547.5 | 0057 |
| 2019-12-18T21:46:13+00:00 | ETH | match | 0 | 100 ETH | 12488.42254 | 1032 |
| 2019-12-18T21:46:13+00:00 | USD | fee | 0.0046533 | -45.85 USD | -45.85 | 1035 |
| 2019-12-18T21:46:13+00:00 | USD | match | 0.0046533 | -13100 USD | -13100 | 1030 |
| 2019-12-18T21:55:28+00:00 | USD | fee | 0.0046533 | -1.1785774 USD | -1.1785774 | 7538 |
| 2019-12-18T21:55:28+00:00 | USD | match | 0.0046533 | -336.7364 USD | -336.7364 | 7533 |
| 2019-12-18T21:55:28+00:00 | XTZ | match | 0 | 218.66 XTZ | 340.9762482 | 7535 |
| 2019-12-18T21:56:08+00:00 | USD | fee | 0.0046533 | -2.4975104 USD | -2.4975104 | 0503 |
| 2019-12-18T21:56:08+00:00 | USD | match | 0.0046533 | -713.5744 USD | -713.5744 | 0501 |
| 2019-12-18T21:56:08+00:00 | XTZ | match | 0 | 463.36 XTZ | 722.5590157 | 0502 |
| 2019-12-18T21:56:23+00:00 | USD | fee | 0.0046533 | -0.0446831 USD | -0.0446831 | 1533 |
| 2019-12-18T21:56:23+00:00 | USD | match | 0.0046533 | -12.7666 USD | -12.7666 | 1530 |
| 2019-12-18T21:56:23+00:00 | XTZ | match | 0 | 8.29 XTZ | 12.92734427 | 1531 |
| 2019-12-18T21:56:32+00:00 | USD | fee | 0.0046533 | -9.7542291 USD | -9.7542291 | 1993 |
| 2019-12-18T21:56:32+00:00 | USD | match | 0.0046533 | -2786.9226 USD | -2786.9226 | 1989 |
| 2019-12-18T21:56:32+00:00 | XTZ | match | 0 | 1809.69 XTZ | 2822.012744 | 1992 |
| 2019-12-19T01:02:11+00:00 | ETH | match | 0 | 0.75257333 ETH | 96.02422305 | 5994 |
| 2019-12-19T01:02:11+00:00 | USD | fee | 0.0046533 | -0.3429477 USD | -0.342947666 | 5995 |
| 2019-12-19T01:02:11+00:00 | USD | match | 0.0046533 | -97.985048 USD | -97.98504757 | 5993 |
| 2019-12-19T01:02:12+00:00 | ETH | match | 0 | 7.63968756 ETH | 974.7821682 | 6086 |

| Date | Currency | Type | Fee Rate | Amount | Value | ID |
|------|----------|------|----------|--------|-------|-----|
| 2019-12-19T01:02:12+00:00 | USD | fee | 0.0046533 | -3.4814056 USD | -3.481405621 | 6087 |
| 2019-12-19T01:02:12+00:00 | USD | match | 0.0046533 | -994.68732 USD | -994.6873203 | 6085 |
| 2019-12-19T01:02:12+00:00 | ETH | match | 0 | 41.5927391 ETH | 5307.005043 | 6098 |
| 2019-12-19T01:02:12+00:00 | USD | fee | 0.0046533 | -18.953811 USD | -18.95381121 | 6099 |
| 2019-12-19T01:02:12+00:00 | USD | match | 0.0046533 | -5415.3746 USD | -5415.374632 | 6097 |
| 2019-12-19T01:02:12+00:00 | ETH | match | 0 | 50 ETH | 6379.725352 | 6174 |
| 2019-12-19T01:02:12+00:00 | USD | fee | 0.0046533 | -22.7675 USD | -22.7675 | 6175 |
| 2019-12-19T01:02:12+00:00 | USD | match | 0.0046533 | -6505 USD | -6505 | 6173 |
| 2019-12-19T01:02:12+00:00 | ETH | match | 0 | 56.5950032 ETH | 7221.211538 | 6210 |
| 2019-12-19T01:02:12+00:00 | USD | fee | 0.0046533 | -25.750726 USD | -25.75072647 | 6217 |
| 2019-12-19T01:02:12+00:00 | USD | match | 0.0046533 | -7357.3504 USD | -7357.35042 | 6206 |
| 2019-12-19T01:02:12+00:00 | ETH | match | 0 | 1 ETH | 127.594507 | 6242 |
| 2019-12-19T01:02:12+00:00 | USD | fee | 0.0046533 | -0.455 USD | -0.455 | 6243 |
| 2019-12-19T01:02:12+00:00 | USD | match | 0.0046533 | -130 USD | -130 | 6241 |
| 2019-12-19T01:02:12+00:00 | ETH | match | 0 | 8.21524663 ETH | 1048.220344 | 6253 |
| 2019-12-19T01:02:12+00:00 | USD | fee | 0.0046533 | -3.7379372 USD | -3.737937217 | 6254 |
| 2019-12-19T01:02:12+00:00 | USD | match | 0.0046533 | -1067.9821 USD | -1067.982062 | 6251 |
| 2019-12-19T01:02:12+00:00 | ETH | match | 0 | 0.42253854 ETH | 53.91359672 | 6260 |
| 2019-12-19T01:02:12+00:00 | USD | fee | 0.0046533 | -0.192255 USD | -0.192255036 | 6261 |
| 2019-12-19T01:02:12+00:00 | USD | match | 0.0046533 | -54.93001 USD | -54.9300102 | 6259 |
| 2019-12-19T01:02:12+00:00 | ETH | match | 0 | 33.7672116 ETH | 4308.510718 | 6266 |
| 2019-12-19T01:02:12+00:00 | USD | fee | 0.0046533 | -15.364081 USD | -15.36408128 | 6267 |
| 2019-12-19T01:02:12+00:00 | USD | match | 0.0046533 | -4389.7375 USD | -4389.737508 | 6265 |
| 2019-12-19T01:02:13+00:00 | ETH | match | 0 | 10.133 ETH | 1292.91514 | 6496 |
| 2019-12-19T01:02:13+00:00 | USD | fee | 0.0046533 | -4.6087417 USD | -4.608741725 | 6497 |
| 2019-12-19T01:02:13+00:00 | USD | match | 0.0046533 | -1316.7834 USD | -1316.78335 | 6492 |
| 2019-12-19T01:02:13+00:00 | ETH | match | 0 | 89.867 ETH | 11466.53556 | 6500 |
| 2019-12-19T01:02:13+00:00 | USD | fee | 0.0046533 | -40.873758 USD | -40.87375828 | 6501 |
| 2019-12-19T01:02:13+00:00 | USD | match | 0.0046533 | -11678.217 USD | -11678.21665 | 6499 |
| 2020-01-07T23:01:10+00:00 | ETC | match | 0 | -0.2068901 ETC | -1.007288646 | 7101 |
| 2020-01-07T23:01:10+00:00 | USD | fee | 0.0046533 | -0.0010003 USD | -0.001000313 | 7105 |
| 2020-01-07T23:01:10+00:00 | USD | match | 0.0046533 | 1.00031339 USD | 1.000313392 | 7102 |
| 2020-01-07T23:01:29+00:00 | ETC | match | 0 | -0.2068665 ETC | -1.007174037 | 7869 |
| 2020-01-07T23:01:29+00:00 | USD | fee | 0.0046533 | -0.0010002 USD | -0.0010002 | 7872 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020-01-07T23:01:29+00:00 | USD | match | 0.0046533 | 1.00019958 USD | 1.000199576 | | 7870 |
| 2020-01-07T23:01:50+00:00 | ETC | match | 0 | -0.2068986 ETC | -1.007330371 | | 8538 |
| 2020-01-07T23:01:50+00:00 | USD | fee | 0.0046533 | -0.0010004 USD | -0.001000355 | | 8542 |
| 2020-01-07T23:01:50+00:00 | USD | match | 0.0046533 | 1.00035483 USD | 1.000354828 | | 8540 |
| 2020-01-07T23:02:11+00:00 | ETC | match | 0 | -0.2068879 ETC | -1.007278276 | | 9025 |
| 2020-01-07T23:02:11+00:00 | USD | fee | 0.0046533 | -0.0010003 USD | -0.001000303 | | 9029 |
| 2020-01-07T23:02:11+00:00 | USD | match | 0.0046533 | 1.00030309 USD | 1.000303093 | | 9027 |
| 2020-01-07T23:02:31+00:00 | ETC | match | 0 | -0.2068622 ETC | -1.007153247 | | 9506 |
| 2020-01-07T23:02:31+00:00 | USD | fee | 0.0046533 | -0.0010002 USD | -0.001000179 | | 9509 |
| 2020-01-07T23:02:31+00:00 | USD | match | 0.0046533 | 1.00017893 USD | 1.00017893 | | 9507 |
| 2020-01-07T23:02:51+00:00 | ETC | match | 0 | -0.2068622 ETC | -1.007153247 | | 9974 |
| 2020-01-07T23:02:51+00:00 | USD | fee | 0.0046533 | -0.0010002 USD | -0.001000179 | | 9977 |
| 2020-01-07T23:02:51+00:00 | USD | match | 0.0046533 | 1.00017893 USD | 1.00017893 | | 9976 |
| 2020-01-07T23:03:00+00:00 | ETC | match | 0 | -0.2017569 ETC | -0.982296705 | | 0202 |
| 2020-01-07T23:03:00+00:00 | USD | fee | 0.0046533 | -0.0009755 USD | -0.000975495 | | 0208 |
| 2020-01-07T23:03:00+00:00 | USD | match | 0.0046533 | 0.97549452 USD | 0.975494515 | | 0205 |
| 2020-01-07T23:08:10+00:00 | ETC | match | 0 | -0.2068107 ETC | -1.006902216 | | 8185 |
| 2020-01-07T23:08:10+00:00 | USD | fee | 0.0046533 | -0.0009999 USD | -0.00099993 | | 8187 |
| 2020-01-07T23:08:10+00:00 | USD | match | 0.0046533 | 0.99992964 USD | 0.999929638 | | 8186 |
| 2020-01-07T23:08:30+00:00 | ETC | match | 0 | -0.2067551 ETC | -1.006631564 | | 8653 |
| 2020-01-07T23:08:30+00:00 | USD | fee | 0.0046533 | -0.0009997 USD | -0.000999661 | | 8656 |
| 2020-01-07T23:08:30+00:00 | USD | match | 0.0046533 | 0.99966086 USD | 0.99966086 | | 8654 |
| 2020-01-07T23:08:50+00:00 | ETC | match | 0 | -0.206723 ETC | -1.006475522 | | 9131 |
| 2020-01-07T23:08:50+00:00 | USD | fee | 0.0046533 | -0.0009995 USD | -0.000999506 | | 9133 |
| 2020-01-07T23:08:50+00:00 | USD | match | 0.0046533 | 0.9995059 USD | 0.999505898 | | 9132 |
| 2020-01-07T23:09:10+00:00 | ETC | match | 0 | -0.2067209 ETC | -1.006465152 | | 9479 |
| 2020-01-07T23:09:10+00:00 | USD | fee | 0.0046533 | -0.0009995 USD | -0.000999496 | | 9481 |
| 2020-01-07T23:09:10+00:00 | USD | match | 0.0046533 | 0.9994956 USD | 0.9994956 | | 9480 |
| 2020-01-07T23:09:30+00:00 | ETC | match | 0 | -0.2067209 ETC | -1.006465152 | | 9934 |
| 2020-01-07T23:09:30+00:00 | USD | fee | 0.0046533 | -0.0009995 USD | -0.000999496 | | 9937 |
| 2020-01-07T23:09:30+00:00 | USD | match | 0.0046533 | 0.9994956 USD | 0.9994956 | | 9936 |
| 2020-01-07T23:10:26+00:00 | ETC | match | 0 | -0.2454796 ETC | -1.195169915 | | 0787 |
| 2020-01-07T23:10:26+00:00 | USD | fee | 0.0046533 | -0.0011869 USD | -0.001186894 | | 0790 |
| 2020-01-07T23:10:26+00:00 | USD | match | 0.0046533 | 1.18689362 USD | 1.186893624 | | 0788 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-01-07T23:11:06+00:00 | ETC | match | 0 | -84.920987 ETC | -413.4560647 | 1365 |
| 2020-01-07T23:11:06+00:00 | USD | fee | 0.0046533 | -0.410593 USD | -0.410592972 | 1367 |
| 2020-01-07T23:11:06+00:00 | USD | match | 0.0046533 | 410.592972 USD | 410.5929716 | 1366 |
| 2020-01-07T23:28:10+00:00 | ETH | match | 0 | -18.322371 ETH | -2614.738412 | 4658 |
| 2020-01-07T23:28:10+00:00 | USD | fee | 0.0046533 | -2.6199158 USD | -2.619915772 | 4663 |
| 2020-01-07T23:28:10+00:00 | USD | match | 0.0046533 | 2619.91577 USD | 2619.915772 | 4661 |
| 2020-01-07T23:29:13+00:00 | ETH | match | 0 | -9.3493817 ETH | -1334.226236 | 6011 |
| 2020-01-07T23:29:13+00:00 | USD | fee | 0.0046533 | -1.3368681 USD | -1.336868095 | 6016 |
| 2020-01-07T23:29:13+00:00 | USD | match | 0.0046533 | 1336.8681 USD | 1336.868095 | 6012 |
| 2020-01-07T23:30:38+00:00 | ETH | match | 0 | -14.906021 ETH | -2127.199999 | 8427 |
| 2020-01-07T23:30:38+00:00 | USD | fee | 0.0046533 | -2.131412 USD | -2.131412 | 8431 |
| 2020-01-07T23:30:38+00:00 | USD | match | 0.0046533 | 2131.412 USD | 2131.412 | 8428 |
| 2020-01-07T23:30:39+00:00 | ETH | match | 0 | -11.220092 ETH | -1601.190436 | 8433 |
| 2020-01-07T23:30:39+00:00 | USD | fee | 0.0046533 | -1.6043609 USD | -1.604360902 | 8435 |
| 2020-01-07T23:30:39+00:00 | USD | match | 0.0046533 | 1604.3609 USD | 1604.360902 | 8434 |
| 2020-01-07T23:30:51+00:00 | ETH | match | 0 | -0.8 ETH | -114.1659437 | 8887 |
| 2020-01-07T23:30:51+00:00 | USD | fee | 0.0046533 | -0.114392 USD | -0.114392 | 8891 |
| 2020-01-07T23:30:51+00:00 | USD | match | 0.0046533 | 114.392 USD | 114.392 | 8889 |
| 2020-01-07T23:31:08+00:00 | ETH | match | 0 | -0.0144045 ETH | -2.055632023 | 9490 |
| 2020-01-07T23:31:08+00:00 | USD | fee | 0.0046533 | -0.0020597 USD | -0.002059702 | 9492 |
| 2020-01-07T23:31:08+00:00 | USD | match | 0.0046533 | 2.05970232 USD | 2.059702315 | 9491 |
| 2020-01-07T23:31:31+00:00 | ETH | match | 0 | -2 ETH | -285.4148592 | 0290 |
| 2020-01-07T23:31:31+00:00 | USD | fee | 0.0046533 | -0.28598 USD | -0.28598 | 0292 |
| 2020-01-07T23:31:31+00:00 | USD | match | 0.0046533 | 285.98 USD | 285.98 | 0291 |
| 2020-01-07T23:32:14+00:00 | ETH | match | 0 | -1.2 ETH | -171.2489155 | 1348 |
| 2020-01-07T23:32:14+00:00 | USD | fee | 0.0046533 | -0.171588 USD | -0.171588 | 1350 |
| 2020-01-07T23:32:14+00:00 | USD | match | 0.0046533 | 171.588 USD | 171.588 | 1349 |
| 2020-01-07T23:32:44+00:00 | ETH | match | 0 | -0.0279064 ETH | -3.982443477 | 2020 |
| 2020-01-07T23:32:44+00:00 | USD | fee | 0.0046533 | -0.0039903 USD | -0.003990329 | 2024 |
| 2020-01-07T23:32:44+00:00 | USD | match | 0.0046533 | 3.99032899 USD | 3.990328987 | 2022 |
| 2020-01-07T23:33:05+00:00 | ETH | match | 0 | -23.827065 ETH | -3400.299176 | 2441 |
| 2020-01-07T23:33:05+00:00 | USD | fee | 0.0046533 | -3.407032 USD | -3.407032 | 2443 |
| 2020-01-07T23:33:05+00:00 | USD | match | 0.0046533 | 3407.032 USD | 3407.032 | 2442 |
| 2020-01-07T23:33:10+00:00 | ETH | match | 0 | -12.05599 ETH | -1720.479361 | 2495 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-01-07T23:33:10+00:00 | USD | fee | 0.0046533 | -1.723886 USD | -1.723886027 | 2497 |
| 2020-01-07T23:33:10+00:00 | USD | match | 0.0046533 | 1723.88603 USD | 1723.886027 | 2496 |
| 2020-01-07T23:33:10+00:00 | ETH | match | 0 | -11.46 ETH | -1635.427143 | 2502 |
| 2020-01-07T23:33:10+00:00 | USD | fee | 0.0046533 | -1.6386654 USD | -1.6386654 | 2506 |
| 2020-01-07T23:33:10+00:00 | USD | match | 0.0046533 | 1638.6654 USD | 1638.6654 | 2504 |
| 2020-01-07T23:33:12+00:00 | ETH | match | 0 | -11.246493 ETH | -1604.958075 | 2518 |
| 2020-01-07T23:33:12+00:00 | USD | fee | 0.0046533 | -1.608136 USD | -1.608136001 | 2522 |
| 2020-01-07T23:33:12+00:00 | USD | match | 0.0046533 | 1608.136 USD | 1608.136001 | 2520 |
| 2020-01-07T23:33:17+00:00 | ETH | match | 0 | -16.296701 ETH | -2325.660367 | 2626 |
| 2020-01-07T23:33:17+00:00 | USD | fee | 0.0046533 | -2.3302653 USD | -2.330265333 | 2630 |
| 2020-01-07T23:33:17+00:00 | USD | match | 0.0046533 | 2330.26533 USD | 2330.265333 | 2628 |
| 2020-01-07T23:33:23+00:00 | ETH | match | 0 | -7.1993345 ETH | -1027.398517 | 2803 |
| 2020-01-07T23:33:23+00:00 | USD | fee | 0.0046533 | -1.0294328 USD | -1.029432836 | 2806 |
| 2020-01-07T23:33:23+00:00 | USD | match | 0.0046533 | 1029.43284 USD | 1029.432836 | 2805 |
| 2020-01-07T23:33:27+00:00 | ETH | match | 0 | -0.6691488 ETH | -95.49251096 | 2869 |
| 2020-01-07T23:33:27+00:00 | USD | fee | 0.0046533 | -0.0956816 USD | -0.095681593 | 2871 |
| 2020-01-07T23:33:27+00:00 | USD | match | 0.0046533 | 95.6815926 USD | 95.68159263 | 2870 |
| 2020-01-07T23:33:28+00:00 | ETH | match | 0 | -0.0279044 ETH | -3.982165198 | 2883 |
| 2020-01-07T23:33:28+00:00 | USD | fee | 0.0046533 | -0.0039901 USD | -0.00399005 | 2886 |
| 2020-01-07T23:33:28+00:00 | USD | match | 0.0046533 | 3.99005016 USD | 3.990050156 | 2884 |
| 2020-01-07T23:33:30+00:00 | ETH | match | 0 | -59.377187 ETH | -8473.565722 | 2972 |
| 2020-01-07T23:33:30+00:00 | USD | fee | 0.0046533 | -8.490344 USD | -8.490343959 | 2975 |
| 2020-01-07T23:33:30+00:00 | USD | match | 0.0046533 | 8490.34396 USD | 8490.343959 | 2973 |
| 2020-01-08T00:50:00+00:00 | ETH | match | 0 | -0.5866215 ETH | -83.55328374 | 8760 |
| 2020-01-08T00:50:00+00:00 | USD | fee | 0.0046533 | -0.0850543 USD | -0.08505425 | 8768 |
| 2020-01-08T00:50:00+00:00 | USD | match | 0.0046533 | 85.0542498 USD | 85.05424984 | 8765 |
| 2020-01-08T00:50:00+00:00 | ETH | match | 0 | -0.6862714 ETH | -97.7465509 | 8776 |
| 2020-01-08T00:50:00+00:00 | USD | fee | 0.0046533 | -0.0995025 USD | -0.099502487 | 8780 |
| 2020-01-08T00:50:00+00:00 | USD | match | 0.0046533 | 99.5024874 USD | 99.50248739 | 8778 |
| 2020-01-08T00:50:00+00:00 | ETH | match | 0 | -16.2529 ETH | -2314.922294 | 8799 |
| 2020-01-08T00:50:00+00:00 | USD | fee | 0.0046533 | -2.356508 USD | -2.356507971 | 8802 |
| 2020-01-08T00:50:00+00:00 | USD | match | 0.0046533 | 2356.50797 USD | 2356.507971 | 8800 |
| 2020-01-08T00:50:00+00:00 | ETH | match | 0 | -170.78702 ETH | -24325.42322 | 8803 |
| 2020-01-08T00:50:00+00:00 | USD | fee | 0.0046533 | -24.762409 USD | -24.76240946 | 8805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-01-08T00:50:00+00:00 | USD | match | 0.0046533 | 24762.4095 USD | 24762.40946 | 8804 |
| 2020-01-08T00:50:00+00:00 | ETH | match | 0 | -1.365 ETH | -194.4187764 | 8926 |
| 2020-01-08T00:50:00+00:00 | USD | fee | 0.0046533 | -0.1979114 USD | -0.19791135 | 8929 |
| 2020-01-08T00:50:00+00:00 | USD | match | 0.0046533 | 197.91135 USD | 197.91135 | 8928 |
| 2020-01-08T00:50:00+00:00 | ETH | match | 0 | -3.6525 ETH | -520.2304621 | 9071 |
| 2020-01-08T00:50:00+00:00 | USD | fee | 0.0046533 | -0.529576 USD | -0.529575975 | 9074 |
| 2020-01-08T00:50:00+00:00 | USD | match | 0.0046533 | 529.575975 USD | 529.575975 | 9072 |
| 2020-01-08T00:50:00+00:00 | ETH | match | 0 | -0.087 ETH | -12.39152641 | 9117 |
| 2020-01-08T00:50:00+00:00 | USD | fee | 0.0046533 | -0.0126141 USD | -0.01261413 | 9123 |
| 2020-01-08T00:50:00+00:00 | USD | match | 0.0046533 | 12.61413 USD | 12.61413 | 9119 |
| 2020-01-08T00:50:01+00:00 | ETH | match | 0 | -0.15 ETH | -21.3647007 | 9238 |
| 2020-01-08T00:50:01+00:00 | USD | fee | 0.0046533 | -0.0217485 USD | -0.0217485 | 9241 |
| 2020-01-08T00:50:01+00:00 | USD | match | 0.0046533 | 21.7485 USD | 21.7485 | 9240 |
| 2020-01-08T00:50:01+00:00 | ETH | match | 0 | -0.07 ETH | -9.970193662 | 9259 |
| 2020-01-08T00:50:01+00:00 | USD | fee | 0.0046533 | -0.0101493 USD | -0.0101493 | 9263 |
| 2020-01-08T00:50:01+00:00 | USD | match | 0.0046533 | 10.1493 USD | 10.1493 | 9261 |
| 2020-01-08T00:50:01+00:00 | ETH | match | 0 | -0.046 ETH | -6.551841549 | 9270 |
| 2020-01-08T00:50:01+00:00 | USD | fee | 0.0046533 | -0.0066695 USD | -0.00666954 | 9273 |
| 2020-01-08T00:50:01+00:00 | USD | match | 0.0046533 | 6.66954 USD | 6.66954 | 9271 |
| 2020-01-08T00:50:02+00:00 | ETH | match | 0 | -0.074 ETH | -10.53991901 | 9283 |
| 2020-01-08T00:50:02+00:00 | USD | fee | 0.0046533 | -0.0107293 USD | -0.01072926 | 9287 |
| 2020-01-08T00:50:02+00:00 | USD | match | 0.0046533 | 10.72926 USD | 10.72926 | 9285 |
| 2020-01-08T00:50:02+00:00 | ETH | match | 0 | -0.142 ETH | -20.22525 | 9306 |
| 2020-01-08T00:50:02+00:00 | USD | fee | 0.0046533 | -0.0205886 USD | -0.02058858 | 9309 |
| 2020-01-08T00:50:02+00:00 | USD | match | 0.0046533 | 20.58858 USD | 20.58858 | 9307 |
| 2020-01-08T00:50:02+00:00 | ETH | match | 0 | -0.037 ETH | -5.269959507 | 9310 |
| 2020-01-08T00:50:02+00:00 | USD | fee | 0.0046533 | -0.0053646 USD | -0.00536463 | 9314 |
| 2020-01-08T00:50:02+00:00 | USD | match | 0.0046533 | 5.36463 USD | 5.36463 | 9312 |
| 2020-01-08T00:50:03+00:00 | ETH | match | 0 | -106.06369 ETH | -15106.79343 | 9348 |
| 2020-01-08T00:50:03+00:00 | USD | fee | 0.0046533 | -15.378175 USD | -15.37817457 | 9355 |
| 2020-01-08T00:50:03+00:00 | USD | match | 0.0046533 | 15378.1746 USD | 15378.17457 | 9350 |
| 2020-01-08T00:53:19+00:00 | ETH | match | 0 | -10.956039 ETH | -1560.483249 | 7816 |
| 2020-01-08T00:53:19+00:00 | USD | fee | 0.0046533 | -1.5994721 USD | -1.599472087 | 7822 |
| 2020-01-08T00:53:19+00:00 | USD | match | 0.0046533 | 1599.47209 USD | 1599.472087 | 7819 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-01-08T00:53:19+00:00 | ETH | match | 0 | -0.021 ETH | -2.991058099 | 7836 |
| 2020-01-08T00:53:19+00:00 | USD | fee | 0.0046533 | -0.0030658 USD | -0.00306579 | 7838 |
| 2020-01-08T00:53:19+00:00 | USD | match | 0.0046533 | 3.06579 USD | 3.06579 | 7837 |
| 2020-01-08T00:53:19+00:00 | ETH | match | 0 | -61.794488 ETH | -8801.471637 | 7849 |
| 2020-01-08T00:53:19+00:00 | USD | fee | 0.0046533 | -9.0213773 USD | -9.021377332 | 7852 |
| 2020-01-08T00:53:19+00:00 | USD | match | 0.0046533 | 9021.37733 USD | 9021.377332 | 7850 |
| 2020-01-08T00:53:19+00:00 | ETH | match | 0 | -0.023 ETH | -3.275920775 | 7896 |
| 2020-01-08T00:53:19+00:00 | USD | fee | 0.0046533 | -0.0033578 USD | -0.00335777 | 7900 |
| 2020-01-08T00:53:19+00:00 | USD | match | 0.0046533 | 3.35777 USD | 3.35777 | 7898 |
| 2020-01-08T00:53:19+00:00 | ETH | match | 0 | -0.015 ETH | -2.13647007 | 7907 |
| 2020-01-08T00:53:19+00:00 | USD | fee | 0.0046533 | -0.0021899 USD | -0.00218985 | 7910 |
| 2020-01-08T00:53:19+00:00 | USD | match | 0.0046533 | 2.18985 USD | 2.18985 | 7908 |
| 2020-01-08T00:53:20+00:00 | ETH | match | 0 | -0.016 ETH | -2.278901408 | 7929 |
| 2020-01-08T00:53:20+00:00 | USD | fee | 0.0046533 | -0.0023358 USD | -0.00233584 | 7932 |
| 2020-01-08T00:53:20+00:00 | USD | match | 0.0046533 | 2.33584 USD | 2.33584 | 7930 |
| 2020-01-08T00:53:20+00:00 | ETH | match | 0 | -0.01 ETH | -1.42431338 | 7963 |
| 2020-01-08T00:53:20+00:00 | USD | fee | 0.0046533 | -0.0014599 USD | -0.0014599 | 7966 |
| 2020-01-08T00:53:20+00:00 | USD | match | 0.0046533 | 1.4599 USD | 1.4599 | 7964 |
| 2020-01-08T00:53:21+00:00 | ETH | match | 0 | -0.01 ETH | -1.42431338 | 8030 |
| 2020-01-08T00:53:21+00:00 | USD | fee | 0.0046533 | -0.0014599 USD | -0.0014599 | 8034 |
| 2020-01-08T00:53:21+00:00 | USD | match | 0.0046533 | 1.4599 USD | 1.4599 | 8032 |
| 2020-01-08T00:53:21+00:00 | ETH | match | 0 | -0.01 ETH | -1.42431338 | 8042 |
| 2020-01-08T00:53:21+00:00 | USD | fee | 0.0046533 | -0.0014599 USD | -0.0014599 | 8045 |
| 2020-01-08T00:53:21+00:00 | USD | match | 0.0046533 | 1.4599 USD | 1.4599 | 8044 |
| 2020-01-08T00:53:29+00:00 | ETH | match | 0 | -3.3578256 ETH | -478.2595888 | 8662 |
| 2020-01-08T00:53:29+00:00 | USD | fee | 0.0046533 | -0.490209 USD | -0.490208955 | 8664 |
| 2020-01-08T00:53:29+00:00 | USD | match | 0.0046533 | 490.208955 USD | 490.208955 | 8663 |
| 2020-01-08T00:53:34+00:00 | ETH | match | 0 | -15.719575 ETH | -2238.960147 | 8954 |
| 2020-01-08T00:53:34+00:00 | USD | fee | 0.0046533 | -2.2949008 USD | -2.294900802 | 8959 |
| 2020-01-08T00:53:34+00:00 | USD | match | 0.0046533 | 2294.9008 USD | 2294.900802 | 8957 |
| 2020-01-08T00:53:34+00:00 | ETH | match | 0 | -26.112939 ETH | -3719.300876 | 8974 |
| 2020-01-08T00:53:34+00:00 | USD | fee | 0.0046533 | -3.812228 USD | -3.812228 | 8976 |
| 2020-01-08T00:53:34+00:00 | USD | match | 0.0046533 | 3812.228 USD | 3812.228 | 8975 |
| 2020-01-08T00:53:34+00:00 | ETH | match | 0 | -14.78296 ETH | -2105.556824 | 8980 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-01-08T00:53:34+00:00 | USD | fee | 0.0046533 | -2.1581644 USD | -2.158164383 | 8982 |
| 2020-01-08T00:53:34+00:00 | USD | match | 0.0046533 | 2158.16438 USD | 2158.164383 | 8981 |
| 2020-01-08T00:53:34+00:00 | ETH | match | 0 | -10.263471 ETH | -1461.839895 | 8986 |
| 2020-01-08T00:53:34+00:00 | USD | fee | 0.0046533 | -1.4983641 USD | -1.498364118 | 8989 |
| 2020-01-08T00:53:34+00:00 | USD | match | 0.0046533 | 1498.36412 USD | 1498.364118 | 8988 |
| 2020-01-08T00:53:34+00:00 | ETH | match | 0 | -14.509797 ETH | -2066.64987 | 8992 |
| 2020-01-08T00:53:34+00:00 | USD | fee | 0.0046533 | -2.1182853 USD | -2.118285334 | 8994 |
| 2020-01-08T00:53:34+00:00 | USD | match | 0.0046533 | 2118.28533 USD | 2118.285334 | 8993 |
| 2020-01-08T00:53:34+00:00 | ETH | match | 0 | -10.812418 ETH | -1540.027202 | 9004 |
| 2020-01-08T00:53:34+00:00 | USD | fee | 0.0046533 | -1.5785049 USD | -1.578504943 | 9006 |
| 2020-01-08T00:53:34+00:00 | USD | match | 0.0046533 | 1578.50494 USD | 1578.504943 | 9005 |
| 2020-01-08T00:53:35+00:00 | ETH | match | 0 | -19 ETH | -2706.195423 | 9021 |
| 2020-01-08T00:53:35+00:00 | USD | fee | 0.0046533 | -2.77381 USD | -2.77381 | 9023 |
| 2020-01-08T00:53:35+00:00 | USD | match | 0.0046533 | 2773.81 USD | 2773.81 | 9022 |
| 2020-01-08T00:53:35+00:00 | ETH | match | 0 | -10.316168 ETH | -1469.345579 | 9030 |
| 2020-01-08T00:53:35+00:00 | USD | fee | 0.0046533 | -1.5060573 USD | -1.506057333 | 9032 |
| 2020-01-08T00:53:35+00:00 | USD | match | 0.0046533 | 1506.05733 USD | 1506.057333 | 9031 |
| 2020-01-08T00:53:35+00:00 | ETH | match | 0 | -25 ETH | -3560.783451 | 9036 |
| 2020-01-08T00:53:35+00:00 | USD | fee | 0.0046533 | -3.64975 USD | -3.64975 | 9038 |
| 2020-01-08T00:53:35+00:00 | USD | match | 0.0046533 | 3649.75 USD | 3649.75 | 9037 |
| 2020-01-08T00:53:35+00:00 | ETH | match | 0 | -42 ETH | -5982.116197 | 9047 |
| 2020-01-08T00:53:35+00:00 | USD | fee | 0.0046533 | -6.13158 USD | -6.13158 | 9052 |
| 2020-01-08T00:53:35+00:00 | USD | match | 0.0046533 | 6131.58 USD | 6131.58 | 9049 |
| 2020-01-08T00:53:35+00:00 | ETH | match | 0 | -3 ETH | -427.2940141 | 9057 |
| 2020-01-08T00:53:35+00:00 | USD | fee | 0.0046533 | -0.43797 USD | -0.43797 | 9059 |
| 2020-01-08T00:53:35+00:00 | USD | match | 0.0046533 | 437.97 USD | 437.97 | 9058 |
| 2020-01-08T00:53:35+00:00 | ETH | match | 0 | -8 ETH | -1139.450704 | 9063 |
| 2020-01-08T00:53:35+00:00 | USD | fee | 0.0046533 | -1.16792 USD | -1.16792 | 9065 |
| 2020-01-08T00:53:35+00:00 | USD | match | 0.0046533 | 1167.92 USD | 1167.92 | 9064 |
| 2020-01-08T00:53:35+00:00 | ETH | match | 0 | -20 ETH | -2848.626761 | 9069 |
| 2020-01-08T00:53:35+00:00 | USD | fee | 0.0046533 | -2.9198 USD | -2.9198 | 9071 |
| 2020-01-08T00:53:35+00:00 | USD | match | 0.0046533 | 2919.8 USD | 2919.8 | 9070 |
| 2020-01-08T00:53:35+00:00 | ETH | match | 0 | -4.2693182 ETH | -608.0847023 | 9072 |
| 2020-01-08T00:53:35+00:00 | USD | fee | 0.0046533 | -0.6232778 USD | -0.623277763 | 9074 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-01-08T00:53:35+00:00 | USD | match | 0.0046533 | 623.277763 USD | 623.2777626 | 9073 |
| 2020-01-08T00:53:36+00:00 | EOS | match | 0 | -3752.6 EOS | -10690.13997 | 9279 |
| 2020-01-08T00:53:36+00:00 | USD | fee | 0.0046533 | -10.845014 USD | -10.845014 | 9286 |
| 2020-01-08T00:53:36+00:00 | USD | match | 0.0046533 | 10845.014 USD | 10845.014 | 9284 |
| 2020-01-08T00:53:36+00:00 | EOS | match | 0 | -16.2 EOS | -46.14940775 | 9293 |
| 2020-01-08T00:53:36+00:00 | USD | fee | 0.0046533 | -0.046818 USD | -0.046818 | 9295 |
| 2020-01-08T00:53:36+00:00 | USD | match | 0.0046533 | 46.818 USD | 46.818 | 9294 |
| 2020-01-08T00:53:36+00:00 | EOS | match | 0 | -100.6 EOS | -286.5821246 | 9299 |
| 2020-01-08T00:53:36+00:00 | USD | fee | 0.0046533 | -0.290734 USD | -0.290734 | 9301 |
| 2020-01-08T00:53:36+00:00 | USD | match | 0.0046533 | 290.734 USD | 290.734 | 9300 |
| 2020-01-08T00:53:36+00:00 | EOS | match | 0 | -0.3 EOS | -0.854618662 | 9359 |
| 2020-01-08T00:53:36+00:00 | USD | fee | 0.0046533 | -0.000867 USD | -0.000867 | 9361 |
| 2020-01-08T00:53:36+00:00 | USD | match | 0.0046533 | 0.867 USD | 0.867 | 9360 |
| 2020-01-08T00:53:36+00:00 | EOS | match | 0 | -1130.3 EOS | -3219.918245 | 9382 |
| 2020-01-08T00:53:36+00:00 | USD | fee | 0.0046533 | -3.266567 USD | -3.266567 | 9385 |
| 2020-01-08T00:53:36+00:00 | USD | match | 0.0046533 | 3266.567 USD | 3266.567 | 9383 |
| 2020-01-08T01:37:03+00:00 | REP | match | 0 | -102.61998 REP | -986.6875039 | 8379 |
| 2020-01-08T01:37:03+00:00 | USD | fee | 0.0046533 | -0.9943876 USD | -0.994387616 | 8387 |
| 2020-01-08T01:37:03+00:00 | USD | match | 0.0046533 | 994.387616 USD | 994.3876159 | 8382 |
| 2020-01-08T12:31:31+00:00 | REP | match | 0 | -33.171 REP | -318.937997 | 9196 |
| 2020-01-08T12:31:31+00:00 | USD | fee | 0.0046533 | -0.321427 USD | -0.32142699 | 9199 |
| 2020-01-08T12:31:31+00:00 | USD | match | 0.0046533 | 321.42699 USD | 321.42699 | 9198 |
| 2020-01-08T12:32:59+00:00 | REP | match | 0 | -91.8 REP | -882.6537676 | 1234 |
| 2020-01-08T12:32:59+00:00 | USD | fee | 0.0046533 | -0.889542 USD | -0.889542 | 1238 |
| 2020-01-08T12:32:59+00:00 | USD | match | 0.0046533 | 889.542 USD | 889.542 | 1236 |
| 2020-01-08T12:32:59+00:00 | REP | match | 0 | -150 REP | -1442.244718 | 1239 |
| 2020-01-08T12:32:59+00:00 | USD | fee | 0.0046533 | -1.4535 USD | -1.4535 | 1243 |
| 2020-01-08T12:32:59+00:00 | USD | match | 0.0046533 | 1453.5 USD | 1453.5 | 1241 |
| 2020-01-08T12:34:03+00:00 | REP | match | 0 | -91.8 REP | -882.6537676 | 2912 |
| 2020-01-08T12:34:03+00:00 | USD | fee | 0.0046533 | -0.889542 USD | -0.889542 | 2914 |
| 2020-01-08T12:34:03+00:00 | USD | match | 0.0046533 | 889.542 USD | 889.542 | 2913 |
| 2020-01-08T12:34:08+00:00 | REP | match | 0 | -91.8 REP | -882.6537676 | 2955 |
| 2020-01-08T12:34:08+00:00 | USD | fee | 0.0046533 | -0.889542 USD | -0.889542 | 2958 |
| 2020-01-08T12:34:08+00:00 | USD | match | 0.0046533 | 889.542 USD | 889.542 | 2957 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-01-08T12:34:17+00:00 | REP | match | 0 | -91.8 REP | -882.6537676 | 3217 |
| 2020-01-08T12:34:17+00:00 | USD | fee | 0.0046533 | -0.889542 USD | -0.889542 | 3220 |
| 2020-01-08T12:34:17+00:00 | USD | match | 0.0046533 | 889.542 USD | 889.542 | 3219 |
| 2020-01-08T12:34:31+00:00 | REP | match | 0 | -59.471895 REP | -571.8201763 | 3312 |
| 2020-01-08T12:34:31+00:00 | USD | fee | 0.0046533 | -0.5762827 USD | -0.576282663 | 3316 |
| 2020-01-08T12:34:31+00:00 | USD | match | 0.0046533 | 576.282663 USD | 576.2826626 | 3315 |
| 2020-01-15T13:51:39+00:00 | BTC | match | 2.05E-10 | -4 BTC | -34969.47338 | 8369 |
| 2020-01-15T13:51:39+00:00 | USD | fee | 0.0046533 | -35.4 USD | -35.4 | 8372 |
| 2020-01-15T13:51:39+00:00 | USD | match | 0.0046533 | 35400 USD | 35400 | 8370 |
| 2020-01-15T13:58:40+00:00 | BTC | match | 2.05E-10 | -1.7732207 BTC | -15502.14869 | 3099 |
| 2020-01-15T13:58:40+00:00 | USD | fee | 0.0046533 | -15.779891 USD | -15.77989119 | 3104 |
| 2020-01-15T13:58:40+00:00 | USD | match | 0.0046533 | 15779.8912 USD | 15779.89119 | 3101 |
| 2020-01-15T13:58:40+00:00 | BTC | match | 2.05E-10 | -0.002 BTC | -17.48473669 | 3134 |
| 2020-01-15T13:58:40+00:00 | USD | fee | 0.0046533 | -0.017798 USD | -0.017798 | 3136 |
| 2020-01-15T13:58:40+00:00 | USD | match | 0.0046533 | 17.798 USD | 17.798 | 3135 |
| 2020-01-15T13:58:41+00:00 | BTC | match | 2.05E-10 | -0.0102232 BTC | -89.37498007 | 3207 |
| 2020-01-15T13:58:41+00:00 | USD | fee | 0.0046533 | -0.0909763 USD | -0.090976257 | 3209 |
| 2020-01-15T13:58:41+00:00 | USD | match | 0.0046533 | 90.9762568 USD | 90.9762568 | 3208 |
| 2020-01-15T13:58:42+00:00 | BTC | match | 2.05E-10 | -1.8 BTC | -15736.26302 | 3334 |
| 2020-01-15T13:58:42+00:00 | USD | fee | 0.0046533 | -16.0182 USD | -16.0182 | 3336 |
| 2020-01-15T13:58:42+00:00 | USD | match | 0.0046533 | 16018.2 USD | 16018.2 | 3335 |
| 2020-01-15T13:58:43+00:00 | BTC | match | 2.05E-10 | -0.253 BTC | -2211.819191 | 3339 |
| 2020-01-15T13:58:43+00:00 | USD | fee | 0.0046533 | -2.251447 USD | -2.251447 | 3341 |
| 2020-01-15T13:58:43+00:00 | USD | match | 0.0046533 | 2251.447 USD | 2251.447 | 3340 |
| 2020-01-15T13:58:43+00:00 | BTC | match | 2.05E-10 | -0.016 BTC | -139.8778935 | 3369 |
| 2020-01-15T13:58:43+00:00 | USD | fee | 0.0046533 | -0.142384 USD | -0.142384 | 3371 |
| 2020-01-15T13:58:43+00:00 | USD | match | 0.0046533 | 142.384 USD | 142.384 | 3370 |
| 2020-01-15T13:58:43+00:00 | BTC | match | 2.05E-10 | -0.019 BTC | -166.1049986 | 3391 |
| 2020-01-15T13:58:43+00:00 | USD | fee | 0.0046533 | -0.169081 USD | -0.169081 | 3393 |
| 2020-01-15T13:58:43+00:00 | USD | match | 0.0046533 | 169.081 USD | 169.081 | 3392 |
| 2020-01-15T13:58:44+00:00 | BTC | match | 2.05E-10 | -0.019 BTC | -166.1049986 | 3407 |
| 2020-01-15T13:58:44+00:00 | USD | fee | 0.0046533 | -0.169081 USD | -0.169081 | 3409 |
| 2020-01-15T13:58:44+00:00 | USD | match | 0.0046533 | 169.081 USD | 169.081 | 3408 |
| 2020-01-15T13:58:50+00:00 | BTC | match | 2.05E-10 | -0.1075561 BTC | -940.2948691 | 4028 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-01-15T13:58:50+00:00 | USD | fee | 0.0046533 | -0.9571416 USD | -0.957141556 | 4036 |
| 2020-01-15T13:58:50+00:00 | USD | match | 0.0046533 | 957.141556 USD | 957.1415559 | 4032 |
| 2020-01-17T23:40:03+00:00 | USD | fee | 0.0046533 | -0.2443964 USD | -0.244396432 | 2292 |
| 2020-01-17T23:40:03+00:00 | USD | match | 0.0046533 | 244.396432 USD | 244.396432 | 2290 |
| 2020-01-17T23:40:03+00:00 | XTZ | match | 0 | -165.94 XTZ | -245.4292332 | 2289 |
| 2020-01-17T23:40:06+00:00 | USD | fee | 0.0046533 | -1.2284036 USD | -1.228403568 | 2459 |
| 2020-01-17T23:40:06+00:00 | USD | match | 0.0046533 | 1228.40357 USD | 1228.403568 | 2458 |
| 2020-01-17T23:40:06+00:00 | XTZ | match | 0 | -834.06 XTZ | -1233.59471 | 2457 |
| 2020-01-17T23:40:09+00:00 | USD | fee | 0.0046533 | -0.0502735 USD | -0.05027349 | 2528 |
| 2020-01-17T23:40:09+00:00 | USD | match | 0.0046533 | 50.27349 USD | 50.27349 | 2526 |
| 2020-01-17T23:40:09+00:00 | XTZ | match | 0 | -34.13 XTZ | -50.4790872 | 2525 |
| 2020-01-17T23:40:15+00:00 | USD | fee | 0.0046533 | -0.2413216 USD | -0.24132159 | 2754 |
| 2020-01-17T23:40:15+00:00 | USD | match | 0.0046533 | 241.32159 USD | 241.32159 | 2753 |
| 2020-01-17T23:40:15+00:00 | XTZ | match | 0 | -163.83 XTZ | -242.3084927 | 2752 |
| 2020-01-17T23:40:17+00:00 | USD | fee | 0.0046533 | -1.1814049 USD | -1.18140492 | 2812 |
| 2020-01-17T23:40:17+00:00 | USD | match | 0.0046533 | 1181.40492 USD | 1181.40492 | 2809 |
| 2020-01-17T23:40:17+00:00 | XTZ | match | 0 | -802.04 XTZ | -1186.236364 | 2807 |
| 2020-01-17T23:40:17+00:00 | USD | fee | 0.0046533 | -1.6924181 USD | -1.69241808 | 2815 |
| 2020-01-17T23:40:17+00:00 | USD | match | 0.0046533 | 1692.41808 USD | 1692.41808 | 2814 |
| 2020-01-17T23:40:17+00:00 | XTZ | match | 0 | -1148.96 XTZ | -1699.33935 | 2813 |
| 2020-01-17T23:40:22+00:00 | USD | fee | 0.0046533 | -0.0089558 USD | -0.00895584 | 3035 |
| 2020-01-17T23:40:22+00:00 | USD | match | 0.0046533 | 8.95584 USD | 8.95584 | 3033 |
| 2020-01-17T23:40:22+00:00 | XTZ | match | 0 | -6.08 XTZ | -8.992465577 | 3032 |
| 2020-01-17T23:40:45+00:00 | USD | fee | 0.0046533 | -0.4901997 USD | -0.49019967 | 3441 |
| 2020-01-17T23:40:45+00:00 | USD | match | 0.0046533 | 490.19967 USD | 490.19967 | 3439 |
| 2020-01-17T23:40:45+00:00 | XTZ | match | 0 | -332.79 XTZ | -492.2043782 | 3437 |
| 2020-01-17T23:40:50+00:00 | USD | fee | 0.0046533 | -0.141408 USD | -0.141408 | 3511 |
| 2020-01-17T23:40:50+00:00 | USD | match | 0.0046533 | 141.408 USD | 141.408 | 3509 |
| 2020-01-17T23:40:50+00:00 | XTZ | match | 0 | -96 XTZ | -141.9862986 | 3508 |
| 2020-01-17T23:40:50+00:00 | USD | fee | 0.0046533 | -0.175287 USD | -0.175287 | 3516 |
| 2020-01-17T23:40:50+00:00 | USD | match | 0.0046533 | 175.287 USD | 175.287 | 3513 |
| 2020-01-17T23:40:50+00:00 | XTZ | match | 0 | -119 XTZ | -176.0038493 | 3512 |
| 2020-01-17T23:40:50+00:00 | USD | fee | 0.0046533 | -0.190017 USD | -0.190017 | 3584 |
| 2020-01-17T23:40:50+00:00 | USD | match | 0.0046533 | 190.017 USD | 190.017 | 3582 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-01-17T23:40:50+00:00 | XTZ | match | 0 | -129 XTZ | -190.7940887 | 3580 |
| 2020-01-17T23:40:51+00:00 | USD | fee | 0.0046533 | -0.0278692 USD | -0.02786916 | 3676 |
| 2020-01-17T23:40:51+00:00 | USD | match | 0.0046533 | 27.86916 USD | 27.86916 | 3675 |
| 2020-01-17T23:40:51+00:00 | XTZ | match | 0 | -18.92 XTZ | -27.98313301 | 3672 |
| 2020-01-17T23:40:56+00:00 | USD | fee | 0.0046533 | -0.001473 USD | -0.001473 | 3758 |
| 2020-01-17T23:40:56+00:00 | USD | match | 0.0046533 | 1.473 USD | 1.473 | 3756 |
| 2020-01-17T23:40:56+00:00 | XTZ | match | 0 | -1 XTZ | -1.479023944 | 3754 |
| 2020-01-17T23:41:09+00:00 | USD | fee | 0.0046533 | -0.0215647 USD | -0.02156472 | 4127 |
| 2020-01-17T23:41:09+00:00 | USD | match | 0.0046533 | 21.56472 USD | 21.56472 | 4125 |
| 2020-01-17T23:41:09+00:00 | XTZ | match | 0 | -14.64 XTZ | -21.65291054 | 4123 |
| 2020-01-17T23:41:34+00:00 | USD | fee | 0.0046533 | -0.0184125 USD | -0.0184125 | 4774 |
| 2020-01-17T23:41:34+00:00 | USD | match | 0.0046533 | 18.4125 USD | 18.4125 | 4772 |
| 2020-01-17T23:41:34+00:00 | XTZ | match | 0 | -12.5 XTZ | -18.4877993 | 4771 |
| 2020-01-17T23:41:56+00:00 | USD | fee | 0.0046533 | -0.0054648 USD | -0.00546483 | 5430 |
| 2020-01-17T23:41:56+00:00 | USD | match | 0.0046533 | 5.46483 USD | 5.46483 | 5429 |
| 2020-01-17T23:41:56+00:00 | XTZ | match | 0 | -3.71 XTZ | -5.487178831 | 5427 |
| 2020-01-17T23:41:57+00:00 | USD | fee | 0.0046533 | -0.27987 USD | -0.27987 | 5439 |
| 2020-01-17T23:41:57+00:00 | USD | match | 0.0046533 | 279.87 USD | 279.87 | 5437 |
| 2020-01-17T23:41:57+00:00 | XTZ | match | 0 | -190 XTZ | -281.0145493 | 5436 |
| 2020-01-17T23:41:57+00:00 | USD | fee | 0.0046533 | -0.281343 USD | -0.281343 | 5487 |
| 2020-01-17T23:41:57+00:00 | USD | match | 0.0046533 | 281.343 USD | 281.343 | 5484 |
| 2020-01-17T23:41:57+00:00 | XTZ | match | 0 | -191 XTZ | -282.4935732 | 5482 |
| 2020-01-17T23:41:58+00:00 | USD | fee | 0.0046533 | -0.287235 USD | -0.287235 | 5502 |
| 2020-01-17T23:41:58+00:00 | USD | match | 0.0046533 | 287.235 USD | 287.235 | 5501 |
| 2020-01-17T23:41:58+00:00 | XTZ | match | 0 | -195 XTZ | -288.409669 | 5499 |
| 2020-01-17T23:42:00+00:00 | USD | fee | 0.0046533 | -0.0058773 USD | -0.00587727 | 5528 |
| 2020-01-17T23:42:00+00:00 | USD | match | 0.0046533 | 5.87727 USD | 5.87727 | 5526 |
| 2020-01-17T23:42:00+00:00 | XTZ | match | 0 | -3.99 XTZ | -5.901305535 | 5524 |
| 2020-01-17T23:42:04+00:00 | USD | fee | 0.0046533 | -0.0551049 USD | -0.05510493 | 5603 |
| 2020-01-17T23:42:04+00:00 | USD | match | 0.0046533 | 55.10493 USD | 55.10493 | 5600 |
| 2020-01-17T23:42:04+00:00 | XTZ | match | 0 | -37.41 XTZ | -55.33028573 | 5598 |
| 2020-01-17T23:42:37+00:00 | USD | fee | 0.0046533 | -0.0191013 USD | -0.01910125 | 6616 |
| 2020-01-17T23:42:37+00:00 | USD | match | 0.0046533 | 19.10125 USD | 19.10125 | 6615 |
| 2020-01-17T23:42:37+00:00 | XTZ | match | 0 | -12.95 XTZ | -19.15336007 | 6613 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020-01-17T23:43:20+00:00 | USD | fee | 0.0046533 | -0.0040415 USD | | -0.0040415 | 7701 |
| 2020-01-17T23:43:20+00:00 | USD | match | 0.0046533 | 4.0415 USD | | 4.0415 | 7700 |
| 2020-01-17T23:43:20+00:00 | XTZ | match | 0 | -2.74 XTZ | | -4.052525606 | 7698 |
| 2020-01-17T23:43:28+00:00 | USD | fee | 0.0046533 | -0.1701265 USD | | -0.1701265 | 7938 |
| 2020-01-17T23:43:28+00:00 | USD | match | 0.0046533 | 170.1265 USD | | 170.1265 | 7936 |
| 2020-01-17T23:43:28+00:00 | XTZ | match | 0 | -115.34 XTZ | | -170.5906217 | 7934 |
| 2020-01-17T23:43:34+00:00 | USD | fee | 0.0046533 | -0.1492258 USD | | -0.14922575 | 8032 |
| 2020-01-17T23:43:34+00:00 | USD | match | 0.0046533 | 149.22575 USD | | 149.22575 | 8030 |
| 2020-01-17T23:43:34+00:00 | XTZ | match | 0 | -101.17 XTZ | | -149.6328524 | 8029 |
| 2020-01-17T23:43:39+00:00 | USD | fee | 0.0046533 | -0.2458235 USD | | -0.2458235 | 8197 |
| 2020-01-17T23:43:39+00:00 | USD | match | 0.0046533 | 245.8235 USD | | 245.8235 | 8195 |
| 2020-01-17T23:43:39+00:00 | XTZ | match | 0 | -166.66 XTZ | | -246.4941305 | 8194 |
| 2020-01-17T23:51:40+00:00 | USD | fee | 0.0046533 | -0.0019899 USD | | -0.0019899 | 4953 |
| 2020-01-17T23:51:40+00:00 | USD | match | 0.0046533 | 1.9899 USD | | 1.9899 | 4952 |
| 2020-01-17T23:51:40+00:00 | XTZ | match | 0 | -1.35 XTZ | | -1.996682324 | 4951 |
| 2020-01-17T23:53:29+00:00 | USD | fee | 0.0046533 | -0.0015035 USD | | -0.00150348 | 8741 |
| 2020-01-17T23:53:29+00:00 | USD | match | 0.0046533 | 1.50348 USD | | 1.50348 | 8740 |
| 2020-01-17T23:53:29+00:00 | XTZ | match | 0 | -1.02 XTZ | | -1.508604423 | 8737 |
| 2020-01-17T23:56:26+00:00 | USD | conversion | 0.0046533 | -279034.8 USD | | -279034.8 | 8124 |
| 2020-01-17T23:56:26+00:00 | USDC | conversion | 0 | 279034.8 USDC | | 279034.8 | 8127 |
| 2020-01-18T00:00:10+00:00 | USD | fee | 0.0046533 | -0.0965257 USD | | -0.096525711 | 4568 |
| 2020-01-18T00:00:10+00:00 | USD | match | 0.0046533 | 96.525711 USD | | 96.525711 | 4567 |
| 2020-01-18T00:00:10+00:00 | XTZ | match | 0 | -65.49 XTZ | | -96.52015357 | 4565 |
| 2020-01-18T00:00:20+00:00 | USDC | transfer | 0 | -250000 USDC | | -250000 | 4895 |
| 2020-01-18T00:13:53+00:00 | USD | fee | 0.0046533 | -0.6197123 USD | | -0.61971234 | 9272 |
| 2020-01-18T00:13:53+00:00 | USD | match | 0.0046533 | 619.71234 USD | | 619.71234 | 9267 |
| 2020-01-18T00:13:53+00:00 | XTZ | match | 0 | -421.86 XTZ | | -621.7436553 | 9265 |
| 2020-01-18T00:13:53+00:00 | USD | fee | 0.0046533 | -0.8492877 USD | | -0.84928766 | 9291 |
| 2020-01-18T00:13:53+00:00 | USD | match | 0.0046533 | 849.28766 USD | | 849.28766 | 9289 |
| 2020-01-18T00:13:53+00:00 | XTZ | match | 0 | -578.14 XTZ | | -852.0714855 | 9287 |
| 2020-01-18T00:27:41+00:00 | USD | fee | 0.0046533 | -0.0239855 USD | | -0.023985486 | 7403 |
| 2020-01-18T00:27:41+00:00 | USD | match | 0.0046533 | 23.985486 USD | | 23.985486 | 7402 |
| 2020-01-18T00:27:41+00:00 | XTZ | match | 0 | -16.31 XTZ | | -24.03792495 | 7401 |
| 2020-01-18T00:29:24+00:00 | USD | fee | 0.0046533 | -0.0477651 USD | | -0.047765088 | 1379 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-01-18T00:29:24+00:00 | USD | match | 0.0046533 | 47.765088 USD | 47.765088 | 1378 |
| 2020-01-18T00:29:24+00:00 | XTZ | match | 0 | -32.48 XTZ | -47.86951577 | 1377 |
| 2020-01-18T00:29:59+00:00 | USD | fee | 0.0046533 | -0.0039853 USD | -0.003985326 | 2608 |
| 2020-01-18T00:29:59+00:00 | USD | match | 0.0046533 | 3.985326 USD | 3.985326 | 2606 |
| 2020-01-18T00:29:59+00:00 | XTZ | match | 0 | -2.71 XTZ | -3.994039032 | 2605 |
| 2020-01-18T00:30:35+00:00 | USD | fee | 0.0046533 | -1.062832 USD | -1.062832032 | 3525 |
| 2020-01-18T00:30:35+00:00 | USD | match | 0.0046533 | 1062.83203 USD | 1062.832032 | 3523 |
| 2020-01-18T00:30:35+00:00 | XTZ | match | 0 | -722.72 XTZ | -1065.155679 | 3522 |
| 2020-01-18T00:31:39+00:00 | USD | fee | 0.0046533 | -0.0098383 USD | -0.009838314 | 5746 |
| 2020-01-18T00:31:39+00:00 | USD | match | 0.0046533 | 9.838314 USD | 9.838314 | 5741 |
| 2020-01-18T00:31:39+00:00 | XTZ | match | 0 | -6.69 XTZ | -9.859823292 | 5738 |
| 2020-01-18T00:31:44+00:00 | USD | fee | 0.0046533 | -0.0019853 USD | -0.00198531 | 5929 |
| 2020-01-18T00:31:44+00:00 | USD | match | 0.0046533 | 1.98531 USD | 1.98531 | 5927 |
| 2020-01-18T00:31:44+00:00 | XTZ | match | 0 | -1.35 XTZ | -1.98965044 | 5925 |
| 2020-01-18T00:33:48+00:00 | USD | fee | 0.0046533 | -0.271839 USD | -0.271839 | 3508 |
| 2020-01-18T00:33:48+00:00 | USD | match | 0.0046533 | 271.839 USD | 271.839 | 3507 |
| 2020-01-18T00:33:48+00:00 | XTZ | match | 0 | -185 XTZ | -272.6558011 | 3505 |
| 2020-01-18T00:33:49+00:00 | USD | fee | 0.0046533 | -0.5245758 USD | -0.5245758 | 3513 |
| 2020-01-18T00:33:49+00:00 | USD | match | 0.0046533 | 524.5758 USD | 524.5758 | 3511 |
| 2020-01-18T00:33:49+00:00 | XTZ | match | 0 | -357 XTZ | -526.1520053 | 3510 |
| 2020-01-18T00:33:50+00:00 | USD | fee | 0.0046533 | -0.5231064 USD | -0.5231064 | 3531 |
| 2020-01-18T00:33:50+00:00 | USD | match | 0.0046533 | 523.1064 USD | 523.1064 | 3528 |
| 2020-01-18T00:33:50+00:00 | XTZ | match | 0 | -356 XTZ | -524.6781901 | 3527 |
| 2020-01-18T00:33:50+00:00 | USD | fee | 0.0046533 | -0.51429 USD | -0.51429 | 4017 |
| 2020-01-18T00:33:50+00:00 | USD | match | 0.0046533 | 514.29 USD | 514.29 | 4015 |
| 2020-01-18T00:33:50+00:00 | XTZ | match | 0 | -350 XTZ | -515.8352993 | 4013 |
| 2020-01-18T00:33:51+00:00 | USD | fee | 0.0046533 | -0.5128206 USD | -0.5128206 | 4082 |
| 2020-01-18T00:33:51+00:00 | USD | match | 0.0046533 | 512.8206 USD | 512.8206 | 4081 |
| 2020-01-18T00:33:51+00:00 | XTZ | match | 0 | -349 XTZ | -514.3614842 | 4080 |
| 2020-01-18T00:33:51+00:00 | USD | fee | 0.0046533 | -0.3511866 USD | -0.3511866 | 4136 |
| 2020-01-18T00:33:51+00:00 | USD | match | 0.0046533 | 351.1866 USD | 351.1866 | 4134 |
| 2020-01-18T00:33:51+00:00 | XTZ | match | 0 | -239 XTZ | -352.2418187 | 4133 |
| 2020-01-18T00:33:51+00:00 | USD | fee | 0.0046533 | -0.0925722 USD | -0.0925722 | 4149 |
| 2020-01-18T00:33:51+00:00 | USD | match | 0.0046533 | 92.5722 USD | 92.5722 | 4146 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-01-18T00:33:51+00:00 | XTZ | match | 0 | -63 XTZ | -92.85035387 | 4145 |
| 2020-01-18T00:34:02+00:00 | USD | fee | 0.0046533 | -0.1070311 USD | -0.107031096 | 4927 |
| 2020-01-18T00:34:02+00:00 | USD | match | 0.0046533 | 107.031096 USD | 107.031096 | 4926 |
| 2020-01-18T00:34:02+00:00 | XTZ | match | 0 | -72.84 XTZ | -107.3526949 | 4925 |
| 2020-01-18T00:34:07+00:00 | USD | fee | 0.0046533 | -0.0893101 USD | -0.089310132 | 5499 |
| 2020-01-18T00:34:07+00:00 | USD | match | 0.0046533 | 89.310132 USD | 89.310132 | 5498 |
| 2020-01-18T00:34:07+00:00 | XTZ | match | 0 | -60.78 XTZ | -89.57848426 | 5497 |
| 2020-01-18T00:34:08+00:00 | USD | fee | 0.0046533 | -0.0032621 USD | -0.003262068 | 5585 |
| 2020-01-18T00:34:08+00:00 | USD | match | 0.0046533 | 3.262068 USD | 3.262068 | 5583 |
| 2020-01-18T00:34:08+00:00 | XTZ | match | 0 | -2.22 XTZ | -3.271869613 | 5581 |
| 2020-01-18T00:34:36+00:00 | USD | fee | 0.0046533 | -0.0893101 USD | -0.089310132 | 7268 |
| 2020-01-18T00:34:36+00:00 | USD | match | 0.0046533 | 89.310132 USD | 89.310132 | 7265 |
| 2020-01-18T00:34:36+00:00 | XTZ | match | 0 | -60.78 XTZ | -89.57848426 | 7264 |
| 2020-01-18T00:34:42+00:00 | USD | fee | 0.0046533 | -0.0477702 USD | -0.047770194 | 7601 |
| 2020-01-18T00:34:42+00:00 | USD | match | 0.0046533 | 47.770194 USD | 47.770194 | 7600 |
| 2020-01-18T00:34:42+00:00 | XTZ | match | 0 | -32.51 XTZ | -47.91373023 | 7598 |
| 2020-01-18T00:35:11+00:00 | USD | fee | 0.0046533 | -0.0477702 USD | -0.047770194 | 1473 |
| 2020-01-18T00:35:11+00:00 | USD | match | 0.0046533 | 47.770194 USD | 47.770194 | 1471 |
| 2020-01-18T00:35:11+00:00 | XTZ | match | 0 | -32.51 XTZ | -47.91373023 | 1470 |
| 2020-01-18T00:35:21+00:00 | USD | fee | 0.0046533 | -0.0894865 USD | -0.08948646 | 5336 |
| 2020-01-18T00:35:21+00:00 | USD | match | 0.0046533 | 89.48646 USD | 89.48646 | 5335 |
| 2020-01-18T00:35:21+00:00 | XTZ | match | 0 | -60.9 XTZ | -89.75534208 | 5334 |
| 2020-01-18T00:44:49+00:00 | USD | fee | 0.0046533 | -1.0268684 USD | -1.026868436 | 2437 |
| 2020-01-18T00:44:49+00:00 | USD | match | 0.0046533 | 1026.86844 USD | 1026.868436 | 2436 |
| 2020-01-18T00:44:49+00:00 | XTZ | match | 0 | -698.17 XTZ | -1028.973517 | 2435 |
| 2020-01-18T00:45:04+00:00 | USD | fee | 0.0046533 | -1.3780808 USD | -1.378080768 | 3185 |
| 2020-01-18T00:45:04+00:00 | USD | match | 0.0046533 | 1378.08077 USD | 1378.080768 | 3183 |
| 2020-01-18T00:45:04+00:00 | XTZ | match | 0 | -936.96 XTZ | -1380.905834 | 3181 |
| 2020-01-18T00:45:05+00:00 | USD | fee | 0.0046533 | -0.0114134 USD | -0.011413408 | 3228 |
| 2020-01-18T00:45:05+00:00 | USD | match | 0.0046533 | 11.413408 USD | 11.413408 | 3227 |
| 2020-01-18T00:45:05+00:00 | XTZ | match | 0 | -7.76 XTZ | -11.43680549 | 3226 |
| 2020-01-18T00:46:13+00:00 | USD | fee | 0.0046533 | -0.5539915 USD | -0.553991528 | 9482 |
| 2020-01-18T00:46:13+00:00 | USD | match | 0.0046533 | 553.991528 USD | 553.991528 | 9479 |
| 2020-01-18T00:46:13+00:00 | XTZ | match | 0 | -376.66 XTZ | -555.127211 | 9476 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-01-18T00:46:20+00:00 | USD | fee | 0.0046533 | -0.2689064 USD | -0.268906364 | 9985 |
| 2020-01-18T00:46:20+00:00 | USD | match | 0.0046533 | 268.906364 USD | 268.906364 | 9983 |
| 2020-01-18T00:46:20+00:00 | XTZ | match | 0 | -182.83 XTZ | -269.4576222 | 9981 |
| 2020-01-18T00:47:48+00:00 | USD | fee | 0.0046533 | -0.2975428 USD | -0.29754284 | 4630 |
| 2020-01-18T00:47:48+00:00 | USD | match | 0.0046533 | 297.54284 USD | 297.54284 | 4628 |
| 2020-01-18T00:47:48+00:00 | XTZ | match | 0 | -202.3 XTZ | -298.152803 | 4626 |
| 2020-01-18T01:23:34+00:00 | USD | conversion | 0.0046533 | -9507.53 USD | -9507.53 | 6238 |
| 2020-01-18T01:23:34+00:00 | USDC | conversion | 0 | 9507.53 USDC | 9507.53 | 6241 |
| 2020-01-18T01:43:15+00:00 | BTC | fee | 2.05E-10 | 3.44E-05 BTC | -0.305995266 | 3696 |
| 2020-01-18T01:43:15+00:00 | BTC | match | 2.05E-10 | 0.03441189 BTC | 305.9952663 | 3695 |
| 2020-01-18T01:43:15+00:00 | XTZ | match | 0 | -211.09 XTZ | -311.1076381 | 3692 |
| 2020-01-18T01:43:16+00:00 | BTC | fee | 2.05E-10 | 2.20E-05 BTC | -0.195637506 | 3723 |
| 2020-01-18T01:43:16+00:00 | BTC | match | 2.05E-10 | 0.02200118 BTC | 195.637506 | 3722 |
| 2020-01-18T01:43:16+00:00 | XTZ | match | 0 | -134.96 XTZ | -198.9060914 | 3721 |
| 2020-01-18T01:43:18+00:00 | BTC | fee | 2.05E-10 | 2.40E-05 BTC | -0.213090644 | 4038 |
| 2020-01-18T01:43:18+00:00 | BTC | match | 2.05E-10 | 0.02396394 BTC | 213.0906445 | 4036 |
| 2020-01-18T01:43:18+00:00 | XTZ | match | 0 | -147 XTZ | -216.6508257 | 4034 |
| 2020-01-18T01:43:34+00:00 | BTC | fee | 2.05E-10 | 1.13E-06 BTC | -0.010074694 | 5763 |
| 2020-01-18T01:43:34+00:00 | BTC | match | 2.05E-10 | 0.00113299 BTC | 10.07469373 | 5761 |
| 2020-01-18T01:43:34+00:00 | XTZ | match | 0 | -6.95 XTZ | -10.24301523 | 5760 |
| 2020-01-18T01:55:26+00:00 | USD | fee | 0.0046533 | -1.3909026 USD | -1.390902609 | 1470 |
| 2020-01-18T01:55:26+00:00 | USD | match | 0.0046533 | 1390.90261 USD | 1390.902609 | 1467 |
| 2020-01-18T01:55:26+00:00 | XTZ | match | 0 | -953.13 XTZ | -1404.737425 | 1466 |
| 2020-01-18T01:55:54+00:00 | USD | fee | 0.0046533 | -1.4646119 USD | -1.464611852 | 2632 |
| 2020-01-18T01:55:54+00:00 | USD | match | 0.0046533 | 1464.61185 USD | 1464.611852 | 2630 |
| 2020-01-18T01:55:54+00:00 | XTZ | match | 0 | -1003.64 XTZ | -1479.179828 | 2629 |
| 2020-01-18T01:56:29+00:00 | USD | fee | 0.0046533 | -0.0069755 USD | -0.006975454 | 4040 |
| 2020-01-18T01:56:29+00:00 | USD | match | 0.0046533 | 6.975454 USD | 6.975454 | 4039 |
| 2020-01-18T01:56:29+00:00 | XTZ | match | 0 | -4.78 XTZ | -7.044836373 | 4037 |
| 2020-01-18T01:57:35+00:00 | USD | fee | 0.0046533 | -0.0868867 USD | -0.086886722 | 6261 |
| 2020-01-18T01:57:35+00:00 | USD | match | 0.0046533 | 86.886722 USD | 86.886722 | 6259 |
| 2020-01-18T01:57:35+00:00 | XTZ | match | 0 | -59.54 XTZ | -87.75095349 | 6258 |
| 2020-01-18T01:58:07+00:00 | USD | fee | 0.0046533 | -0.0184164 USD | -0.018416366 | 7243 |
| 2020-01-18T01:58:07+00:00 | USD | match | 0.0046533 | 18.416366 USD | 18.416366 | 7241 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-01-18T01:58:07+00:00 | XTZ | match | 0 | -12.62 XTZ | -18.59954708 | 7240 |
| 2020-01-18T01:59:07+00:00 | USD | fee | 0.0046533 | -0.0094563 USD | -0.009456264 | 9267 |
| 2020-01-18T01:59:07+00:00 | USD | match | 0.0046533 | 9.456264 USD | 9.456264 | 9265 |
| 2020-01-18T01:59:07+00:00 | XTZ | match | 0 | -6.48 XTZ | -9.550322113 | 9263 |
| 2020-01-18T02:00:53+00:00 | USD | fee | 0.0046533 | -0.0602399 USD | -0.060239904 | 3995 |
| 2020-01-18T02:00:53+00:00 | USD | match | 0.0046533 | 60.239904 USD | 60.239904 | 3993 |
| 2020-01-18T02:00:53+00:00 | XTZ | match | 0 | -41.28 XTZ | -60.83908901 | 3991 |
| 2020-01-18T02:01:13+00:00 | USD | fee | 0.0046533 | -0.014987 USD | -0.014987011 | 4983 |
| 2020-01-18T02:01:13+00:00 | USD | match | 0.0046533 | 14.987011 USD | 14.987011 | 4982 |
| 2020-01-18T02:01:13+00:00 | XTZ | match | 0 | -10.27 XTZ | -15.1360815 | 4980 |
| 2020-01-18T02:02:20+00:00 | USD | fee | 0.0046533 | -0.0198903 USD | -0.019890259 | 7217 |
| 2020-01-18T02:02:20+00:00 | USD | match | 0.0046533 | 19.890259 USD | 19.890259 | 7215 |
| 2020-01-18T02:02:20+00:00 | XTZ | match | 0 | -13.63 XTZ | -20.08810037 | 7213 |
| 2020-01-18T02:02:49+00:00 | USD | fee | 0.0046533 | -0.0118641 USD | -0.011864109 | 8254 |
| 2020-01-18T02:02:49+00:00 | USD | match | 0.0046533 | 11.864109 USD | 11.864109 | 8252 |
| 2020-01-18T02:02:49+00:00 | XTZ | match | 0 | -8.13 XTZ | -11.9821171 | 8250 |
| 2020-01-18T02:02:57+00:00 | USD | fee | 0.0046533 | -0.0965181 USD | -0.096518102 | 8739 |
| 2020-01-18T02:02:57+00:00 | USD | match | 0.0046533 | 96.518102 USD | 96.518102 | 8736 |
| 2020-01-18T02:02:57+00:00 | XTZ | match | 0 | -66.14 XTZ | -97.47813342 | 8734 |
| 2020-01-18T02:03:49+00:00 | USD | fee | 0.0046533 | -0.0455448 USD | -0.045544753 | 1033 |
| 2020-01-18T02:03:49+00:00 | USD | match | 0.0046533 | 45.544753 USD | 45.544753 | 1032 |
| 2020-01-18T02:03:49+00:00 | XTZ | match | 0 | -31.21 XTZ | -45.99777055 | 1031 |
| 2020-01-18T02:04:51+00:00 | USD | fee | 0.0046533 | -0.0079678 USD | -0.007967778 | 3338 |
| 2020-01-18T02:04:51+00:00 | USD | match | 0.0046533 | 7.967778 USD | 7.967778 | 3336 |
| 2020-01-18T02:04:51+00:00 | XTZ | match | 0 | -5.46 XTZ | -8.047030669 | 3334 |
| 2020-01-18T02:05:06+00:00 | USD | fee | 0.0046533 | -0.0496892 USD | -0.049689165 | 3797 |
| 2020-01-18T02:05:06+00:00 | USD | match | 0.0046533 | 49.689165 USD | 49.689165 | 3794 |
| 2020-01-18T02:05:06+00:00 | XTZ | match | 0 | -34.05 XTZ | -50.18340555 | 3793 |
| 2020-01-18T02:05:19+00:00 | USD | fee | 0.0046533 | -0.0082888 USD | -0.008288824 | 4011 |
| 2020-01-18T02:05:19+00:00 | USD | match | 0.0046533 | 8.288824 USD | 8.288824 | 4009 |
| 2020-01-18T02:05:19+00:00 | XTZ | match | 0 | -5.68 XTZ | -8.37127 | 4007 |
| 2020-01-18T02:05:36+00:00 | USD | fee | 0.0046533 | -0.0100108 USD | -0.010010798 | 4675 |
| 2020-01-18T02:05:36+00:00 | USD | match | 0.0046533 | 10.010798 USD | 10.010798 | 4673 |
| 2020-01-18T02:05:36+00:00 | XTZ | match | 0 | -6.86 XTZ | -10.11037187 | 4672 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020-01-18T02:15:23+00:00 | USD | conversion | 0.0046533 | -3298.95 USD | | -3298.95 | 3311 |
| 2020-01-18T02:15:23+00:00 | USDC | conversion | 0 | 3298.95 USDC | | 3298.95 | 3314 |
| 2020-01-18T02:16:11+00:00 | USDC | transfer | 0 | -41841.28 USDC | | -41841.28 | 5572 |
| 2020-01-18T03:50:10+00:00 | USD | fee | 0.0046533 | -2.1966505 USD | | -2.196650496 | 9924 |
| 2020-01-18T03:50:10+00:00 | USD | match | 0.0046533 | 2196.6505 USD | | 2196.650496 | 9921 |
| 2020-01-18T03:50:10+00:00 | XTZ | match | 0 | -1505.38 XTZ | | -2218.651837 | 9920 |
| 2020-01-18T03:53:17+00:00 | USD | fee | 0.0046533 | -0.4368553 USD | | -0.436855296 | 2781 |
| 2020-01-18T03:53:17+00:00 | USD | match | 0.0046533 | 436.855296 USD | | 436.855296 | 2780 |
| 2020-01-18T03:53:17+00:00 | XTZ | match | 0 | -299.38 XTZ | | -441.2307769 | 2778 |
| 2020-01-18T03:54:45+00:00 | USD | fee | 0.0046533 | -0.0150298 USD | | -0.01502976 | 4657 |
| 2020-01-18T03:54:45+00:00 | USD | match | 0.0046533 | 15.02976 USD | | 15.02976 | 4655 |
| 2020-01-18T03:54:45+00:00 | XTZ | match | 0 | -10.3 XTZ | | -15.18029595 | 4654 |
| 2020-01-18T03:54:59+00:00 | USD | fee | 0.0046533 | -0.0213189 USD | | -0.021318912 | 4903 |
| 2020-01-18T03:54:59+00:00 | USD | match | 0.0046533 | 21.318912 USD | | 21.318912 | 4902 |
| 2020-01-18T03:54:59+00:00 | XTZ | match | 0 | -14.61 XTZ | | -21.53243921 | 4901 |
| 2020-01-18T03:55:00+00:00 | USD | fee | 0.0046533 | -0.0965261 USD | | -0.09652608 | 4909 |
| 2020-01-18T03:55:00+00:00 | USD | match | 0.0046533 | 96.52608 USD | | 96.52608 | 4907 |
| 2020-01-18T03:55:00+00:00 | XTZ | match | 0 | -66.15 XTZ | | -97.49287157 | 4906 |
| 2020-01-18T03:55:13+00:00 | USD | fee | 0.0046533 | -0.0089595 USD | | -0.008959488 | 5165 |
| 2020-01-18T03:55:13+00:00 | USD | match | 0.0046533 | 8.959488 USD | | 8.959488 | 5164 |
| 2020-01-18T03:55:13+00:00 | XTZ | match | 0 | -6.14 XTZ | | -9.049224965 | 5163 |
| 2020-01-18T03:55:21+00:00 | USD | fee | 0.0046533 | -0.0184151 USD | | -0.018415104 | 5329 |
| 2020-01-18T03:55:21+00:00 | USD | match | 0.0046533 | 18.415104 USD | | 18.415104 | 5328 |
| 2020-01-18T03:55:21+00:00 | XTZ | match | 0 | -12.62 XTZ | | -18.59954708 | 5327 |
| 2020-01-18T03:55:26+00:00 | USD | fee | 0.0046533 | -0.07296 USD | | -0.07296 | 5377 |
| 2020-01-18T03:55:26+00:00 | USD | match | 0.0046533 | 72.96 USD | | 72.96 | 5375 |
| 2020-01-18T03:55:26+00:00 | XTZ | match | 0 | -50 XTZ | | -73.69075704 | 5373 |
| 2020-01-18T03:55:53+00:00 | USD | fee | 0.0046533 | -0.0099372 USD | | -0.009937152 | 5786 |
| 2020-01-18T03:55:53+00:00 | USD | match | 0.0046533 | 9.937152 USD | | 9.937152 | 5783 |
| 2020-01-18T03:55:53+00:00 | XTZ | match | 0 | -6.81 XTZ | | -10.03668111 | 5782 |
| 2020-01-18T03:56:27+00:00 | USD | fee | 0.0046533 | -0.0900326 USD | | -0.09003264 | 6346 |
| 2020-01-18T03:56:27+00:00 | USD | match | 0.0046533 | 90.03264 USD | | 90.03264 | 6343 |
| 2020-01-18T03:56:27+00:00 | XTZ | match | 0 | -61.7 XTZ | | -90.93439419 | 6342 |
| 2020-01-18T03:56:52+00:00 | USD | fee | 0.0046533 | -0.0059681 USD | | -0.005968128 | 6794 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-01-18T03:56:52+00:00 | USD | match | 0.0046533 | 5.968128 USD | 5.968128 | 6793 |
| 2020-01-18T03:56:52+00:00 | XTZ | match | 0 | -4.09 XTZ | -6.027903926 | 6792 |
| 2020-01-18T03:58:21+00:00 | USD | fee | 0.0046533 | -0.0049759 USD | -0.004975872 | 8275 |
| 2020-01-18T03:58:21+00:00 | USD | match | 0.0046533 | 4.975872 USD | 4.975872 | 8274 |
| 2020-01-18T03:58:21+00:00 | XTZ | match | 0 | -3.41 XTZ | -5.02570963 | 8272 |
| 2020-01-18T04:00:26+00:00 | USD | fee | 0.0046533 | -0.2941164 USD | -0.294116352 | 0453 |
| 2020-01-18T04:00:26+00:00 | USD | match | 0.0046533 | 294.116352 USD | 294.116352 | 0451 |
| 2020-01-18T04:00:26+00:00 | XTZ | match | 0 | -201.56 XTZ | -297.0621798 | 0449 |
| 2020-01-18T04:10:05+00:00 | USD | fee | 0.0046533 | -0.0097766 USD | -0.00977664 | 8429 |
| 2020-01-18T04:10:05+00:00 | USD | match | 0.0046533 | 9.77664 USD | 9.77664 | 8428 |
| 2020-01-18T04:10:05+00:00 | XTZ | match | 0 | -6.7 XTZ | -9.874561444 | 8427 |
| 2020-01-18T04:11:08+00:00 | USD | fee | 0.0046533 | -0.0529836 USD | -0.052983552 | 9536 |
| 2020-01-18T04:11:08+00:00 | USD | match | 0.0046533 | 52.983552 USD | 52.983552 | 9534 |
| 2020-01-18T04:11:08+00:00 | XTZ | match | 0 | -36.31 XTZ | -53.51422776 | 9533 |
| 2020-01-18T04:15:10+00:00 | USD | fee | 0.0046533 | -0.3134945 USD | -0.313494528 | 4728 |
| 2020-01-18T04:15:10+00:00 | USD | match | 0.0046533 | 313.494528 USD | 313.494528 | 4727 |
| 2020-01-18T04:15:10+00:00 | XTZ | match | 0 | -214.84 XTZ | -316.6344449 | 4725 |
| 2020-02-12T20:57:51+00:00 | BTC | match | 2.05E-10 | 0.1 BTC | 1034.432754 | 0308 |
| 2020-02-12T20:57:51+00:00 | USD | fee | 0.0046533 | -1.559466 USD | -1.559466 | 0309 |
| 2020-02-12T20:57:51+00:00 | USD | match | 0.0046533 | -1039.644 USD | -1039.644 | 0306 |
| 2020-02-12T20:59:35+00:00 | BTC | transfer | 2.05E-10 | -0.1 BTC | -1034.432754 | 9088 |
| 2020-02-13T19:02:33+00:00 | USD | fee | 0.0046533 | -4.2534765 USD | -4.2534765 | 6954 |
| 2020-02-13T19:02:33+00:00 | USD | match | 0.0046533 | 2835.651 USD | 2835.651 | 6942 |
| 2020-02-13T19:02:33+00:00 | XTZ | match | 0 | -861.9 XTZ | -2764.180977 | 6929 |
| 2020-02-14T15:58:56+00:00 | USD | fee | 0.0046533 | -10.65 USD | -10.65 | 1786 |
| 2020-02-14T15:58:56+00:00 | USD | match | 0.0046533 | 7100 USD | 7100 | 1783 |
| 2020-02-14T15:58:56+00:00 | XTZ | match | 0 | -2000 XTZ | -6626.593662 | 1779 |
| 2020-02-19T08:45:54+00:00 | USD | fee | 0.0046533 | -2.8521653 USD | -2.85216525 | 4808 |
| 2020-02-19T08:45:54+00:00 | USD | match | 0.0046533 | 1901.4435 USD | 1901.4435 | 4806 |
| 2020-02-19T08:45:54+00:00 | XTZ | match | 0 | -529.65 XTZ | -1929.850084 | 4805 |
| 2020-02-19T08:46:00+00:00 | USD | fee | 0.0046533 | -0.5385 USD | -0.5385 | 4908 |
| 2020-02-19T08:46:00+00:00 | USD | match | 0.0046533 | 359 USD | 359 | 4906 |
| 2020-02-19T08:46:00+00:00 | XTZ | match | 0 | -100 XTZ | -364.3632746 | 4904 |
| 2020-02-19T08:46:02+00:00 | USD | fee | 0.0046533 | -0.608505 USD | -0.608505 | 4978 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020-02-19T08:46:02+00:00 | USD | match | 0.0046533 | 405.67 USD | 405.67 | | 4977 |
| 2020-02-19T08:46:02+00:00 | XTZ | match | 0 | -113 XTZ | -411.7305004 | | 4975 |
| 2020-02-19T08:46:03+00:00 | USD | fee | 0.0046533 | -0.1879365 USD | -0.1879365 | | 4986 |
| 2020-02-19T08:46:03+00:00 | USD | match | 0.0046533 | 125.291 USD | 125.291 | | 4984 |
| 2020-02-19T08:46:03+00:00 | XTZ | match | 0 | -34.9 XTZ | -127.1627829 | | 4982 |
| 2020-02-19T08:46:06+00:00 | USD | fee | 0.0046533 | -0.1934831 USD | -0.19348305 | | 5109 |
| 2020-02-19T08:46:06+00:00 | USD | match | 0.0046533 | 128.9887 USD | 128.9887 | | 5107 |
| 2020-02-19T08:46:06+00:00 | XTZ | match | 0 | -35.93 XTZ | -130.9157246 | | 5105 |
| 2020-02-19T08:46:07+00:00 | USD | fee | 0.0046533 | -1.0044102 USD | -1.0044102 | | 5148 |
| 2020-02-19T08:46:07+00:00 | USD | match | 0.0046533 | 669.6068 USD | 669.6068 | | 5144 |
| 2020-02-19T08:46:07+00:00 | XTZ | match | 0 | -186.52 XTZ | -679.6103799 | | 5141 |
| 2020-02-19T08:54:45+00:00 | USD | fee | 0.0046533 | -11.07 USD | -11.07 | | 9880 |
| 2020-02-19T08:54:45+00:00 | USD | match | 0.0046533 | 7380 USD | 7380 | | 9872 |
| 2020-02-19T08:54:45+00:00 | XTZ | match | 0 | -2000 XTZ | -7287.265493 | | 9869 |
| 2020-02-19T11:36:42+00:00 | USD | fee | 0.0046533 | -5.685 USD | -5.685 | | 6691 |
| 2020-02-19T11:36:42+00:00 | USD | match | 0.0046533 | 3790 USD | 3790 | | 6685 |
| 2020-02-19T11:36:42+00:00 | XTZ | match | 0 | -1000 XTZ | -3643.632746 | | 6680 |
| 2020-02-19T11:36:42+00:00 | USD | fee | 0.0046533 | -5.685 USD | -5.685 | | 6722 |
| 2020-02-19T11:36:42+00:00 | USD | match | 0.0046533 | 3790 USD | 3790 | | 6720 |
| 2020-02-19T11:36:42+00:00 | XTZ | match | 0 | -1000 XTZ | -3643.632746 | | 6718 |
| 2020-03-19T12:50:59+00:00 | KNC | match | 0 | 491.2 KNC | 239.7528175 | | 7080 |
| 2020-03-19T12:50:59+00:00 | USD | fee | 0.0046533 | -0.8845284 USD | -0.8845284 | | 7083 |
| 2020-03-19T12:50:59+00:00 | USD | match | 0.0046533 | -252.7224 USD | -252.7224 | | 7076 |
| 2020-03-19T12:50:59+00:00 | KNC | match | 0 | 1000 KNC | 488.0961268 | | 7086 |
| 2020-03-19T12:50:59+00:00 | USD | fee | 0.0046533 | -1.80075 USD | -1.80075 | | 7088 |
| 2020-03-19T12:50:59+00:00 | USD | match | 0.0046533 | -514.5 USD | -514.5 | | 7084 |
| 2020-03-19T12:51:23+00:00 | KNC | match | 0 | 217 KNC | 105.9168595 | | 9005 |
| 2020-03-19T12:51:23+00:00 | USD | fee | 0.0046533 | -0.3907628 USD | -0.39076275 | | 9007 |
| 2020-03-19T12:51:23+00:00 | USD | match | 0.0046533 | -111.6465 USD | -111.6465 | | 9003 |
| 2020-03-19T12:51:31+00:00 | KNC | match | 0 | 583.7 KNC | 284.9017092 | | 9615 |
| 2020-03-19T12:51:31+00:00 | USD | fee | 0.0046533 | -1.0510978 USD | -1.051097775 | | 9616 |
| 2020-03-19T12:51:31+00:00 | USD | match | 0.0046533 | -300.31365 USD | -300.31365 | | 9614 |
| 2020-03-19T12:51:36+00:00 | KNC | match | 0 | 1690.2 KNC | 824.9800735 | | 9931 |
| 2020-03-19T12:51:36+00:00 | USD | fee | 0.0046533 | -3.0436277 USD | -3.04362765 | | 9932 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020-03-19T12:51:36+00:00 | USD | match | 0.0046533 | -869.6079 USD | | -869.6079 | 9930 |
| 2020-03-19T12:51:37+00:00 | KNC | match | 0 | 2 KNC | | 0.976192254 | 9969 |
| 2020-03-19T12:51:37+00:00 | USD | fee | 0.0046533 | -0.0036015 USD | | -0.0036015 | 9972 |
| 2020-03-19T12:51:37+00:00 | USD | match | 0.0046533 | -1.029 USD | | -1.029 | 9967 |
| 2020-03-19T12:51:37+00:00 | KNC | match | 0 | 925.4 KNC | | 451.6841557 | 0012 |
| 2020-03-19T12:51:37+00:00 | USD | fee | 0.0046533 | -1.6664141 USD | | -1.66641405 | 0014 |
| 2020-03-19T12:51:37+00:00 | USD | match | 0.0046533 | -476.1183 USD | | -476.1183 | 0010 |
| 2020-03-19T12:52:02+00:00 | KNC | match | 0 | 10090.5 KNC | | 4925.133967 | 1699 |
| 2020-03-19T12:52:02+00:00 | USD | fee | 0.0046533 | -18.170468 USD | | -18.17046788 | 1702 |
| 2020-03-19T12:52:02+00:00 | USD | match | 0.0046533 | -5191.5623 USD | | -5191.56225 | 1697 |
| 2020-03-19T12:56:59+00:00 | KNC | match | 0 | 15000 KNC | | 7321.441901 | 5752 |
| 2020-03-19T12:56:59+00:00 | USD | fee | 0.0046533 | -26.90625 USD | | -26.90625 | 5756 |
| 2020-03-19T12:56:59+00:00 | USD | match | 0.0046533 | -7687.5 USD | | -7687.5 | 5751 |
| 2020-03-19T13:25:59+00:00 | KNC | match | 0 | 4821 KNC | | 2353.111427 | 3642 |
| 2020-03-19T13:25:59+00:00 | USD | fee | 0.0046533 | -8.605485 USD | | -8.605485 | 3643 |
| 2020-03-19T13:25:59+00:00 | USD | match | 0.0046533 | -2458.71 USD | | -2458.71 | 3641 |
| 2020-03-19T13:25:59+00:00 | KNC | match | 0 | 34.4 KNC | | 16.79050676 | 3717 |
| 2020-03-19T13:25:59+00:00 | USD | fee | 0.0046533 | -0.061404 USD | | -0.061404 | 3718 |
| 2020-03-19T13:25:59+00:00 | USD | match | 0.0046533 | -17.544 USD | | -17.544 | 3715 |
| 2020-03-19T13:26:11+00:00 | KNC | match | 0 | 10144.6 KNC | | 4951.539968 | 5160 |
| 2020-03-19T13:26:11+00:00 | USD | fee | 0.0046533 | -18.108111 USD | | -18.108111 | 5165 |
| 2020-03-19T13:26:11+00:00 | USD | match | 0.0046533 | -5173.746 USD | | -5173.746 | 5157 |
| 2020-03-19T13:26:51+00:00 | KNC | match | 0 | 15609.4 KNC | | 7618.887681 | 9911 |
| 2020-03-19T13:26:51+00:00 | USD | fee | 0.0046533 | -27.589615 USD | | -27.5896145 | 9916 |
| 2020-03-19T13:26:51+00:00 | USD | match | 0.0046533 | -7882.747 USD | | -7882.747 | 9906 |
| 2020-04-26T15:46:28+00:00 | KNC | match | 0 | -340.4 KNC | | -221.5054715 | 5892 |
| 2020-04-26T15:46:28+00:00 | USD | fee | 0.0046533 | -1.1022152 USD | | -1.1022152 | 5896 |
| 2020-04-26T15:46:28+00:00 | USD | match | 0.0046533 | 220.44304 USD | | 220.44304 | 5894 |
| 2020-04-26T15:46:41+00:00 | KNC | match | 0 | -34.6 KNC | | -22.51495099 | 6369 |
| 2020-04-26T15:46:41+00:00 | USD | fee | 0.0046533 | -0.1120175 USD | | -0.1120175 | 6372 |
| 2020-04-26T15:46:41+00:00 | USD | match | 0.0046533 | 22.4035 USD | | 22.4035 | 6371 |
| 2020-04-26T15:46:50+00:00 | KNC | match | 0 | -74.1 KNC | | -48.21843549 | 6737 |
| 2020-04-26T15:46:50+00:00 | USD | fee | 0.0046533 | -0.2398988 USD | | -0.23989875 | 6740 |
| 2020-04-26T15:46:50+00:00 | USD | match | 0.0046533 | 47.97975 USD | | 47.97975 | 6738 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-04-26T15:46:53+00:00 | KNC | match | 0 | -18.7 KNC | -12.16848507 | 6863 |
| 2020-04-26T15:46:53+00:00 | USD | fee | 0.0046533 | -0.0605413 USD | -0.06054125 | 6865 |
| 2020-04-26T15:46:53+00:00 | USD | match | 0.0046533 | 12.10825 USD | 12.10825 | 6864 |
| 2020-04-26T15:47:05+00:00 | KNC | match | 0 | -13.8 KNC | -8.979951549 | 7197 |
| 2020-04-26T15:47:05+00:00 | USD | fee | 0.0046533 | -0.0446775 USD | -0.0446775 | 7201 |
| 2020-04-26T15:47:05+00:00 | USD | match | 0.0046533 | 8.9355 USD | 8.9355 | 7199 |
| 2020-04-26T15:47:05+00:00 | USD | fee | 0.0046533 | -6.91875 USD | -6.91875 | 7220 |
| 2020-04-26T15:47:05+00:00 | USD | match | 0.0046533 | 1383.75 USD | 1383.75 | 7218 |
| 2020-04-26T15:47:05+00:00 | XTZ | match | 0 | -500 XTZ | -1397.359331 | 7217 |
| 2020-04-26T15:47:05+00:00 | USD | fee | 0.0046533 | -6.915 USD | -6.915 | 7231 |
| 2020-04-26T15:47:05+00:00 | USD | match | 0.0046533 | 1383 USD | 1383 | 7229 |
| 2020-04-26T15:47:05+00:00 | XTZ | match | 0 | -500 XTZ | -1397.359331 | 7227 |
| 2020-04-26T15:47:09+00:00 | KNC | match | 0 | -1104 KNC | -718.3961239 | 7307 |
| 2020-04-26T15:47:09+00:00 | USD | fee | 0.0046533 | -3.5742 USD | -3.5742 | 7310 |
| 2020-04-26T15:47:09+00:00 | USD | match | 0.0046533 | 714.84 USD | 714.84 | 7309 |
| 2020-04-26T15:47:09+00:00 | KNC | match | 0 | -269.3 KNC | -175.2391994 | 7318 |
| 2020-04-26T15:47:09+00:00 | USD | fee | 0.0046533 | -0.8718588 USD | -0.87185875 | 7322 |
| 2020-04-26T15:47:09+00:00 | USD | match | 0.0046533 | 174.37175 USD | 174.37175 | 7320 |
| 2020-04-26T15:47:12+00:00 | KNC | match | 0 | -15.7 KNC | -10.21632169 | 7368 |
| 2020-04-26T15:47:12+00:00 | USD | fee | 0.0046533 | -0.0508288 USD | -0.05082875 | 7372 |
| 2020-04-26T15:47:12+00:00 | USD | match | 0.0046533 | 10.16575 USD | 10.16575 | 7370 |
| 2020-04-26T15:47:13+00:00 | KNC | match | 0 | -302.7 KNC | -196.9732851 | 7432 |
| 2020-04-26T15:47:13+00:00 | USD | fee | 0.0046533 | -0.9799913 USD | -0.97999125 | 7435 |
| 2020-04-26T15:47:13+00:00 | USD | match | 0.0046533 | 195.99825 USD | 195.99825 | 7433 |
| 2020-04-26T15:47:32+00:00 | KNC | match | 0 | -48.2 KNC | -31.36475831 | 8083 |
| 2020-04-26T15:47:32+00:00 | USD | fee | 0.0046533 | -0.1560475 USD | -0.1560475 | 8087 |
| 2020-04-26T15:47:32+00:00 | USD | match | 0.0046533 | 31.2095 USD | 31.2095 | 8085 |
| 2020-04-26T15:47:42+00:00 | KNC | match | 0 | -618.9 KNC | -402.7313054 | 8628 |
| 2020-04-26T15:47:42+00:00 | USD | fee | 0.0046533 | -2.0036888 USD | -2.00368875 | 8632 |
| 2020-04-26T15:47:42+00:00 | USD | match | 0.0046533 | 400.73775 USD | 400.73775 | 8630 |
| 2020-04-26T15:47:42+00:00 | KNC | match | 0 | -13.1 KNC | -8.524446761 | 8634 |
| 2020-04-26T15:47:42+00:00 | USD | fee | 0.0046533 | -0.0424178 USD | -0.0424178 | 8636 |
| 2020-04-26T15:47:42+00:00 | USD | match | 0.0046533 | 8.48356 USD | 8.48356 | 8635 |
| 2020-04-26T15:47:43+00:00 | KNC | match | 0 | -115.5 KNC | -75.15829014 | 8651 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020-04-26T15:47:43+00:00 | USD | fee | 0.0046533 | -0.373989 USD | -0.373989 | | 8654 |
| 2020-04-26T15:47:43+00:00 | USD | match | 0.0046533 | 74.7978 USD | 74.7978 | | 8652 |
| 2020-04-26T15:47:53+00:00 | KNC | match | 0 | -104.8 KNC | -68.19557408 | | 8965 |
| 2020-04-26T15:47:53+00:00 | USD | fee | 0.0046533 | -0.3393424 USD | -0.3393424 | | 8968 |
| 2020-04-26T15:47:53+00:00 | USD | match | 0.0046533 | 67.86848 USD | 67.86848 | | 8967 |
| 2020-04-26T15:48:06+00:00 | KNC | match | 0 | -555.2 KNC | -361.2803696 | | 9282 |
| 2020-04-26T15:48:06+00:00 | USD | fee | 0.0046533 | -1.7977376 USD | -1.7977376 | | 9286 |
| 2020-04-26T15:48:06+00:00 | USD | match | 0.0046533 | 359.54752 USD | 359.54752 | | 9284 |
| 2020-04-26T15:48:10+00:00 | KNC | match | 0 | -13.8 KNC | -8.979951549 | | 9322 |
| 2020-04-26T15:48:10+00:00 | USD | fee | 0.0046533 | -0.0446844 USD | -0.0446844 | | 9326 |
| 2020-04-26T15:48:10+00:00 | USD | match | 0.0046533 | 8.93688 USD | 8.93688 | | 9323 |
| 2020-04-26T15:48:16+00:00 | KNC | match | 0 | -1000 KNC | -650.7211268 | | 9574 |
| 2020-04-26T15:48:16+00:00 | USD | fee | 0.0046533 | -3.238 USD | -3.238 | | 9578 |
| 2020-04-26T15:48:16+00:00 | USD | match | 0.0046533 | 647.6 USD | 647.6 | | 9575 |
| 2020-04-26T15:48:18+00:00 | KNC | match | 0 | -259.5 KNC | -168.8621324 | | 9614 |
| 2020-04-26T15:48:18+00:00 | USD | fee | 0.0046533 | -0.840261 USD | -0.840261 | | 9616 |
| 2020-04-26T15:48:18+00:00 | USD | match | 0.0046533 | 168.0522 USD | 168.0522 | | 9615 |
| 2020-04-26T15:48:53+00:00 | KNC | match | 0 | -97.7 KNC | -63.57545408 | | 0330 |
| 2020-04-26T15:48:53+00:00 | USD | fee | 0.0046533 | -0.3163526 USD | -0.3163526 | | 0332 |
| 2020-04-26T15:48:53+00:00 | USD | match | 0.0046533 | 63.27052 USD | 63.27052 | | 0331 |
| 2020-04-26T15:48:53+00:00 | KNC | match | 0 | -464.1 KNC | -301.9996749 | | 0336 |
| 2020-04-26T15:48:53+00:00 | USD | fee | 0.0046533 | -1.5032199 USD | -1.5032199 | | 0338 |
| 2020-04-26T15:48:53+00:00 | USD | match | 0.0046533 | 300.64398 USD | 300.64398 | | 0337 |
| 2020-04-26T15:48:58+00:00 | KNC | match | 0 | -67.9 KNC | -44.18396451 | | 0413 |
| 2020-04-26T15:48:58+00:00 | USD | fee | 0.0046533 | -0.2199281 USD | -0.2199281 | | 0418 |
| 2020-04-26T15:48:58+00:00 | USD | match | 0.0046533 | 43.98562 USD | 43.98562 | | 0415 |
| 2020-04-26T15:49:03+00:00 | KNC | match | 0 | -1968 KNC | -1280.619177 | | 0566 |
| 2020-04-26T15:49:03+00:00 | USD | fee | 0.0046533 | -6.374352 USD | -6.374352 | | 0569 |
| 2020-04-26T15:49:03+00:00 | USD | match | 0.0046533 | 1274.8704 USD | 1274.8704 | | 0567 |
| 2020-04-26T15:50:08+00:00 | KNC | match | 0 | -34 KNC | -22.12451831 | | 2560 |
| 2020-04-26T15:50:08+00:00 | USD | fee | 0.0046533 | -0.110262 USD | -0.110262 | | 2563 |
| 2020-04-26T15:50:08+00:00 | USD | match | 0.0046533 | 22.0524 USD | 22.0524 | | 2561 |
| 2020-04-26T15:50:21+00:00 | KNC | match | 0 | -1058.1 KNC | -688.5280242 | | 2793 |
| 2020-04-26T15:50:21+00:00 | USD | fee | 0.0046533 | -3.4314183 USD | -3.4314183 | | 2796 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-04-26T15:50:21+00:00 | USD | match | 0.0046533 | 686.28366 USD | 686.28366 | 2795 |
| 2020-04-26T15:50:32+00:00 | KNC | match | 0 | -8.8 KNC | -5.726345915 | 3013 |
| 2020-04-26T15:50:32+00:00 | USD | fee | 0.0046533 | -0.0285384 USD | -0.0285384 | 3016 |
| 2020-04-26T15:50:32+00:00 | USD | match | 0.0046533 | 5.70768 USD | 5.70768 | 3014 |
| 2020-04-26T15:50:39+00:00 | KNC | match | 0 | -616.9 KNC | -401.4298631 | 3113 |
| 2020-04-26T15:50:39+00:00 | USD | fee | 0.0046533 | -2.0006067 USD | -2.0006067 | 3117 |
| 2020-04-26T15:50:39+00:00 | USD | match | 0.0046533 | 400.12134 USD | 400.12134 | 3115 |
| 2020-04-26T15:50:43+00:00 | KNC | match | 0 | -17.1 KNC | -11.12733127 | 3257 |
| 2020-04-26T15:50:43+00:00 | USD | fee | 0.0046533 | -0.0554553 USD | -0.0554553 | 3260 |
| 2020-04-26T15:50:43+00:00 | USD | match | 0.0046533 | 11.09106 USD | 11.09106 | 3259 |
| 2020-04-26T15:51:15+00:00 | KNC | match | 0 | -17.7 KNC | -11.51776394 | 4117 |
| 2020-04-26T15:51:15+00:00 | USD | fee | 0.0046533 | -0.0574011 USD | -0.0574011 | 4125 |
| 2020-04-26T15:51:15+00:00 | USD | match | 0.0046533 | 11.48022 USD | 11.48022 | 4120 |
| 2020-04-26T15:51:16+00:00 | KNC | match | 0 | -747.4 KNC | -486.3489701 | 4162 |
| 2020-04-26T15:51:16+00:00 | USD | fee | 0.0046533 | -2.4238182 USD | -2.4238182 | 4168 |
| 2020-04-26T15:51:16+00:00 | USD | match | 0.0046533 | 484.76364 USD | 484.76364 | 4166 |
| 2020-04-26T15:52:27+00:00 | KNC | match | 0 | -2500 KNC | -1626.802817 | 7311 |
| 2020-04-26T15:52:27+00:00 | USD | fee | 0.0046533 | -8.16375 USD | -8.16375 | 7313 |
| 2020-04-26T15:52:27+00:00 | USD | match | 0.0046533 | 1632.75 USD | 1632.75 | 7312 |
| 2020-04-26T15:52:27+00:00 | KNC | match | 0 | -2500 KNC | -1626.802817 | 7342 |
| 2020-04-26T15:52:27+00:00 | USD | fee | 0.0046533 | -8.1875 USD | -8.1875 | 7348 |
| 2020-04-26T15:52:27+00:00 | USD | match | 0.0046533 | 1637.5 USD | 1637.5 | 7344 |
| 2020-04-26T15:54:48+00:00 | KNC | match | 0 | -1250 KNC | -813.4014085 | 2237 |
| 2020-04-26T15:54:48+00:00 | USD | fee | 0.0046533 | -4.101875 USD | -4.101875 | 2242 |
| 2020-04-26T15:54:48+00:00 | USD | match | 0.0046533 | 820.375 USD | 820.375 | 2239 |
| 2020-04-26T15:55:08+00:00 | KNC | match | 0 | -2500 KNC | -1626.802817 | 2835 |
| 2020-04-26T15:55:08+00:00 | USD | fee | 0.0046533 | -8.2425 USD | -8.2425 | 2846 |
| 2020-04-26T15:55:08+00:00 | USD | match | 0.0046533 | 1648.5 USD | 1648.5 | 2840 |
| 2020-04-26T15:59:32+00:00 | KNC | match | 0 | -2500 KNC | -1626.802817 | 0849 |
| 2020-04-26T15:59:32+00:00 | USD | fee | 0.0046533 | -8.3 USD | -8.3 | 0853 |
| 2020-04-26T15:59:32+00:00 | USD | match | 0.0046533 | 1660 USD | 1660 | 0852 |
| 2020-04-26T16:00:56+00:00 | BTC | match | 2.05E-10 | -0.08142 BTC | -618.9108503 | 7321 |
| 2020-04-26T16:00:56+00:00 | USD | fee | 0.0046533 | -2.1523955 USD | -2.152395508 | 7325 |
| 2020-04-26T16:00:56+00:00 | USD | match | 0.0046533 | 614.970145 USD | 614.9701452 | 7324 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-04-26T16:00:56+00:00 | BTC | match | 2.05E-10 | 8.49E-06 BTC | -0.064536393 | 7334 |
| 2020-04-26T16:00:56+00:00 | USD | fee | 0.0046533 | -0.0002244 USD | -0.000224439 | 7339 |
| 2020-04-26T16:00:56+00:00 | USD | match | 0.0046533 | 0.06412548 USD | 0.064125479 | 7337 |
| 2020-04-26T16:07:33+00:00 | USD | fee | 0.0046533 | -1.3803 USD | -1.3803 | 3169 |
| 2020-04-26T16:07:33+00:00 | USD | match | 0.0046533 | 276.06 USD | 276.06 | 3167 |
| 2020-04-26T16:07:33+00:00 | XTZ | match | 0 | -100 XTZ | -279.4718662 | 3165 |
| 2020-04-26T16:07:46+00:00 | USD | fee | 0.0046533 | -15.87345 USD | -15.87345 | 3594 |
| 2020-04-26T16:07:46+00:00 | USD | match | 0.0046533 | 3174.69 USD | 3174.69 | 3592 |
| 2020-04-26T16:07:46+00:00 | XTZ | match | 0 | -1150 XTZ | -3213.926461 | 3590 |
| 2020-04-26T16:17:34+00:00 | USD | fee | 0.0046533 | -0.82251 USD | -0.82251 | 2402 |
| 2020-04-26T16:17:34+00:00 | USD | match | 0.0046533 | 164.502 USD | 164.502 | 2401 |
| 2020-04-26T16:17:34+00:00 | XTZ | match | 0 | -59.28 XTZ | -165.6709223 | 2400 |
| 2020-04-26T16:17:50+00:00 | USD | fee | 0.0046533 | -6.11499 USD | -6.11499 | 2915 |
| 2020-04-26T16:17:50+00:00 | USD | match | 0.0046533 | 1222.998 USD | 1222.998 | 2913 |
| 2020-04-26T16:17:50+00:00 | XTZ | match | 0 | -440.72 XTZ | -1231.688409 | 2912 |
| 2020-04-26T16:23:37+00:00 | KNC | match | 0 | -254.4 KNC | -165.5434546 | 7414 |
| 2020-04-26T16:23:37+00:00 | USD | fee | 0.0046533 | -0.85224 USD | -0.85224 | 7416 |
| 2020-04-26T16:23:37+00:00 | USD | match | 0.0046533 | 170.448 USD | 170.448 | 7415 |
| 2020-04-26T16:23:49+00:00 | KNC | match | 0 | -73.6 KNC | -47.89307493 | 7793 |
| 2020-04-26T16:23:49+00:00 | USD | fee | 0.0046533 | -0.24656 USD | -0.24656 | 7796 |
| 2020-04-26T16:23:49+00:00 | USD | match | 0.0046533 | 49.312 USD | 49.312 | 7795 |
| 2020-04-26T16:23:56+00:00 | KNC | match | 0 | -218.3 KNC | -142.052422 | 7960 |
| 2020-04-26T16:23:56+00:00 | USD | fee | 0.0046533 | -0.731305 USD | -0.731305 | 7964 |
| 2020-04-26T16:23:56+00:00 | USD | match | 0.0046533 | 146.261 USD | 146.261 | 7962 |
| 2020-04-26T16:23:58+00:00 | KNC | match | 0 | -512.2 KNC | -333.2993611 | 7985 |
| 2020-04-26T16:23:58+00:00 | USD | fee | 0.0046533 | -1.71587 USD | -1.71587 | 7987 |
| 2020-04-26T16:23:58+00:00 | USD | match | 0.0046533 | 343.174 USD | 343.174 | 7986 |
| 2020-04-26T16:24:01+00:00 | KNC | match | 0 | -3 KNC | -1.95216338 | 8196 |
| 2020-04-26T16:24:01+00:00 | USD | fee | 0.0046533 | -0.01005 USD | -0.01005 | 8200 |
| 2020-04-26T16:24:01+00:00 | USD | match | 0.0046533 | 2.01 USD | 2.01 | 8197 |
| 2020-04-26T16:24:11+00:00 | KNC | match | 0 | -292.6 KNC | -190.4010017 | 8577 |
| 2020-04-26T16:24:11+00:00 | USD | fee | 0.0046533 | -0.98021 USD | -0.98021 | 8580 |
| 2020-04-26T16:24:11+00:00 | USD | match | 0.0046533 | 196.042 USD | 196.042 | 8579 |
| 2020-04-26T16:24:12+00:00 | KNC | match | 0 | -1145.9 KNC | -745.6613392 | 8632 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020-04-26T16:24:12+00:00 | USD | fee | 0.0046533 | -3.838765 USD | | -3.838765 | 8635 |
| 2020-04-26T16:24:12+00:00 | USD | match | 0.0046533 | 767.753 USD | | 767.753 | 8633 |
| 2020-04-26T16:40:45+00:00 | KNC | match | 0 | -1819.5 KNC | | -1183.98709 | 2511 |
| 2020-04-26T16:40:45+00:00 | USD | fee | 0.0046533 | -6.1408125 USD | | -6.1408125 | 2519 |
| 2020-04-26T16:40:45+00:00 | USD | match | 0.0046533 | 1228.1625 USD | | 1228.1625 | 2514 |
| 2020-04-26T16:40:59+00:00 | KNC | match | 0 | -8 KNC | | -5.205769014 | 2849 |
| 2020-04-26T16:40:59+00:00 | USD | fee | 0.0046533 | -0.027 USD | | -0.027 | 2851 |
| 2020-04-26T16:40:59+00:00 | USD | match | 0.0046533 | 5.4 USD | | 5.4 | 2850 |
| 2020-04-26T16:41:09+00:00 | KNC | match | 0 | -83.6 KNC | | -54.4002862 | 3185 |
| 2020-04-26T16:41:09+00:00 | USD | fee | 0.0046533 | -0.28215 USD | | -0.28215 | 3188 |
| 2020-04-26T16:41:09+00:00 | USD | match | 0.0046533 | 56.43 USD | | 56.43 | 3186 |
| 2020-04-26T16:41:11+00:00 | KNC | match | 0 | -14.9 KNC | | -9.695744789 | 3206 |
| 2020-04-26T16:41:11+00:00 | USD | fee | 0.0046533 | -0.0502875 USD | | -0.0502875 | 3210 |
| 2020-04-26T16:41:11+00:00 | USD | match | 0.0046533 | 10.0575 USD | | 10.0575 | 3208 |
| 2020-04-26T16:41:11+00:00 | KNC | match | 0 | -14.9 KNC | | -9.695744789 | 3212 |
| 2020-04-26T16:41:11+00:00 | USD | fee | 0.0046533 | -0.0502875 USD | | -0.0502875 | 3214 |
| 2020-04-26T16:41:11+00:00 | USD | match | 0.0046533 | 10.0575 USD | | 10.0575 | 3213 |
| 2020-04-26T16:41:13+00:00 | KNC | match | 0 | -319.9 KNC | | -208.1656885 | 3255 |
| 2020-04-26T16:41:13+00:00 | USD | fee | 0.0046533 | -1.0796625 USD | | -1.0796625 | 3260 |
| 2020-04-26T16:41:13+00:00 | USD | match | 0.0046533 | 215.9325 USD | | 215.9325 | 3257 |
| 2020-04-26T16:41:14+00:00 | KNC | match | 0 | -53.3 KNC | | -34.68343606 | 3287 |
| 2020-04-26T16:41:14+00:00 | USD | fee | 0.0046533 | -0.1798875 USD | | -0.1798875 | 3291 |
| 2020-04-26T16:41:14+00:00 | USD | match | 0.0046533 | 35.9775 USD | | 35.9775 | 3288 |
| 2020-04-26T16:41:16+00:00 | KNC | match | 0 | -59.5 KNC | | -38.71790704 | 3414 |
| 2020-04-26T16:41:16+00:00 | USD | fee | 0.0046533 | -0.2008125 USD | | -0.2008125 | 3416 |
| 2020-04-26T16:41:16+00:00 | USD | match | 0.0046533 | 40.1625 USD | | 40.1625 | 3415 |
| 2020-04-26T16:41:17+00:00 | KNC | match | 0 | -126.4 KNC | | -82.25115042 | 3427 |
| 2020-04-26T16:41:17+00:00 | USD | fee | 0.0046533 | -0.4266 USD | | -0.4266 | 3430 |
| 2020-04-26T16:41:17+00:00 | USD | match | 0.0046533 | 85.32 USD | | 85.32 | 3428 |
| 2020-04-26T18:21:50+00:00 | KNC | match | 0 | -1827 KNC | | -1188.867499 | 4728 |
| 2020-04-26T18:21:50+00:00 | USD | fee | 0.0046533 | -6.2118 USD | | -6.2118 | 4732 |
| 2020-04-26T18:21:50+00:00 | USD | match | 0.0046533 | 1242.36 USD | | 1242.36 | 4730 |
| 2020-04-26T18:22:01+00:00 | KNC | match | 0 | -673 KNC | | -437.9353183 | 5307 |
| 2020-04-26T18:22:01+00:00 | USD | fee | 0.0046533 | -2.2882 USD | | -2.2882 | 5311 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020-04-26T18:22:01+00:00 | USD | match | 0.0046533 | 457.64 USD | 457.64 | | 5308 |
| 2020-04-26T19:08:32+00:00 | KNC | match | 0 | -603.6 KNC | -392.7752721 | | 7626 |
| 2020-04-26T19:08:32+00:00 | USD | fee | 0.0046533 | -2.08242 USD | -2.08242 | | 7630 |
| 2020-04-26T19:08:32+00:00 | USD | match | 0.0046533 | 416.484 USD | 416.484 | | 7629 |
| 2020-04-26T19:08:34+00:00 | KNC | match | 0 | -26.4 KNC | -17.17903775 | | 7684 |
| 2020-04-26T19:08:34+00:00 | USD | fee | 0.0046533 | -0.09108 USD | -0.09108 | | 7686 |
| 2020-04-26T19:08:34+00:00 | USD | match | 0.0046533 | 18.216 USD | 18.216 | | 7685 |
| 2020-04-26T19:08:40+00:00 | KNC | match | 0 | -1242.7 KNC | -808.6511442 | | 7779 |
| 2020-04-26T19:08:40+00:00 | USD | fee | 0.0046533 | -4.287315 USD | -4.287315 | | 7782 |
| 2020-04-26T19:08:40+00:00 | USD | match | 0.0046533 | 857.463 USD | 857.463 | | 7780 |
| 2020-04-26T19:08:46+00:00 | KNC | match | 0 | -792.7 KNC | -515.8266372 | | 8021 |
| 2020-04-26T19:08:46+00:00 | USD | fee | 0.0046533 | -1.9143705 USD | -1.9143705 | | 8023 |
| 2020-04-26T19:08:46+00:00 | USD | match | 0.0046533 | 546.963 USD | 546.963 | | 8022 |
| 2020-04-26T19:08:46+00:00 | KNC | match | 0 | -627.3 KNC | -408.1973628 | | 8027 |
| 2020-04-26T19:08:46+00:00 | USD | fee | 0.0046533 | -2.164185 USD | -2.164185 | | 8029 |
| 2020-04-26T19:08:46+00:00 | USD | match | 0.0046533 | 432.837 USD | 432.837 | | 8028 |
| 2020-04-26T19:08:53+00:00 | KNC | match | 0 | -734 KNC | -477.629307 | | 8195 |
| 2020-04-26T19:08:53+00:00 | USD | fee | 0.0046533 | -1.77261 USD | -1.77261 | | 8199 |
| 2020-04-26T19:08:53+00:00 | USD | match | 0.0046533 | 506.46 USD | 506.46 | | 8197 |
| 2020-04-26T19:08:55+00:00 | KNC | match | 0 | -6 KNC | -3.904326761 | | 8254 |
| 2020-04-26T19:08:55+00:00 | USD | fee | 0.0046533 | -0.01449 USD | -0.01449 | | 8256 |
| 2020-04-26T19:08:55+00:00 | USD | match | 0.0046533 | 4.14 USD | 4.14 | | 8255 |
| 2020-04-26T19:09:08+00:00 | KNC | match | 0 | -34.5 KNC | -22.44987887 | | 8549 |
| 2020-04-26T19:09:08+00:00 | USD | fee | 0.0046533 | -0.0833175 USD | -0.0833175 | | 8551 |
| 2020-04-26T19:09:08+00:00 | USD | match | 0.0046533 | 23.805 USD | 23.805 | | 8550 |
| 2020-04-26T19:09:11+00:00 | KNC | match | 0 | -1421.4 KNC | -924.9350096 | | 8597 |
| 2020-04-26T19:09:11+00:00 | USD | fee | 0.0046533 | -3.432681 USD | -3.432681 | | 8600 |
| 2020-04-26T19:09:11+00:00 | USD | match | 0.0046533 | 980.766 USD | 980.766 | | 8599 |
| 2020-04-26T19:09:12+00:00 | KNC | match | 0 | -7011.4 KNC | -4562.466108 | | 8631 |
| 2020-04-26T19:09:12+00:00 | USD | fee | 0.0046533 | -16.932531 USD | -16.932531 | | 8633 |
| 2020-04-26T19:09:12+00:00 | USD | match | 0.0046533 | 4837.866 USD | 4837.866 | | 8632 |
| 2020-04-26T21:01:52+00:00 | KNC | match | 0 | -2500 KNC | -1626.802817 | | 4332 |
| 2020-04-26T21:01:52+00:00 | USD | fee | 0.0046533 | -8.875 USD | -8.875 | | 4345 |
| 2020-04-26T21:01:52+00:00 | USD | match | 0.0046533 | 1775 USD | 1775 | | 4339 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-04-26T21:11:32+00:00 | KNC | match | 0 | -1407.9 KNC | -916.1502744 | 4319 |
| 2020-04-26T21:11:32+00:00 | USD | fee | 0.0046533 | -3.5971845 USD | -3.5971845 | 4327 |
| 2020-04-26T21:11:32+00:00 | USD | match | 0.0046533 | 1027.767 USD | 1027.767 | 4322 |
| 2020-04-26T21:11:35+00:00 | KNC | match | 0 | -1092.1 KNC | -710.6525425 | 4704 |
| 2020-04-26T21:11:35+00:00 | USD | fee | 0.0046533 | -2.7903155 USD | -2.7903155 | 4720 |
| 2020-04-26T21:11:35+00:00 | USD | match | 0.0046533 | 797.233 USD | 797.233 | 4710 |
| 2020-04-26T21:58:25+00:00 | KNC | match | 0 | -2500 KNC | -1626.802817 | 7948 |
| 2020-04-26T21:58:25+00:00 | USD | fee | 0.0046533 | -6.5625 USD | -6.5625 | 7954 |
| 2020-04-26T21:58:25+00:00 | USD | match | 0.0046533 | 1875 USD | 1875 | 7950 |
| 2020-04-28T07:09:29+00:00 | USD | fee | 0.0046533 | -12.29375 USD | -12.29375 | 3428 |
| 2020-04-28T07:09:29+00:00 | USD | match | 0.0046533 | 3512.5 USD | 3512.5 | 3424 |
| 2020-04-28T07:09:29+00:00 | XTZ | match | 0 | -1250 XTZ | -3446.778169 | 3420 |
| 2020-04-29T11:12:38+00:00 | USD | fee | 0.0046533 | -7.8063353 USD | -7.80633525 | 2856 |
| 2020-04-29T11:12:38+00:00 | USD | match | 0.0046533 | 2230.3815 USD | 2230.3815 | 2852 |
| 2020-04-29T11:12:38+00:00 | XTZ | match | 0 | -782.59 XTZ | -2226.434656 | 2850 |
| 2020-04-29T11:13:10+00:00 | USD | fee | 0.0046533 | -1.0953548 USD | -1.09535475 | 4991 |
| 2020-04-29T11:13:10+00:00 | USD | match | 0.0046533 | 312.9585 USD | 312.9585 | 4986 |
| 2020-04-29T11:13:10+00:00 | XTZ | match | 0 | -109.81 XTZ | -312.4046941 | 4985 |
| 2020-04-29T11:13:57+00:00 | USD | fee | 0.0046533 | -3.56706 USD | -3.56706 | 9454 |
| 2020-04-29T11:13:57+00:00 | USD | match | 0.0046533 | 1019.16 USD | 1019.16 | 9451 |
| 2020-04-29T11:13:57+00:00 | XTZ | match | 0 | -357.6 XTZ | -1017.356512 | 9448 |
| 2020-04-29T17:23:38+00:00 | USD | fee | 0.0046533 | -12.64375 USD | -12.64375 | 8996 |
| 2020-04-29T17:23:38+00:00 | USD | match | 0.0046533 | 3612.5 USD | 3612.5 | 8989 |
| 2020-04-29T17:23:38+00:00 | XTZ | match | 0 | -1250 XTZ | -3556.195863 | 8985 |
| 2020-05-04T23:33:10+00:00 | USD | conversion | 0.0046533 | -21700 USD | -21700 | 7467 |
| 2020-05-04T23:33:10+00:00 | USDC | conversion | 0 | 21700 USDC | 21700 | 7470 |
| 2020-05-04T23:34:54+00:00 | USDC | transfer | 0 | -5000 USDC | -5000 | 0224 |
| 2020-05-04T23:37:27+00:00 | USDC | transfer | 0 | -1700 USDC | -1700 | 3774 |
| 2020-05-04T23:38:18+00:00 | USDC | transfer | 0 | -5000 USDC | -5000 | 5237 |
| 2020-05-04T23:39:08+00:00 | USDC | transfer | 0 | -5000 USDC | -5000 | 6392 |
| 2020-05-04T23:40:00+00:00 | USDC | transfer | 0 | -5000 USDC | -5000 | 7449 |
| 2020-05-29T21:04:29+00:00 | ETH | match | 0 | 1 ETH | 220.5275 | 6370 |
| 2020-05-29T21:04:29+00:00 | USD | fee | 0.0046533 | -1.0985 USD | -1.0985 | 6373 |
| 2020-05-29T21:04:29+00:00 | USD | match | 0.0046533 | -219.7 USD | -219.7 | 6369 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-05-29T21:07:15+00:00 | ETH | transfer | 0 | -1 ETH | -220.5275 | 0360 |
| 2020-05-29T21:12:07+00:00 | ETH | match | 0 | 4.12532422 ETH | 909.7474369 | 6321 |
| 2020-05-29T21:12:07+00:00 | USD | fee | 0.0046533 | -4.5298123 USD | -4.52981226 | 6322 |
| 2020-05-29T21:12:07+00:00 | USD | match | 0.0046533 | -905.96245 USD | -905.962452 | 6319 |
| 2020-05-29T21:12:09+00:00 | ETH | match | 0 | 8.19 ETH | 1806.120225 | 6358 |
| 2020-05-29T21:12:09+00:00 | USD | fee | 0.0046533 | -8.9930295 USD | -8.9930295 | 6359 |
| 2020-05-29T21:12:09+00:00 | USD | match | 0.0046533 | -1798.6059 USD | -1798.6059 | 6357 |
| 2020-05-29T21:12:09+00:00 | ETH | match | 0 | 12.6846758 ETH | 2797.319838 | 6391 |
| 2020-05-29T21:12:09+00:00 | USD | fee | 0.0046533 | -13.928408 USD | -13.92840824 | 6392 |
| 2020-05-29T21:12:09+00:00 | USD | match | 0.0046533 | -2785.6816 USD | -2785.681648 | 6390 |
| 2020-05-29T21:12:51+00:00 | ETH | match | 0 | 3.55417448 ETH | 783.7932126 | 7312 |
| 2020-05-29T21:12:51+00:00 | USD | fee | 0.0046533 | -3.9023059 USD | -3.90230587 | 7313 |
| 2020-05-29T21:12:51+00:00 | USD | match | 0.0046533 | -780.46117 USD | -780.4611741 | 7311 |
| 2020-05-29T21:12:51+00:00 | ETH | match | 0 | 5.56138408 ETH | 1226.438128 | 7326 |
| 2020-05-29T21:12:51+00:00 | USD | fee | 0.0046533 | -6.1061217 USD | -6.106121651 | 7328 |
| 2020-05-29T21:12:51+00:00 | USD | match | 0.0046533 | -1221.2243 USD | -1221.22433 | 7324 |
| 2020-05-29T21:12:51+00:00 | ETH | match | 0 | 0.94643936 ETH | 208.715906 | 7330 |
| 2020-05-29T21:12:51+00:00 | USD | fee | 0.0046533 | -1.0391431 USD | -1.039143095 | 7331 |
| 2020-05-29T21:12:51+00:00 | USD | match | 0.0046533 | -207.82862 USD | -207.8286191 | 7329 |
| 2020-05-29T21:13:07+00:00 | ETH | match | 0 | 24.2226449 ETH | 5341.759321 | 7690 |
| 2020-05-29T21:13:07+00:00 | USD | fee | 0.0046533 | -26.590408 USD | -26.59040843 | 7693 |
| 2020-05-29T21:13:07+00:00 | USD | match | 0.0046533 | -5318.0817 USD | -5318.081686 | 7688 |
| 2020-05-29T21:13:10+00:00 | ETH | match | 0 | 0.77735511 ETH | 171.428179 | 7761 |
| 2020-05-29T21:13:10+00:00 | USD | fee | 0.0046533 | -0.8533416 USD | -0.853341572 | 7763 |
| 2020-05-29T21:13:10+00:00 | USD | match | 0.0046533 | -170.66831 USD | -170.6683144 | 7759 |
| 2020-05-29T21:13:10+00:00 | ETH | match | 0 | 20.7949063 ETH | 4585.848706 | 7769 |
| 2020-05-29T21:13:10+00:00 | USD | fee | 0.0046533 | -22.825529 USD | -22.82552893 | 7770 |
| 2020-05-29T21:13:10+00:00 | USD | match | 0.0046533 | -4565.1058 USD | -4565.105787 | 7768 |
| 2020-05-29T21:13:18+00:00 | ETH | match | 0 | 4.2 ETH | 926.2155 | 7848 |
| 2020-05-29T21:13:18+00:00 | USD | fee | 0.0046533 | -4.61013 USD | -4.61013 | 7850 |
| 2020-05-29T21:13:18+00:00 | USD | match | 0.0046533 | -922.026 USD | -922.026 | 7846 |
| 2020-05-29T21:13:24+00:00 | ETH | match | 0 | 0.00509367 ETH | 1.123294311 | 7963 |
| 2020-05-29T21:13:24+00:00 | USD | fee | 0.0046533 | -0.0055911 USD | -0.005591067 | 7965 |
| 2020-05-29T21:13:24+00:00 | USD | match | 0.0046533 | -1.1182134 USD | -1.118213375 | 7961 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-05-29T21:13:24+00:00 ETH | match | 0 | 3.65949977 ETH | 807.0203355 | 7970 |
| 2020-05-29T21:13:24+00:00 USD | fee | 0.0046533 | -4.0166669 USD | -4.016666948 | 7972 |
| 2020-05-29T21:13:24+00:00 USD | match | 0.0046533 | -803.33339 USD | -803.3333895 | 7969 |
| 2020-05-29T21:13:34+00:00 ETH | match | 0 | 20.9136902 ETH | 4612.043822 | 8052 |
| 2020-05-29T21:13:34+00:00 USD | fee | 0.0046533 | -22.954866 USD | -22.9548664 | 8054 |
| 2020-05-29T21:13:34+00:00 USD | match | 0.0046533 | -4590.9733 USD | -4590.973279 | 8050 |
| 2020-05-29T21:13:38+00:00 ETH | match | 0 | 0.42681 ETH | 94.12334228 | 8136 |
| 2020-05-29T21:13:38+00:00 USD | fee | 0.0046533 | -0.4684667 USD | -0.468466656 | 8139 |
| 2020-05-29T21:13:38+00:00 USD | match | 0.0046533 | -93.693331 USD | -93.6933312 | 8135 |
| 2020-05-29T21:16:06+00:00 ETH | match | 0 | 0.51025057 ETH | 112.5242826 | 1439 |
| 2020-05-29T21:16:06+00:00 USD | fee | 0.0046533 | -0.5599745 USD | -0.559974488 | 1440 |
| 2020-05-29T21:16:06+00:00 USD | match | 0.0046533 | -111.9949 USD | -111.9948976 | 1438 |
| 2020-05-29T21:16:08+00:00 ETH | match | 0 | 0.30160539 ETH | 66.51228264 | 1472 |
| 2020-05-29T21:16:08+00:00 USD | fee | 0.0046533 | -0.3309968 USD | -0.330996835 | 1473 |
| 2020-05-29T21:16:08+00:00 USD | match | 0.0046533 | -66.199367 USD | -66.19936705 | 1470 |
| 2020-05-29T21:16:17+00:00 ETH | match | 0 | 1.01919 ETH | 224.7594227 | 1588 |
| 2020-05-29T21:16:17+00:00 USD | fee | 0.0046533 | -1.1185101 USD | -1.118510066 | 1591 |
| 2020-05-29T21:16:17+00:00 USD | match | 0.0046533 | -223.70201 USD | -223.7020131 | 1587 |
| 2020-05-29T21:16:26+00:00 ETH | match | 0 | 11.35833 ETH | 2504.824119 | 1775 |
| 2020-05-29T21:16:26+00:00 USD | fee | 0.0046533 | -12.465199 USD | -12.46519926 | 1777 |
| 2020-05-29T21:16:26+00:00 USD | match | 0.0046533 | -2493.0399 USD | -2493.039852 | 1773 |
| 2020-05-29T21:16:29+00:00 ETH | match | 0 | 0.13519641 ETH | 29.81452631 | 1839 |
| 2020-05-29T21:16:29+00:00 USD | fee | 0.0046533 | -0.1483713 USD | -0.1483713 | 1842 |
| 2020-05-29T21:16:29+00:00 USD | match | 0.0046533 | -29.67426 USD | -29.67426003 | 1838 |
| 2020-05-29T21:16:40+00:00 ETH | match | 0 | 5.21 ETH | 1148.948275 | 2095 |
| 2020-05-29T21:16:40+00:00 USD | fee | 0.0046533 | -5.7177145 USD | -5.7177145 | 2096 |
| 2020-05-29T21:16:40+00:00 USD | match | 0.0046533 | -1143.5429 USD | -1143.5429 | 2094 |
| 2020-05-29T21:16:48+00:00 ETH | match | 0 | 2.17 ETH | 478.544675 | 2200 |
| 2020-05-29T21:16:48+00:00 USD | fee | 0.0046533 | -2.3814665 USD | -2.3814665 | 2201 |
| 2020-05-29T21:16:48+00:00 USD | match | 0.0046533 | -476.2933 USD | -476.2933 | 2199 |
| 2020-05-29T21:16:49+00:00 ETH | match | 0 | 2.23284362 ETH | 492.4034214 | 2217 |
| 2020-05-29T21:16:49+00:00 USD | fee | 0.0046533 | -2.4504342 USD | -2.450434231 | 2219 |
| 2020-05-29T21:16:49+00:00 USD | match | 0.0046533 | -490.08685 USD | -490.0868462 | 2215 |
| 2020-05-29T21:16:49+00:00 ETH | match | 0 | 2.06258401 ETH | 454.8564953 | 2222 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2020-05-29T21:16:49+00:00 | USD | fee | 0.0046533 | -2.2635828 USD | -2.263582822 | 2225 |
| 2020-05-29T21:16:49+00:00 | USD | match | 0.0046533 | -452.71656 USD | -452.7165644 | 2220 |
| 2020-06-08T04:13:48+00:00 | ETH | transfer | 0 | -5 ETH | -1216.730282 | 9097 |
| 2020-06-08T22:27:06+00:00 | KNC | transfer | 0 | -11859.4 KNC | -9004.541759 | 4734 |
| 2020-06-15T21:42:45+00:00 | USD | fee | 0.0046533 | -0.1893303 USD | -0.189330295 | 8114 |
| 2020-06-15T21:42:45+00:00 | USD | match | 0.0046533 | 54.09437 USD | 54.09437 | 8113 |
| 2020-06-15T21:42:45+00:00 | XTZ | match | 0 | -20.35 XTZ | -51.94809706 | 8112 |
| 2020-06-15T21:44:25+00:00 | USD | fee | 0.0046533 | -2.5255181 USD | -2.525518135 | 0818 |
| 2020-06-15T21:44:25+00:00 | USD | match | 0.0046533 | 721.57661 USD | 721.57661 | 0816 |
| 2020-06-15T21:44:25+00:00 | XTZ | match | 0 | -271.3 XTZ | -692.5562031 | 0814 |
| 2020-06-16T02:58:06+00:00 | ETH | match | 0 | -2.1746669 ETH | -507.0560429 | 3664 |
| 2020-06-16T02:58:06+00:00 | USD | fee | 0.0046533 | -1.7555542 USD | -1.755554181 | 3668 |
| 2020-06-16T02:58:06+00:00 | USD | match | 0.0046533 | 501.586909 USD | 501.586909 | 3665 |
| 2020-06-16T02:58:08+00:00 | ETH | match | 0 | -8.503102 ETH | -1982.625179 | 3687 |
| 2020-06-16T02:58:08+00:00 | USD | fee | 0.0046533 | -6.8643417 USD | -6.864341667 | 3689 |
| 2020-06-16T02:58:08+00:00 | USD | match | 0.0046533 | 1961.24048 USD | 1961.240476 | 3688 |
| 2020-06-16T02:58:08+00:00 | ETH | match | 0 | -0.1510726 ETH | -35.22482281 | 3728 |
| 2020-06-16T02:58:08+00:00 | USD | fee | 0.0046533 | -0.1219571 USD | -0.121957101 | 3730 |
| 2020-06-16T02:58:08+00:00 | USD | match | 0.0046533 | 34.844886 USD | 34.84488596 | 3729 |
| 2020-06-16T02:59:01+00:00 | ETH | match | 0 | -22.871969 ETH | -5332.941153 | 4776 |
| 2020-06-16T02:59:01+00:00 | USD | fee | 0.0046533 | -18.463969 USD | -18.46396916 | 4780 |
| 2020-06-16T02:59:01+00:00 | USD | match | 0.0046533 | 5275.41976 USD | 5275.419761 | 4778 |
| 2020-06-16T02:59:01+00:00 | ETH | match | 0 | -36.602905 ETH | -8534.513729 | 4788 |
| 2020-06-16T02:59:01+00:00 | USD | fee | 0.0046533 | -29.54861 USD | -29.54861 | 4792 |
| 2020-06-16T02:59:01+00:00 | USD | match | 0.0046533 | 8442.46 USD | 8442.460001 | 4790 |
| 2020-06-16T02:59:13+00:00 | ETH | match | 0 | -5.3133422 ETH | -1238.885069 | 5133 |
| 2020-06-16T02:59:13+00:00 | USD | fee | 0.0046533 | -4.2893284 USD | -4.289328357 | 5137 |
| 2020-06-16T02:59:13+00:00 | USD | match | 0.0046533 | 1225.52239 USD | 1225.522388 | 5135 |
| 2020-06-16T02:59:14+00:00 | ETH | match | 0 | -2.1253369 ETH | -495.5540286 | 5139 |
| 2020-06-16T02:59:14+00:00 | USD | fee | 0.0046533 | -1.7157313 USD | -1.715731346 | 5143 |
| 2020-06-16T02:59:14+00:00 | USD | match | 0.0046533 | 490.208956 USD | 490.208956 | 5141 |
| 2020-06-16T02:59:17+00:00 | ETH | match | 0 | -0.2391252 ETH | -55.75561042 | 5155 |
| 2020-06-16T02:59:17+00:00 | USD | fee | 0.0046533 | -0.1930398 USD | -0.193039796 | 5158 |
| 2020-06-16T02:59:17+00:00 | USD | match | 0.0046533 | 55.1542274 USD | 55.15422738 | 5156 |

| | | | | | |
|---|---|---|---|---|---|
| 2020-06-16T02:59:19+00:00 | ETH | match | 0 | -0.0202327 ETH | -4.717551407 | 5172 |
| 2020-06-16T02:59:19+00:00 | USD | fee | 0.0046533 | -0.0163333 USD | -0.016333337 | 5176 |
| 2020-06-16T02:59:19+00:00 | USD | match | 0.0046533 | 4.66666764 USD | 4.666667642 | 5174 |
| 2020-06-16T02:59:23+00:00 | ETH | match | 0 | -12.752323 ETH | -2973.394578 | 5240 |
| 2020-06-16T02:59:23+00:00 | USD | fee | 0.0046533 | -10.294632 USD | -10.29463184 | 5243 |
| 2020-06-16T02:59:23+00:00 | USD | match | 0.0046533 | 2941.32338 USD | 2941.323383 | 5241 |
| 2020-06-16T02:59:27+00:00 | ETH | match | 0 | -4.7289 ETH | -1102.613635 | 5320 |
| 2020-06-16T02:59:27+00:00 | USD | fee | 0.0046533 | -3.8175227 USD | -3.817522748 | 5324 |
| 2020-06-16T02:59:27+00:00 | USD | match | 0.0046533 | 1090.72079 USD | 1090.720785 | 5322 |
| 2020-06-16T02:59:28+00:00 | ETH | match | 0 | -3.92499 ETH | -915.1700169 | 5345 |
| 2020-06-16T02:59:28+00:00 | USD | fee | 0.0046533 | -3.1685463 USD | -3.168546302 | 5349 |
| 2020-06-16T02:59:28+00:00 | USD | match | 0.0046533 | 905.298944 USD | 905.2989435 | 5347 |
| 2020-06-16T02:59:51+00:00 | ETH | match | 0 | -0.1100502 ETH | -25.65985413 | 5748 |
| 2020-06-16T02:59:51+00:00 | USD | fee | 0.0046533 | -0.0888408 USD | -0.088840799 | 5752 |
| 2020-06-16T02:59:51+00:00 | USD | match | 0.0046533 | 25.3830856 USD | 25.38308555 | 5750 |
| 2020-06-16T03:00:23+00:00 | ETH | match | 0 | -24.961 ETH | -5820.029807 | 6414 |
| 2020-06-16T03:00:23+00:00 | USD | fee | 0.0046533 | -20.150391 USD | -20.15039128 | 6417 |
| 2020-06-16T03:00:23+00:00 | USD | match | 0.0046533 | 5757.25465 USD | 5757.25465 | 6415 |
| 2020-06-16T03:00:23+00:00 | ETH | match | 0 | -2.1317538 ETH | -497.0502153 | 6420 |
| 2020-06-16T03:00:23+00:00 | USD | fee | 0.0046533 | -1.7209115 USD | -1.720911517 | 6425 |
| 2020-06-16T03:00:23+00:00 | USD | match | 0.0046533 | 491.689005 USD | 491.6890047 | 6422 |
| 2020-06-16T03:00:23+00:00 | ETH | match | 0 | -3.4512278 ETH | -804.7052916 | 6429 |
| 2020-06-16T03:00:23+00:00 | USD | fee | 0.0046533 | -2.7860899 USD | -2.786089938 | 6431 |
| 2020-06-16T03:00:23+00:00 | USD | match | 0.0046533 | 796.025697 USD | 796.0256967 | 6430 |
| 2020-06-16T03:09:20+00:00 | USD | fee | 0.0046533 | -0.372358 USD | -0.372358 | 9339 |
| 2020-06-16T03:09:20+00:00 | USD | match | 0.0046533 | 106.388 USD | 106.388 | 9338 |
| 2020-06-16T03:09:20+00:00 | XTZ | match | 0 | -40 XTZ | -104.8263099 | 9336 |
| 2020-06-16T03:09:20+00:00 | USD | fee | 0.0046533 | -5.3559975 USD | -5.355997472 | 9781 |
| 2020-06-16T03:09:20+00:00 | USD | match | 0.0046533 | 1530.28499 USD | 1530.284992 | 9780 |
| 2020-06-16T03:09:20+00:00 | XTZ | match | 0 | -575.36 XTZ | -1507.821641 | 9778 |
| 2020-06-16T03:09:21+00:00 | USD | fee | 0.0046533 | -0.8656393 USD | -0.865639261 | 9877 |
| 2020-06-16T03:09:21+00:00 | USD | match | 0.0046533 | 247.325503 USD | 247.325503 | 9874 |
| 2020-06-16T03:09:21+00:00 | XTZ | match | 0 | -92.99 XTZ | -243.6949638 | 9873 |
| 2020-06-16T03:49:23+00:00 | USD | conversion | 0.0046533 | -32544.16 USD | -32544.16 | 2560 |

| 2020-06-16T03:49:23+00:00 | USDC | conversion | 0 | 32544.16 USDC | 32544.16 | ███ 2563 |
| 2020-06-16T04:03:23+00:00 | USDC | transfer | 0 | -32544.16 USDC | -32544.16 | ███ 7020 |