# Exhibit 50

| User | ID | UTC Time | Account | Operation | Coin | Change | Remark |
|---|---|---|---|---|---|---|---|
| | 5275 | 10/21/2020 2:44 | Spot | Deposit | ETH | 2.75 | |
| | 5275 | 10/21/2020 2:49 | Spot | Deposit | INJ | 0.5 | |
| | 5275 | 10/21/2020 3:10 | Spot | Transaction Related | ETH | -0.055 | |
| | 5275 | 10/21/2020 3:10 | Spot | Fee | BTC | -0.00000152 | |
| | 5275 | 10/21/2020 3:10 | Spot | Buy | BTC | 0.00169218 | |
| | 5275 | 10/21/2020 3:10 | Spot | Buy | USDT | 20.6118 | |
| | 5275 | 10/21/2020 3:10 | Spot | Transaction Related | ETH | -0.055 | |
| | 5275 | 10/21/2020 3:10 | Spot | Fee | USDT | -0.01855062 | |
| | 5275 | 10/21/2020 4:14 | Spot | Deposit | INJ | 500000.5 | |
| | 5275 | 10/21/2020 4:14 | Spot | Deposit | INJ | 500000 | |
| | 5275 | 10/21/2020 4:20 | Spot | Buy | USDT | 311.037372 | |
| | 5275 | 10/21/2020 4:20 | Spot | Transaction Related | INJ | -418.68 | |
| | 5275 | 10/21/2020 4:20 | Spot | Fee | USDT | -0.21772616 | |
| | 5275 | 10/21/2020 4:21 | Spot | Transaction Related | INJ | -1410.89 | |
| | 5275 | 10/21/2020 4:21 | Spot | Buy | USDT | 1049.70216 | |
| | 5275 | 10/21/2020 4:21 | Spot | Fee | USDT | -0.73479151 | |
| | 5275 | 10/21/2020 4:21 | Spot | Buy | BTC | 0.02885373 | |
| | 5275 | 10/21/2020 4:21 | Spot | Buy | BTC | 0.00327301 | |
| | 5275 | 10/21/2020 4:21 | Spot | Transaction Related | INJ | -53.6 | |
| | 5275 | 10/21/2020 4:21 | Spot | Fee | BTC | -0.0000202 | |
| | 5275 | 10/21/2020 4:21 | Spot | Buy | BTC | 0.32872163 | |
| | 5275 | 10/21/2020 4:21 | Spot | Transaction Related | INJ | -53.7 | |
| | 5275 | 10/21/2020 4:21 | Spot | Buy | BTC | 0.00326692 | |
| | 5275 | 10/21/2020 4:21 | Spot | Buy | BTC | 0.24186179 | |
| | 5275 | 10/21/2020 4:21 | Spot | Transaction Related | INJ | -473.4 | |
| | 5275 | 10/21/2020 4:21 | Spot | Fee | BTC | -0.00023011 | |
| | 5275 | 10/21/2020 4:21 | Spot | Fee | USDT | -1.6348589 | |
| | 5275 | 10/21/2020 4:21 | Spot | Transaction Related | INJ | -3968.2 | |
| | 5275 | 10/21/2020 4:21 | Spot | Fee | BTC | -0.00000229 | |
| | 5275 | 10/21/2020 4:21 | Spot | Buy | USDT | 2335.51272 | |
| | 5275 | 10/21/2020 4:21 | Spot | Transaction Related | INJ | -5393.3 | |
| | 5275 | 10/21/2020 4:21 | Spot | Fee | BTC | -0.0001693 | |
| | 5275 | 10/21/2020 4:21 | Spot | Transaction Related | INJ | -3139.13 | |
| | 5275 | 10/21/2020 4:21 | Spot | Fee | BTC | -0.00000229 | |
| | 5275 | 10/21/2020 4:21 | Spot | Transaction Related | INJ | -53.6 | |
| | 5275 | 10/21/2020 4:21 | Spot | Buy | BTC | 0.00326692 | |
| | 5275 | 10/21/2020 4:21 | Spot | Fee | BTC | -0.00000229 | |
| | 5275 | 10/21/2020 4:21 | Spot | Buy | USDT | 4051.6752 | |
| | 5275 | 10/21/2020 4:21 | Spot | Fee | USDT | -2.83617264 | |
| | 5275 | 10/21/2020 4:21 | Spot | Transaction Related | INJ | -5445.8 | |
| | 5275 | 10/21/2020 4:22 | Spot | Fee | USDT | -0.25544817 | |
| | 5275 | 10/21/2020 4:22 | Spot | Buy | USDT | 364.925952 | |
| | 5275 | 10/21/2020 4:22 | Spot | Transaction Related | INJ | -504.32 | |
| | 5275 | 10/21/2020 4:22 | Spot | Fee | USDT | -4.31918215 | |

| 5275 | 10/21/2020 4:22 | Spot | Fee | BTC | -0.00017769 |
|---|---|---|---|---|---|
| 5275 | 10/21/2020 4:22 | Spot | Buy | BTC | 0.00650058 |
| 5275 | 10/21/2020 4:22 | Spot | Buy | BTC | 0.02629809 |
| 5275 | 10/21/2020 4:22 | Spot | Transaction Related | INJ | -109.9 |
| 5275 | 10/21/2020 4:22 | Spot | Fee | BTC | -0.00001841 |
| 5275 | 10/21/2020 4:22 | Spot | Transaction Related | INJ | -4291.5 |
| 5275 | 10/21/2020 4:22 | Spot | Transaction Related | INJ | -444.6 |
| 5275 | 10/21/2020 4:22 | Spot | Fee | BTC | -0.00000455 |
| 5275 | 10/21/2020 4:22 | Spot | Buy | BTC | 0.25384222 |
| 5275 | 10/21/2020 4:22 | Spot | Buy | USDT | 6170.260212 |
| 5275 | 10/21/2020 4:22 | Spot | Transaction Related | INJ | -8527.17 |
| 5275 | 10/21/2020 4:22 | Spot | Fee | BTC | -0.00000877 |
| 5275 | 10/21/2020 4:22 | Spot | Transaction Related | INJ | -28.3 |
| 5275 | 10/21/2020 4:22 | Spot | Fee | USDT | -0.38718895 |
| 5275 | 10/21/2020 4:22 | Spot | Buy | USDT | 553.127076 |
| 5275 | 10/21/2020 4:22 | Spot | Fee | BTC | -0.00000117 |
| 5275 | 10/21/2020 4:22 | Spot | Buy | BTC | 0.00167394 |
| 5275 | 10/21/2020 4:22 | Spot | Transaction Related | INJ | -764.41 |
| 5275 | 10/21/2020 4:22 | Spot | Transaction Related | INJ | -211.9 |
| 5275 | 10/21/2020 4:22 | Spot | Buy | BTC | 0.14375224 |
| 5275 | 10/21/2020 4:22 | Spot | Fee | BTC | -0.00000111 |
| 5275 | 10/21/2020 4:22 | Spot | Fee | BTC | -0.00010063 |
| 5275 | 10/21/2020 4:22 | Spot | Transaction Related | INJ | -2430.3 |
| 5275 | 10/21/2020 4:22 | Spot | Buy | BTC | 0.01253388 |
| 5275 | 10/21/2020 4:22 | Spot | Transaction Related | INJ | -26.8 |
| 5275 | 10/21/2020 4:22 | Spot | Buy | BTC | 0.00158522 |
| 5275 | 10/21/2020 4:22 | Spot | Fee | BTC | -0.00000454 |
| 5275 | 10/21/2020 4:22 | Spot | Transaction Related | INJ | -1 |
| 5275 | 10/21/2020 4:22 | Spot | Fee | BTC | -0.00000129 |
| 5275 | 10/21/2020 4:22 | Spot | Transaction Related | INJ | -109.6 |
| 5275 | 10/21/2020 4:22 | Spot | Buy | BTC | 0.00298116 |
| 5275 | 10/21/2020 4:22 | Spot | Fee | BTC | -7.00E-07 |
| 5275 | 10/21/2020 4:22 | Spot | Transaction Related | INJ | -1040.1 |
| 5275 | 10/21/2020 4:22 | Spot | Fee | BTC | -0.00000209 |
| 5275 | 10/21/2020 4:22 | Spot | Buy | BTC | 0.05935702 |
| 5275 | 10/21/2020 4:22 | Spot | Transaction Related | INJ | -1003.5 |
| 5275 | 10/21/2020 4:22 | Spot | Transaction Related | INJ | -50.4 |
| 5275 | 10/21/2020 4:22 | Spot | Fee | BTC | -4.00E-08 |
| 5275 | 10/21/2020 4:22 | Spot | Buy | BTC | 0.06152191 |
| 5275 | 10/21/2020 4:22 | Spot | Buy | BTC | 0.00184548 |
| 5275 | 10/21/2020 4:22 | Spot | Buy | BTC | 0.00099372 |
| 5275 | 10/21/2020 4:22 | Spot | Buy | BTC | 0.00005915 |
| 5275 | 10/21/2020 4:22 | Spot | Transaction Related | INJ | -31.2 |
| 5275 | 10/21/2020 4:22 | Spot | Fee | BTC | -0.00004307 |
| 5275 | 10/21/2020 4:22 | Spot | Buy | BTC | 0.00648284 |

| | | | | | |
|---|---|---|---|---|---|
| 5275 | 10/21/2020 4:22 | Spot | Transaction Related | INJ | -16.8 |
| 5275 | 10/21/2020 4:22 | Spot | Fee | BTC | -0.00004155 |
| 5275 | 10/21/2020 4:22 | Spot | Transaction Related | INJ | -2125.89 |
| 5275 | 10/21/2020 4:22 | Spot | Fee | USDT | -1.08216305 |
| 5275 | 10/21/2020 4:22 | Spot | Buy | USDT | 1545.947208 |
| 5275 | 10/21/2020 4:23 | Spot | Buy | USDT | 255.39909 |
| 5275 | 10/21/2020 4:23 | Spot | Buy | USDT | 1106.408964 |
| 5275 | 10/21/2020 4:23 | Spot | Buy | BTC | 0.00761292 |
| 5275 | 10/21/2020 4:23 | Spot | Fee | BTC | -0.00000533 |
| 5275 | 10/21/2020 4:23 | Spot | Fee | USDT | -0.77448627 |
| 5275 | 10/21/2020 4:23 | Spot | Fee | BTC | -0.00004211 |
| 5275 | 10/21/2020 4:23 | Spot | Transaction Related | INJ | -1507.78 |
| 5275 | 10/21/2020 4:23 | Spot | Transaction Related | INJ | -1005.2 |
| 5275 | 10/21/2020 4:23 | Spot | Fee | USDT | -0.17877936 |
| 5275 | 10/21/2020 4:23 | Spot | Transaction Related | INJ | -127.2 |
| 5275 | 10/21/2020 4:23 | Spot | Transaction Related | INJ | -348.05 |
| 5275 | 10/21/2020 4:23 | Spot | Fee | USDT | -0.36543827 |
| 5275 | 10/21/2020 4:23 | Spot | Buy | USDT | 522.054672 |
| 5275 | 10/21/2020 4:23 | Spot | Buy | BTC | 0.06016122 |
| 5275 | 10/21/2020 4:23 | Spot | Transaction Related | INJ | -711.44 |
| 5275 | 10/21/2020 4:23 | Spot | Transaction Related | INJ | -553.2 |
| 5275 | 10/21/2020 4:23 | Spot | Fee | BTC | -0.00002318 |
| 5275 | 10/21/2020 4:23 | Spot | Fee | BTC | -0.00000533 |
| 5275 | 10/21/2020 4:23 | Spot | Fee | USDT | -0.06533755 |
| 5275 | 10/21/2020 4:23 | Spot | Buy | USDT | 6.413412 |
| 5275 | 10/21/2020 4:23 | Spot | Buy | BTC | 0.00761292 |
| 5275 | 10/21/2020 4:23 | Spot | Buy | BTC | 0.03310902 |
| 5275 | 10/21/2020 4:23 | Spot | Transaction Related | INJ | -8.74 |
| 5275 | 10/21/2020 4:23 | Spot | Transaction Related | INJ | -127.2 |
| 5275 | 10/21/2020 4:23 | Spot | Buy | USDT | 111.02394 |
| 5275 | 10/21/2020 4:23 | Spot | Transaction Related | INJ | -151.3 |
| 5275 | 10/21/2020 4:23 | Spot | Fee | USDT | -0.83860132 |
| 5275 | 10/21/2020 4:23 | Spot | Fee | BTC | -0.0001247 |
| 5275 | 10/21/2020 4:23 | Spot | Buy | USDT | 1198.00188 |
| 5275 | 10/21/2020 4:23 | Spot | Transaction Related | INJ | -302.25 |
| 5275 | 10/21/2020 4:23 | Spot | Fee | USDT | -0.00448939 |
| 5275 | 10/21/2020 4:23 | Spot | Transaction Related | INJ | -1632.6 |
| 5275 | 10/21/2020 4:23 | Spot | Buy | BTC | 0.17814352 |
| 5275 | 10/21/2020 4:23 | Spot | Transaction Related | INJ | -2976.5 |
| 5275 | 10/21/2020 4:23 | Spot | Transaction Related | INJ | -127.2 |
| 5275 | 10/21/2020 4:23 | Spot | Fee | USDT | -0.07771676 |
| 5275 | 10/21/2020 4:23 | Spot | Buy | USDT | 93.33936 |
| 5275 | 10/21/2020 4:23 | Spot | Buy | USDT | 221.79105 |
| 5275 | 10/21/2020 4:23 | Spot | Fee | USDT | -0.15525374 |
| 5275 | 10/21/2020 4:26 | Spot | Buy | USDT | 577.267944 |

| | | | | | |
|---|---|---|---|---|---|
| 5275 | 10/21/2020 4:26 | Spot | Transaction Related | INJ | -102.89 |
| 5275 | 10/21/2020 4:26 | Spot | Buy | USDT | 34.00056 |
| 5275 | 10/21/2020 4:26 | Spot | Fee | USDT | -0.0169688 |
| 5275 | 10/21/2020 4:26 | Spot | Buy | USDT | 71.981844 |
| 5275 | 10/21/2020 4:26 | Spot | Buy | USDT | 24.24114 |
| 5275 | 10/21/2020 4:26 | Spot | Transaction Related | INJ | -48.6 |
| 5275 | 10/21/2020 4:26 | Spot | Fee | USDT | -0.05038729 |
| 5275 | 10/21/2020 4:26 | Spot | Transaction Related | INJ | -825.14 |
| 5275 | 10/21/2020 4:26 | Spot | Fee | USDT | -0.02380039 |
| 5275 | 10/21/2020 4:26 | Spot | Fee | USDT | -0.40408756 |
| 5275 | 10/21/2020 4:26 | Spot | Transaction Related | INJ | -34.65 |
| 5275 | 10/21/2020 4:27 | Spot | Buy | USDT | 951.07122 |
| 5275 | 10/21/2020 4:27 | Spot | Fee | USDT | -0.66574985 |
| 5275 | 10/21/2020 4:27 | Spot | Transaction Related | INJ | -1359.45 |
| 5275 | 10/21/2020 4:27 | Spot | Fee | BTC | -0.00003458 |
| 5275 | 10/21/2020 4:27 | Spot | Buy | BTC | 0.04939833 |
| 5275 | 10/21/2020 4:27 | Spot | Buy | BTC | 0.04118724 |
| 5275 | 10/21/2020 4:27 | Spot | Transaction Related | INJ | -650 |
| 5275 | 10/21/2020 4:27 | Spot | Buy | BTC | 0.037245 |
| 5275 | 10/21/2020 4:27 | Spot | Transaction Related | INJ | -862.1 |
| 5275 | 10/21/2020 4:27 | Spot | Transaction Related | INJ | -133.9 |
| 5275 | 10/21/2020 4:27 | Spot | Fee | BTC | -0.00002883 |
| 5275 | 10/21/2020 4:27 | Spot | Fee | BTC | -0.00000537 |
| 5275 | 10/21/2020 4:27 | Spot | Fee | BTC | -0.00002607 |
| 5275 | 10/21/2020 4:27 | Spot | Buy | BTC | 0.00767247 |
| 5275 | 10/21/2020 4:27 | Spot | Transaction Related | INJ | -718.8 |
| 5275 | 10/21/2020 4:27 | Spot | Buy | USDT | 1668.3664 |
| 5275 | 10/21/2020 4:27 | Spot | Transaction Related | INJ | -2364.8 |
| 5275 | 10/21/2020 4:27 | Spot | Fee | USDT | -1.16785648 |
| 5275 | 10/21/2020 4:27 | Spot | Fee | BTC | -0.00008231 |
| 5275 | 10/21/2020 4:27 | Spot | Transaction Related | INJ | -2036.1 |
| 5275 | 10/21/2020 4:27 | Spot | Buy | BTC | 0.11758477 |
| 5275 | 10/21/2020 4:27 | Spot | Buy | USDT | 89.092278 |
| 5275 | 10/21/2020 4:27 | Spot | Buy | BTC | 0.0182952 |
| 5275 | 10/21/2020 4:27 | Spot | Transaction Related | INJ | -258.26 |
| 5275 | 10/21/2020 4:27 | Spot | Transaction Related | INJ | -257.27 |
| 5275 | 10/21/2020 4:27 | Spot | Buy | USDT | 182.301522 |
| 5275 | 10/21/2020 4:27 | Spot | Fee | USDT | -0.06236459 |
| 5275 | 10/21/2020 4:27 | Spot | Fee | USDT | -0.12761107 |
| 5275 | 10/21/2020 4:27 | Spot | Buy | USDT | 86.683038 |
| 5275 | 10/21/2020 4:27 | Spot | Fee | USDT | -0.06067813 |
| 5275 | 10/21/2020 4:27 | Spot | Transaction Related | INJ | -122.33 |
| 5275 | 10/21/2020 4:27 | Spot | Fee | BTC | -0.00001281 |
| 5275 | 10/21/2020 4:27 | Spot | Transaction Related | INJ | -316.8 |
| 5275 | 10/21/2020 4:27 | Spot | Fee | USDT | -0.1463755 |

| 5275 | 10/21/2020 4:27 Spot | Transaction Related | INJ | -295.1 |
| 5275 | 10/21/2020 4:27 Spot | Buy | USDT | 209.10786 |
| 5275 | 10/21/2020 4:27 Spot | Transaction Related | INJ | -125.73 |
| 5275 | 10/21/2020 4:27 Spot | Fee | USDT | -0.12810213 |
| 5275 | 10/21/2020 4:27 Spot | Buy | USDT | 183.003036 |
| 5275 | 10/21/2020 4:27 Spot | Fee | USDT | -0.64199373 |
| 5275 | 10/21/2020 4:27 Spot | Transaction Related | INJ | -1294.29 |
| 5275 | 10/21/2020 4:27 Spot | Buy | USDT | 917.133894 |
| 5275 | 10/21/2020 4:28 Spot | Transaction Related | INJ | -2096.35 |
| 5275 | 10/21/2020 4:28 Spot | Fee | USDT | -1.05347877 |
| 5275 | 10/21/2020 4:28 Spot | Buy | USDT | 1504.969665 |
| 5275 | 10/21/2020 4:28 Spot | Transaction Related | INJ | -889.2 |
| 5275 | 10/21/2020 4:28 Spot | Fee | BTC | -0.00003639 |
| 5275 | 10/21/2020 4:28 Spot | Buy | BTC | 0.05198263 |
| 5275 | 10/21/2020 4:28 Spot | Fee | USDT | -0.02019668 |
| 5275 | 10/21/2020 4:28 Spot | Buy | BTC | 0.04415483 |
| 5275 | 10/21/2020 4:28 Spot | Fee | BTC | -0.00003091 |
| 5275 | 10/21/2020 4:28 Spot | Transaction Related | INJ | -696.7 |
| 5275 | 10/21/2020 4:28 Spot | Fee | BTC | -0.00002851 |
| 5275 | 10/21/2020 4:28 Spot | Buy | USDT | 28.852401 |
| 5275 | 10/21/2020 4:28 Spot | Transaction Related | INJ | -40.19 |
| 5275 | 10/21/2020 4:28 Spot | Transaction Related | INJ | -755.3 |
| 5275 | 10/21/2020 4:28 Spot | Buy | BTC | 0.04072908 |
| 5275 | 10/21/2020 4:28 Spot | Fee | USDT | -0.10285784 |
| 5275 | 10/21/2020 4:28 Spot | Buy | USDT | 146.939772 |
| 5275 | 10/21/2020 4:28 Spot | Transaction Related | INJ | -204.68 |
| 5275 | 10/21/2020 4:28 Spot | Buy | BTC | 0.13739391 |
| 5275 | 10/21/2020 4:28 Spot | Fee | BTC | -0.00009618 |
| 5275 | 10/21/2020 4:28 Spot | Transaction Related | INJ | -2329.5 |
| 5275 | 10/21/2020 4:31 Spot | Buy | USDT | 293.44392 |
| 5275 | 10/21/2020 4:31 Spot | Fee | USDT | -0.20541074 |
| 5275 | 10/21/2020 4:31 Spot | Transaction Related | INJ | -417.12 |
| 5275 | 10/21/2020 4:31 Spot | Fee | USDT | -0.01713726 |
| 5275 | 10/21/2020 4:31 Spot | Buy | BTC | 0.07940748 |
| 5275 | 10/21/2020 4:31 Spot | Fee | BTC | -0.00005559 |
| 5275 | 10/21/2020 4:31 Spot | Transaction Related | INJ | -56.3 |
| 5275 | 10/21/2020 4:31 Spot | Transaction Related | INJ | -34.8 |
| 5275 | 10/21/2020 4:31 Spot | Fee | BTC | -0.00002819 |
| 5275 | 10/21/2020 4:31 Spot | Fee | BTC | -0.00000225 |
| 5275 | 10/21/2020 4:31 Spot | Buy | USDT | 24.41145 |
| 5275 | 10/21/2020 4:31 Spot | Transaction Related | INJ | -703.9 |
| 5275 | 10/21/2020 4:31 Spot | Fee | USDT | -0.01708802 |
| 5275 | 10/21/2020 4:31 Spot | Fee | USDT | -0.10794504 |
| 5275 | 10/21/2020 4:31 Spot | Buy | BTC | 0.04027011 |
| 5275 | 10/21/2020 4:31 Spot | Buy | USDT | 24.4818 |

| | | | | | |
|---|---|---|---|---|---|
| 5275 | 10/21/2020 4:31 | Spot | Transaction Related | INJ | -34.7 |
| 5275 | 10/21/2020 4:31 | Spot | Transaction Related | INJ | -34.8 |
| 5275 | 10/21/2020 4:31 | Spot | Transaction Related | INJ | -1388 |
| 5275 | 10/21/2020 4:31 | Spot | Buy | BTC | 0.01003463 |
| 5275 | 10/21/2020 4:31 | Spot | Fee | USDT | -0.01713726 |
| 5275 | 10/21/2020 4:31 | Spot | Buy | USDT | 154.2072 |
| 5275 | 10/21/2020 4:31 | Spot | Transaction Related | INJ | -175.4 |
| 5275 | 10/21/2020 4:31 | Spot | Transaction Related | INJ | -219.2 |
| 5275 | 10/21/2020 4:31 | Spot | Fee | BTC | -0.00000702 |
| 5275 | 10/21/2020 4:31 | Spot | Buy | BTC | 0.00322092 |
| 5275 | 10/21/2020 4:31 | Spot | Buy | USDT | 24.4818 |
| 5275 | 10/21/2020 4:31 | Spot | Buy | USDT | 195.36195 |
| 5275 | 10/21/2020 4:31 | Spot | Transaction Related | INJ | -133.1 |
| 5275 | 10/21/2020 4:31 | Spot | Fee | USDT | -0.15305346 |
| 5275 | 10/21/2020 4:31 | Spot | Fee | USDT | -0.13675337 |
| 5275 | 10/21/2020 4:31 | Spot | Transaction Related | INJ | -164.19 |
| 5275 | 10/21/2020 4:31 | Spot | Buy | USDT | 245.2401 |
| 5275 | 10/21/2020 4:31 | Spot | Buy | USDT | 115.507665 |
| 5275 | 10/21/2020 4:31 | Spot | Fee | USDT | -0.0655451 |
| 5275 | 10/21/2020 4:31 | Spot | Fee | USDT | -0.08085537 |
| 5275 | 10/21/2020 4:31 | Spot | Fee | USDT | -0.17166807 |
| 5275 | 10/21/2020 4:31 | Spot | Transaction Related | INJ | -277.7 |
| 5275 | 10/21/2020 4:31 | Spot | Buy | USDT | 245.2401 |
| 5275 | 10/21/2020 4:31 | Spot | Transaction Related | INJ | -348.6 |
| 5275 | 10/21/2020 4:31 | Spot | Transaction Related | INJ | -310.8 |
| 5275 | 10/21/2020 4:31 | Spot | Buy | USDT | 218.6478 |
| 5275 | 10/21/2020 4:31 | Spot | Buy | USDT | 93.63585 |
| 5275 | 10/21/2020 4:31 | Spot | Transaction Related | INJ | -348.6 |
| 5275 | 10/21/2020 4:31 | Spot | Fee | USDT | -0.17166807 |
| 5275 | 10/21/2020 4:31 | Spot | Fee | USDT | -0.0000394 |
| 5275 | 10/21/2020 4:31 | Spot | Buy | USDT | 0.05628 |
| 5275 | 10/21/2020 4:31 | Spot | Transaction Related | INJ | -0.08 |
| 5275 | 10/21/2020 4:32 | Spot | Fee | USDT | -0.21496132 |
| 5275 | 10/21/2020 4:32 | Spot | Transaction Related | INJ | -443 |
| 5275 | 10/21/2020 4:32 | Spot | Buy | USDT | 307.0876 |
| 5275 | 10/21/2020 4:32 | Spot | Transaction Related | INJ | -1869.04 |
| 5275 | 10/21/2020 4:32 | Spot | Fee | USDT | -0.90693297 |
| 5275 | 10/21/2020 4:32 | Spot | Buy | USDT | 1295.618528 |
| 5275 | 10/21/2020 4:32 | Spot | Transaction Related | INJ | -239.4 |
| 5275 | 10/21/2020 4:32 | Spot | Buy | USDT | 0.020796 |
| 5275 | 10/21/2020 4:32 | Spot | Buy | BTC | 0.01000723 |
| 5275 | 10/21/2020 4:32 | Spot | Buy | BTC | 0.01354285 |
| 5275 | 10/21/2020 4:32 | Spot | Transaction Related | INJ | -239.4 |
| 5275 | 10/21/2020 4:32 | Spot | Fee | BTC | -0.00000948 |
| 5275 | 10/21/2020 4:32 | Spot | Transaction Related | INJ | -239.4 |

| | | | | | |
|---|---|---|---|---|---|
| 5275 | 10/21/2020 4:32 | Spot | Transaction Related | INJ | -220.1 |
| 5275 | 10/21/2020 4:32 | Spot | Fee | BTC | -0.00000701 |
| 5275 | 10/21/2020 4:32 | Spot | Buy | BTC | 0.0135372 |
| 5275 | 10/21/2020 4:32 | Spot | Transaction Related | INJ | -239.4 |
| 5275 | 10/21/2020 4:32 | Spot | Buy | BTC | 0.01245105 |
| 5275 | 10/21/2020 4:32 | Spot | Buy | BTC | 0.01354285 |
| 5275 | 10/21/2020 4:32 | Spot | Buy | BTC | 0.01354285 |
| 5275 | 10/21/2020 4:32 | Spot | Transaction Related | INJ | -239.3 |
| 5275 | 10/21/2020 4:32 | Spot | Transaction Related | INJ | -239.4 |
| 5275 | 10/21/2020 4:32 | Spot | Fee | BTC | -0.00000948 |
| 5275 | 10/21/2020 4:32 | Spot | Fee | BTC | -0.00000948 |
| 5275 | 10/21/2020 4:32 | Spot | Fee | BTC | -0.00000872 |
| 5275 | 10/21/2020 4:32 | Spot | Buy | BTC | 0.0135372 |
| 5275 | 10/21/2020 4:32 | Spot | Transaction Related | INJ | -176.9 |
| 5275 | 10/21/2020 4:32 | Spot | Transaction Related | INJ | -239.3 |
| 5275 | 10/21/2020 4:32 | Spot | Buy | BTC | 0.01354285 |
| 5275 | 10/21/2020 4:32 | Spot | Buy | BTC | 0.01354285 |
| 5275 | 10/21/2020 4:32 | Spot | Fee | BTC | -0.00000948 |
| 5275 | 10/21/2020 4:32 | Spot | Fee | BTC | -0.00000948 |
| 5275 | 10/21/2020 4:32 | Spot | Transaction Related | INJ | -0.03 |
| 5275 | 10/21/2020 4:32 | Spot | Fee | BTC | -0.00000948 |
| 5275 | 10/21/2020 4:32 | Spot | Fee | BTC | -0.00000948 |
| 5275 | 10/21/2020 4:32 | Spot | Transaction Related | INJ | -239.4 |
| 5275 | 10/21/2020 4:32 | Spot | Fee | USDT | -0.00001456 |
| 5275 | 10/21/2020 4:32 | Spot | Fee | BTC | -0.00000948 |
| 5275 | 10/21/2020 4:32 | Spot | Buy | BTC | 0.01354285 |
| 5275 | 10/21/2020 4:32 | Spot | Transaction Related | INJ | -228 |
| 5275 | 10/21/2020 4:32 | Spot | Fee | BTC | -0.00000911 |
| 5275 | 10/21/2020 4:32 | Spot | Buy | BTC | 0.0130188 |
| 5275 | 10/21/2020 4:33 | Spot | Transaction Related | INJ | -80.98 |
| 5275 | 10/21/2020 4:33 | Spot | Buy | USDT | 56.661706 |
| 5275 | 10/21/2020 4:33 | Spot | Transaction Related | INJ | -2013.77 |
| 5275 | 10/21/2020 4:33 | Spot | Fee | USDT | -0.03966319 |
| 5275 | 10/21/2020 4:33 | Spot | Buy | USDT | 1409.034869 |
| 5275 | 10/21/2020 4:33 | Spot | Fee | USDT | -0.98632441 |
| 5275 | 10/21/2020 4:33 | Spot | Buy | USDT | 143.571443 |
| 5275 | 10/21/2020 4:33 | Spot | Fee | USDT | -0.10050001 |
| 5275 | 10/21/2020 4:33 | Spot | Transaction Related | INJ | -205.19 |
| 5275 | 10/21/2020 4:33 | Spot | Buy | BTC | 0.04389625 |
| 5275 | 10/21/2020 4:33 | Spot | Transaction Related | INJ | -769.3 |
| 5275 | 10/21/2020 4:33 | Spot | Fee | BTC | -0.00003073 |
| 5275 | 10/21/2020 4:33 | Spot | Transaction Related | INJ | -535.6 |
| 5275 | 10/21/2020 4:33 | Spot | Buy | USDT | 376.259 |
| 5275 | 10/21/2020 4:33 | Spot | Fee | USDT | -0.2633813 |
| 5275 | 10/21/2020 4:34 | Spot | Transaction Related | INJ | -1365.67 |

| | | | | | |
|---|---|---|---|---|---|
| 5275 | 10/21/2020 4:34 | Spot | Fee | USDT | -0.66841352 |
| 5275 | 10/21/2020 4:34 | Spot | Buy | USDT | 954.876464 |
| 5275 | 10/21/2020 4:34 | Spot | Transaction Related | INJ | -925.26 |
| 5275 | 10/21/2020 4:34 | Spot | Buy | USDT | 646.941792 |
| 5275 | 10/21/2020 4:34 | Spot | Fee | USDT | -0.45285925 |
| 5275 | 10/21/2020 4:35 | Spot | Buy | BTC | 0.03069025 |
| 5275 | 10/21/2020 4:35 | Spot | Transaction Related | INJ | -377.33 |
| 5275 | 10/21/2020 4:35 | Spot | Fee | BTC | -0.00002148 |
| 5275 | 10/21/2020 4:35 | Spot | Buy | USDT | 265.187524 |
| 5275 | 10/21/2020 4:35 | Spot | Buy | BTC | 0.10022885 |
| 5275 | 10/21/2020 4:35 | Spot | Buy | USDT | 1340.851036 |
| 5275 | 10/21/2020 4:35 | Spot | Transaction Related | INJ | -535.7 |
| 5275 | 10/21/2020 4:35 | Spot | Transaction Related | INJ | -1907.87 |
| 5275 | 10/21/2020 4:35 | Spot | Fee | USDT | -0.93859573 |
| 5275 | 10/21/2020 4:35 | Spot | Fee | USDT | -0.18563127 |
| 5275 | 10/21/2020 4:35 | Spot | Fee | BTC | -0.00007016 |
| 5275 | 10/21/2020 4:35 | Spot | Transaction Related | INJ | -1749.5 |
| 5275 | 10/21/2020 4:35 | Spot | Fee | USDT | -1.13276948 |
| 5275 | 10/21/2020 4:35 | Spot | Transaction Related | INJ | -2273.77 |
| 5275 | 10/21/2020 4:35 | Spot | Buy | USDT | 1618.242109 |
| 5275 | 10/21/2020 4:35 | Spot | Buy | BTC | 0.13198828 |
| 5275 | 10/21/2020 4:35 | Spot | Fee | BTC | -0.00009239 |
| 5275 | 10/21/2020 4:35 | Spot | Transaction Related | INJ | -2273.7 |
| 5275 | 10/21/2020 4:36 | Spot | Buy | BTC | 0.1310382 |
| 5275 | 10/21/2020 4:36 | Spot | Transaction Related | INJ | -2262.4 |
| 5275 | 10/21/2020 4:36 | Spot | Fee | BTC | -0.00009173 |
| 5275 | 10/21/2020 4:36 | Spot | Fee | USDT | -0.23473872 |
| 5275 | 10/21/2020 4:36 | Spot | Buy | USDT | 335.341031 |
| 5275 | 10/21/2020 4:36 | Spot | Transaction Related | INJ | -470.39 |
| 5275 | 10/21/2020 4:36 | Spot | Fee | USDT | -0.34892677 |
| 5275 | 10/21/2020 4:36 | Spot | Buy | USDT | 189.13237 |
| 5275 | 10/21/2020 4:36 | Spot | Buy | USDT | 194.47912 |
| 5275 | 10/21/2020 4:36 | Spot | Transaction Related | INJ | -699.21 |
| 5275 | 10/21/2020 4:36 | Spot | Transaction Related | INJ | -554.7 |
| 5275 | 10/21/2020 4:36 | Spot | Fee | USDT | -0.13239266 |
| 5275 | 10/21/2020 4:36 | Spot | Fee | USDT | -0.13613538 |
| 5275 | 10/21/2020 4:36 | Spot | Buy | USDT | 395.44563 |
| 5275 | 10/21/2020 4:36 | Spot | Buy | USDT | 498.466809 |
| 5275 | 10/21/2020 4:36 | Spot | Transaction Related | INJ | -265.3 |
| 5275 | 10/21/2020 4:36 | Spot | Transaction Related | INJ | -272.8 |
| 5275 | 10/21/2020 4:36 | Spot | Fee | USDT | -0.27681194 |
| 5275 | 10/21/2020 4:37 | Spot | Buy | BTC | 0.13206617 |
| 5275 | 10/21/2020 4:37 | Spot | Fee | BTC | -0.00009245 |
| 5275 | 10/21/2020 4:37 | Spot | Transaction Related | INJ | -2251 |
| 5275 | 10/21/2020 4:37 | Spot | Fee | USDT | -1.13486451 |

| 5275 | 10/21/2020 4:37 | Spot | Transaction Related | INJ | -2251.09 |
| 5275 | 10/21/2020 4:37 | Spot | Buy | USDT | 1621.235018 |
| 5275 | 10/21/2020 4:38 | Spot | Buy | BTC | 0.12829574 |
| 5275 | 10/21/2020 4:38 | Spot | Fee | BTC | -0.00008981 |
| 5275 | 10/21/2020 4:38 | Spot | Transaction Related | INJ | -2239.8 |
| 5275 | 10/21/2020 4:39 | Spot | Fee | USDT | -0.01378634 |
| 5275 | 10/21/2020 4:39 | Spot | Transaction Related | INJ | -27.92 |
| 5275 | 10/21/2020 4:39 | Spot | Buy | USDT | 19.694768 |
| 5275 | 10/21/2020 4:40 | Spot | Transaction Related | INJ | -305.29 |
| 5275 | 10/21/2020 4:40 | Spot | Buy | USDT | 217.916002 |
| 5275 | 10/21/2020 4:40 | Spot | Fee | USDT | -0.1525412 |
| 5275 | 10/21/2020 4:42 | Spot | Fee | BTC | -0.00000226 |
| 5275 | 10/21/2020 4:42 | Spot | Fee | BTC | -0.00003322 |
| 5275 | 10/21/2020 4:42 | Spot | Buy | BTC | 0.04745651 |
| 5275 | 10/21/2020 4:42 | Spot | Buy | BTC | 0.00322941 |
| 5275 | 10/21/2020 4:42 | Spot | Transaction Related | INJ | -809.7 |
| 5275 | 10/21/2020 4:42 | Spot | Transaction Related | INJ | -55.1 |
| 5275 | 10/21/2020 4:42 | Spot | Fee | BTC | -0.00005615 |
| 5275 | 10/21/2020 4:42 | Spot | Transaction Related | INJ | -1368.6 |
| 5275 | 10/21/2020 4:42 | Spot | Buy | BTC | 0.08021364 |
| 5275 | 10/21/2020 4:42 | Spot | Fee | USDT | -1.12422656 |
| 5275 | 10/21/2020 4:42 | Spot | Transaction Related | INJ | -2233.4 |
| 5275 | 10/21/2020 4:42 | Spot | Buy | USDT | 1606.03794 |
| 5275 | 10/21/2020 5:13 | Spot | Fee | USDT | -1.46845619 |
| 5275 | 10/21/2020 5:13 | Spot | Buy | USDT | 2019.571712 |
| 5275 | 10/21/2020 5:13 | Spot | Buy | USDT | 2097.79456 |
| 5275 | 10/21/2020 5:13 | Spot | Fee | USDT | -1.4137002 |
| 5275 | 10/21/2020 5:13 | Spot | Transaction Related | INJ | -2222.24 |
| 5275 | 10/21/2020 5:13 | Spot | Transaction Related | INJ | -2222.24 |
| 5275 | 10/21/2020 5:15 | Spot | Buy | USDT | 2038.440747 |
| 5275 | 10/21/2020 5:15 | Spot | Fee | USDT | -1.42690852 |
| 5275 | 10/21/2020 5:15 | Spot | Transaction Related | INJ | -2211.13 |
| 5275 | 10/21/2020 5:15 | Spot | Buy | USDT | 2014.59504 |
| 5275 | 10/21/2020 5:15 | Spot | Transaction Related | INJ | -2205.6 |
| 5275 | 10/21/2020 5:15 | Spot | Fee | USDT | -1.41021653 |
| 5275 | 10/21/2020 5:15 | Spot | Buy | BTC | 0.02140904 |
| 5275 | 10/21/2020 5:15 | Spot | Fee | BTC | -0.00000854 |
| 5275 | 10/21/2020 5:15 | Spot | Transaction Related | INJ | -187.9 |
| 5275 | 10/21/2020 5:15 | Spot | Transaction Related | INJ | -287.1 |
| 5275 | 10/21/2020 5:15 | Spot | Buy | BTC | 0.0140117 |
| 5275 | 10/21/2020 5:15 | Spot | Transaction Related | INJ | -670.8 |
| 5275 | 10/21/2020 5:15 | Spot | Buy | BTC | 0.01219965 |
| 5275 | 10/21/2020 5:15 | Spot | Transaction Related | INJ | -163.6 |
| 5275 | 10/21/2020 5:15 | Spot | Buy | BTC | 0.05002155 |
| 5275 | 10/21/2020 5:15 | Spot | Buy | BTC | 0.00944056 |

| | | | | | |
|---|---|---|---|---|---|
| 5275 | 10/21/2020 5:15 | Spot | Transaction Related | INJ | -126.6 |
| 5275 | 10/21/2020 5:15 | Spot | Fee | BTC | -0.00003502 |
| 5275 | 10/21/2020 5:15 | Spot | Fee | BTC | -0.00000981 |
| 5275 | 10/21/2020 5:15 | Spot | Fee | BTC | -0.00000661 |
| 5275 | 10/21/2020 5:15 | Spot | Fee | BTC | -0.00001499 |
| 5275 | 10/21/2020 5:15 | Spot | Fee | BTC | -0.00004017 |
| 5275 | 10/21/2020 5:15 | Spot | Buy | BTC | 0.05738907 |
| 5275 | 10/21/2020 5:15 | Spot | Transaction Related | INJ | -769.6 |
| 5275 | 10/21/2020 5:15 | Spot | Transaction Related | INJ | -2194.5 |
| 5275 | 10/21/2020 5:15 | Spot | Buy | BTC | 0.16812064 |
| 5275 | 10/21/2020 5:15 | Spot | Fee | BTC | -0.00011768 |
| 5275 | 10/21/2020 5:15 | Spot | Transaction Related | INJ | -1858.84 |
| 5275 | 10/21/2020 5:15 | Spot | Fee | USDT | -1.22233601 |
| 5275 | 10/21/2020 5:15 | Spot | Buy | USDT | 315.384762 |
| 5275 | 10/21/2020 5:15 | Spot | Buy | USDT | 1746.194296 |
| 5275 | 10/21/2020 5:15 | Spot | Transaction Related | INJ | -335.73 |
| 5275 | 10/21/2020 5:15 | Spot | Fee | USDT | -0.22076933 |
| 5275 | 10/21/2020 5:15 | Spot | Fee | BTC | -0.00000679 |
| 5275 | 10/21/2020 5:15 | Spot | Buy | BTC | 0.00970661 |
| 5275 | 10/21/2020 5:15 | Spot | Transaction Related | INJ | -127 |
| 5275 | 10/21/2020 5:16 | Spot | Fee | BTC | -0.00001952 |
| 5275 | 10/21/2020 5:16 | Spot | Buy | BTC | 0.02788801 |
| 5275 | 10/21/2020 5:16 | Spot | Transaction Related | INJ | -361.9 |
| 5275 | 10/21/2020 5:16 | Spot | Buy | BTC | 0.08499718 |
| 5275 | 10/21/2020 5:16 | Spot | Fee | BTC | -0.00003875 |
| 5275 | 10/21/2020 5:16 | Spot | Fee | BTC | -0.0000595 |
| 5275 | 10/21/2020 5:16 | Spot | Buy | BTC | 0.05535219 |
| 5275 | 10/21/2020 5:16 | Spot | Transaction Related | INJ | -2183.28 |
| 5275 | 10/21/2020 5:16 | Spot | Fee | USDT | -1.44500387 |
| 5275 | 10/21/2020 5:16 | Spot | Transaction Related | INJ | -1103 |
| 5275 | 10/21/2020 5:16 | Spot | Buy | USDT | 2064.29124 |
| 5275 | 10/21/2020 5:16 | Spot | Transaction Related | INJ | -718.3 |
| 5275 | 10/21/2020 5:21 | Spot | Transaction Related | INJ | -72.21 |
| 5275 | 10/21/2020 5:21 | Spot | Buy | USDT | 68.065146 |
| 5275 | 10/21/2020 5:21 | Spot | Fee | USDT | -0.0476456 |
| 5275 | 10/21/2020 5:21 | Spot | Buy | BTC | 0.03819716 |
| 5275 | 10/21/2020 5:21 | Spot | Fee | USDT | -1.38572097 |
| 5275 | 10/21/2020 5:21 | Spot | Fee | BTC | -0.00009011 |
| 5275 | 10/21/2020 5:21 | Spot | Transaction Related | INJ | -2100.15 |
| 5275 | 10/21/2020 5:21 | Spot | Transaction Related | INJ | -1675.2 |
| 5275 | 10/21/2020 5:21 | Spot | Transaction Related | INJ | -497.1 |
| 5275 | 10/21/2020 5:21 | Spot | Buy | BTC | 0.12872236 |
| 5275 | 10/21/2020 5:21 | Spot | Fee | BTC | -0.00002674 |
| 5275 | 10/21/2020 5:21 | Spot | Buy | USDT | 1979.60139 |
| 5275 | 10/21/2020 5:22 | Spot | Buy | USDT | 1198.686051 |

| | | | | | |
|---|---|---|---|---|---|
| 5275 | 10/21/2020 5:22 | Spot | Transaction Related | INJ | -1251.63 |
| 5275 | 10/21/2020 5:22 | Spot | Fee | USDT | -0.83908024 |
| 5275 | 10/21/2020 5:22 | Spot | Buy | USDT | 871.382499 |
| 5275 | 10/21/2020 5:22 | Spot | Transaction Related | INJ | -909.87 |
| 5275 | 10/21/2020 5:22 | Spot | Fee | USDT | -0.60996775 |
| 5275 | 10/21/2020 5:22 | Spot | Buy | BTC | 0.01057669 |
| 5275 | 10/21/2020 5:22 | Spot | Fee | BTC | -0.0000129 |
| 5275 | 10/21/2020 5:22 | Spot | Transaction Related | INJ | -520.8 |
| 5275 | 10/21/2020 5:22 | Spot | Fee | BTC | -0.00002852 |
| 5275 | 10/21/2020 5:22 | Spot | Transaction Related | INJ | -58.6 |
| 5275 | 10/21/2020 5:22 | Spot | Fee | BTC | -0.00000321 |
| 5275 | 10/21/2020 5:22 | Spot | Buy | BTC | 0.00618799 |
| 5275 | 10/21/2020 5:22 | Spot | Buy | BTC | 0.01592762 |
| 5275 | 10/21/2020 5:22 | Spot | Fee | BTC | -0.00000433 |
| 5275 | 10/21/2020 5:22 | Spot | Fee | BTC | -0.00001115 |
| 5275 | 10/21/2020 5:22 | Spot | Transaction Related | INJ | -23.2 |
| 5275 | 10/21/2020 5:22 | Spot | Transaction Related | INJ | -235.5 |
| 5275 | 10/21/2020 5:22 | Spot | Buy | BTC | 0.00181493 |
| 5275 | 10/21/2020 5:22 | Spot | Buy | BTC | 0.00458427 |
| 5275 | 10/21/2020 5:22 | Spot | Fee | BTC | -0.0000074 |
| 5275 | 10/21/2020 5:22 | Spot | Transaction Related | INJ | -203.6 |
| 5275 | 10/21/2020 5:22 | Spot | Buy | BTC | 0.04074218 |
| 5275 | 10/21/2020 5:22 | Spot | Buy | BTC | 0.01842316 |
| 5275 | 10/21/2020 5:22 | Spot | Fee | BTC | -0.00000127 |
| 5275 | 10/21/2020 5:22 | Spot | Transaction Related | INJ | -135.2 |
| 5275 | 10/21/2020 5:22 | Spot | Transaction Related | INJ | -79.1 |
| 5275 | 10/21/2020 5:22 | Spot | Fee | BTC | -0.00004959 |
| 5275 | 10/21/2020 5:22 | Spot | Transaction Related | INJ | -905.5 |
| 5275 | 10/21/2020 5:22 | Spot | Buy | BTC | 0.07083726 |
| 5275 | 10/21/2020 5:24 | Spot | Buy | USDT | 835.392096 |
| 5275 | 10/21/2020 5:24 | Spot | Transaction Related | INJ | -876.96 |
| 5275 | 10/21/2020 5:24 | Spot | Buy | USDT | 1213.355198 |
| 5275 | 10/21/2020 5:24 | Spot | Fee | USDT | -0.58477447 |
| 5275 | 10/21/2020 5:24 | Spot | Transaction Related | INJ | -1273.73 |
| 5275 | 10/21/2020 5:24 | Spot | Fee | USDT | -0.84934864 |
| 5275 | 10/21/2020 5:24 | Spot | Fee | USDT | -1.45877469 |
| 5275 | 10/21/2020 5:24 | Spot | Buy | USDT | 2083.963848 |
| 5275 | 10/21/2020 5:24 | Spot | Transaction Related | INJ | -2145.32 |
| 5275 | 10/21/2020 5:30 | Spot | Buy | BTC | 0.03285638 |
| 5275 | 10/21/2020 5:30 | Spot | Transaction Related | INJ | -451.2 |
| 5275 | 10/21/2020 5:30 | Spot | Fee | BTC | -0.000023 |
| 5275 | 10/21/2020 5:30 | Spot | Fee | BTC | -0.00010961 |
| 5275 | 10/21/2020 5:30 | Spot | Buy | BTC | 0.15658154 |
| 5275 | 10/21/2020 5:30 | Spot | Transaction Related | INJ | -2138.8 |
| 5275 | 10/21/2020 5:34 | Spot | Transaction Related | INJ | -2133.48 |

| | | | | | |
|---|---|---|---|---|---|
| 5275 | 10/21/2020 5:34 | Spot | Fee | USDT | -1.32706723 |
| 5275 | 10/21/2020 5:34 | Spot | Buy | USDT | 1895.810328 |
| 5275 | 10/21/2020 5:34 | Spot | Fee | BTC | -0.00002796 |
| 5275 | 10/21/2020 5:34 | Spot | Fee | BTC | -0.0000232 |
| 5275 | 10/21/2020 5:34 | Spot | Transaction Related | INJ | -460.7 |
| 5275 | 10/21/2020 5:34 | Spot | Fee | BTC | -0.00001728 |
| 5275 | 10/21/2020 5:34 | Spot | Buy | BTC | 0.02468637 |
| 5275 | 10/21/2020 5:34 | Spot | Buy | BTC | 0.05491136 |
| 5275 | 10/21/2020 5:34 | Spot | Buy | BTC | 0.03313815 |
| 5275 | 10/21/2020 5:34 | Spot | Transaction Related | INJ | -763.4 |
| 5275 | 10/21/2020 5:34 | Spot | Transaction Related | INJ | -343.2 |
| 5275 | 10/21/2020 5:34 | Spot | Transaction Related | INJ | -555.4 |
| 5275 | 10/21/2020 5:34 | Spot | Fee | BTC | -0.00003844 |
| 5275 | 10/21/2020 5:34 | Spot | Buy | BTC | 0.03994992 |
| 5275 | 10/21/2020 5:34 | Spot | Transaction Related | INJ | -10.7 |
| 5275 | 10/21/2020 5:34 | Spot | Fee | BTC | -5.40E-07 |
| 5275 | 10/21/2020 5:34 | Spot | Buy | BTC | 0.00076965 |
| 5275 | 10/21/2020 5:35 | Spot | Buy | USDT | 1950.225547 |
| 5275 | 10/21/2020 5:35 | Spot | Transaction Related | INJ | -2122.81 |
| 5275 | 10/21/2020 5:35 | Spot | Fee | USDT | -1.36515788 |
| 5275 | 10/21/2020 5:35 | Spot | Transaction Related | INJ | -281.87 |
| 5275 | 10/21/2020 5:35 | Spot | Buy | USDT | 260.306945 |
| 5275 | 10/21/2020 5:35 | Spot | Fee | USDT | -0.18221486 |
| 5275 | 10/21/2020 5:35 | Spot | Buy | BTC | 0.02275093 |
| 5275 | 10/21/2020 5:35 | Spot | Fee | BTC | -0.00001593 |
| 5275 | 10/21/2020 5:35 | Spot | Transaction Related | INJ | -1814.8 |
| 5275 | 10/21/2020 5:35 | Spot | Fee | BTC | -0.00009548 |
| 5275 | 10/21/2020 5:35 | Spot | Buy | BTC | 0.13640036 |
| 5275 | 10/21/2020 5:35 | Spot | Transaction Related | INJ | -302.7 |
| 5275 | 10/21/2020 5:40 | Spot | Buy | USDT | 789.797395 |
| 5275 | 10/21/2020 5:40 | Spot | Fee | USDT | -0.55285818 |
| 5275 | 10/21/2020 5:40 | Spot | Transaction Related | INJ | -851.35 |
| 5275 | 10/21/2020 5:53 | Spot | Transaction Related | INJ | -2109.38 |
| 5275 | 10/21/2020 5:53 | Spot | Buy | USDT | 1916.37173 |
| 5275 | 10/21/2020 5:53 | Spot | Fee | USDT | -1.34146021 |
| 5275 | 10/21/2020 6:27 | Spot | Fee | USDT | -0.17102176 |
| 5275 | 10/21/2020 6:27 | Spot | Fee | USDT | -0.02099598 |
| 5275 | 10/21/2020 6:27 | Spot | Fee | USDT | -0.52710175 |
| 5275 | 10/21/2020 6:27 | Spot | Buy | USDT | 446.02079 |
| 5275 | 10/21/2020 6:27 | Spot | Buy | USDT | 207.92937 |
| 5275 | 10/21/2020 6:27 | Spot | Buy | USDT | 29.99425 |
| 5275 | 10/21/2020 6:27 | Spot | Fee | USDT | -0.14555056 |
| 5275 | 10/21/2020 6:27 | Spot | Buy | USDT | 84.07619 |
| 5275 | 10/21/2020 6:27 | Spot | Buy | USDT | 753.0025 |
| 5275 | 10/21/2020 6:27 | Spot | Transaction Related | INJ | -35.75 |

| | | | | | |
|---|---|---|---|---|---|
| 5275 | 10/21/2020 6:27 | Spot | Fee | USDT | -0.05885333 |
| 5275 | 10/21/2020 6:27 | Spot | Transaction Related | INJ | -100.21 |
| 5275 | 10/21/2020 6:27 | Spot | Buy | USDT | 244.3168 |
| 5275 | 10/21/2020 6:27 | Spot | Transaction Related | INJ | -531.61 |
| 5275 | 10/21/2020 6:27 | Spot | Transaction Related | INJ | -247.83 |
| 5275 | 10/21/2020 6:27 | Spot | Transaction Related | INJ | -897.5 |
| 5275 | 10/21/2020 6:27 | Spot | Fee | USDT | -0.31221455 |
| 5275 | 10/21/2020 6:27 | Spot | Transaction Related | INJ | -291.2 |
| 5275 | 10/21/2020 7:26 | Spot | Fee | USDT | -1.14082448 |
| 5275 | 10/21/2020 7:26 | Spot | Transaction Related | INJ | -2098.84 |
| 5275 | 10/21/2020 7:26 | Spot | Buy | USDT | 1629.74926 |
| 5275 | 10/21/2020 7:31 | Spot | Fee | USDT | -0.75913831 |
| 5275 | 10/21/2020 7:31 | Spot | Transaction Related | INJ | -1369.47 |
| 5275 | 10/21/2020 7:31 | Spot | Buy | USDT | 1084.483293 |
| 5275 | 10/21/2020 7:33 | Spot | Buy | BTC | 0.11462245 |
| 5275 | 10/21/2020 7:33 | Spot | Transaction Related | INJ | -1672.1 |
| 5275 | 10/21/2020 7:33 | Spot | Fee | BTC | -0.00008024 |
| 5275 | 10/21/2020 7:34 | Spot | Buy | BTC | 0.02529291 |
| 5275 | 10/21/2020 7:34 | Spot | Fee | BTC | -0.00001771 |
| 5275 | 10/21/2020 7:34 | Spot | Transaction Related | INJ | -371.9 |
| 5275 | 10/21/2020 7:46 | Spot | Transaction Related | INJ | -2085.06 |
| 5275 | 10/21/2020 7:46 | Spot | Buy | USDT | 1726.012668 |
| 5275 | 10/21/2020 7:46 | Spot | Fee | USDT | -1.20820887 |
| 5275 | 10/21/2020 8:17 | Spot | Transaction Related | INJ | -2079.85 |
| 5275 | 10/21/2020 8:17 | Spot | Buy | USDT | 1649.945005 |
| 5275 | 10/21/2020 8:17 | Spot | Fee | USDT | -1.1549615 |
| 5275 | 10/21/2020 8:30 | Spot | Transaction Related | INJ | -332.83 |
| 5275 | 10/21/2020 8:30 | Spot | Buy | USDT | 273.020449 |
| 5275 | 10/21/2020 8:30 | Spot | Fee | USDT | -0.19111431 |
| 5275 | 10/21/2020 9:31 | Spot | Fee | USDT | -0.41468172 |
| 5275 | 10/21/2020 9:31 | Spot | Transaction Related | INJ | -704.57 |
| 5275 | 10/21/2020 9:31 | Spot | Buy | USDT | 592.402456 |
| 5275 | 10/21/2020 10:02 | Spot | Buy | USDT | 997.46388 |
| 5275 | 10/21/2020 10:02 | Spot | Fee | USDT | -0.69822472 |
| 5275 | 10/21/2020 10:02 | Spot | Transaction Related | INJ | -1175.7 |
| 5275 | 10/21/2020 10:31 | Spot | Buy | USDT | 1670.78784 |
| 5275 | 10/21/2020 10:31 | Spot | Transaction Related | INJ | -2031.6 |
| 5275 | 10/21/2020 10:31 | Spot | Fee | USDT | -1.16955149 |
| 5275 | 10/21/2020 10:39 | Spot | Buy | BTC | 0.11203392 |
| 5275 | 10/21/2020 10:39 | Spot | Transaction Related | INJ | -1651.2 |
| 5275 | 10/21/2020 10:39 | Spot | Fee | BTC | -0.00007842 |
| 5275 | 10/21/2020 11:38 | Spot | Fee | USDT | -1.20646869 |
| 5275 | 10/21/2020 11:38 | Spot | Transaction Related | INJ | -2059.91 |
| 5275 | 10/21/2020 11:38 | Spot | Buy | USDT | 1723.526697 |
| 5275 | 10/21/2020 14:04 | Spot | Fee | USDT | -1.06968751 |

| | | | | | |
|---|---|---|---|---|---|
| 5275 | 10/21/2020 14:04 | Spot | Buy | USDT | 1528.125012 |
| 5275 | 10/21/2020 14:04 | Spot | Transaction Related INJ | | -2054.76 |
| 5275 | 10/21/2020 15:32 | Spot | Fee | BTC | -0.0000577 |
| 5275 | 10/21/2020 15:32 | Spot | Buy | BTC | 0.08243276 |
| 5275 | 10/21/2020 15:32 | Spot | Transaction Related INJ | | -1399.3 |
| 5275 | 10/21/2020 15:32 | Spot | Transaction Related INJ | | -2046.13 |
| 5275 | 10/21/2020 15:32 | Spot | Buy | USDT | 1531.323692 |
| 5275 | 10/21/2020 15:32 | Spot | Fee | USDT | -1.07192658 |
| 5275 | 10/21/2020 15:57 | Spot | Transaction Related INJ | | -2041.01 |
| 5275 | 10/21/2020 15:57 | Spot | Fee | USDT | -1.08553158 |
| 5275 | 10/21/2020 15:57 | Spot | Buy | USDT | 1550.759398 |
| 5275 | 10/21/2020 23:39 | Spot | Buy | USDT | 186.455304 |
| 5275 | 10/21/2020 23:39 | Spot | Fee | USDT | -0.13051871 |
| 5275 | 10/21/2020 23:39 | Spot | Transaction Related INJ | | -240.03 |
| 5275 | 10/23/2020 14:41 | Spot | Buy | USDT | 236.0028 |
| 5275 | 10/23/2020 14:41 | Spot | Transaction Related INJ | | -207.02 |
| 5275 | 10/23/2020 14:41 | Spot | Fee | USDT | -0.16520196 |
| 5275 | 10/23/2020 14:41 | Spot | Buy | USDT | 1572.63 |
| 5275 | 10/23/2020 14:41 | Spot | Transaction Related INJ | | -1379.5 |
| 5275 | 10/23/2020 14:41 | Spot | Fee | USDT | -1.100841 |
| 5275 | 10/23/2020 14:41 | Spot | Buy | USDT | 1041.3672 |
| 5275 | 10/23/2020 14:41 | Spot | Transaction Related INJ | | -913.48 |
| 5275 | 10/23/2020 14:41 | Spot | Fee | USDT | -0.72895704 |
| 5275 | 10/23/2020 14:41 | Spot | Fee | USDT | -0.48787305 |
| 5275 | 10/23/2020 14:41 | Spot | Buy | USDT | 90.226 |
| 5275 | 10/23/2020 14:41 | Spot | Transaction Related INJ | | -78.8 |
| 5275 | 10/23/2020 14:41 | Spot | Fee | USDT | -0.62999503 |
| 5275 | 10/23/2020 14:41 | Spot | Transaction Related INJ | | -608.7 |
| 5275 | 10/23/2020 14:41 | Spot | Transaction Related INJ | | -786.02 |
| 5275 | 10/23/2020 14:41 | Spot | Fee | USDT | -0.0631582 |
| 5275 | 10/23/2020 14:41 | Spot | Transaction Related INJ | | -2242.71 |
| 5275 | 10/23/2020 14:41 | Spot | Buy | USDT | 2567.90295 |
| 5275 | 10/23/2020 14:41 | Spot | Buy | USDT | 899.9929 |
| 5275 | 10/23/2020 14:41 | Spot | Fee | USDT | -1.79753207 |
| 5275 | 10/23/2020 14:41 | Spot | Fee | USDT | -0.62999503 |
| 5275 | 10/23/2020 14:41 | Spot | Transaction Related INJ | | -786.02 |
| 5275 | 10/23/2020 14:41 | Spot | Buy | USDT | 696.9615 |
| 5275 | 10/23/2020 14:41 | Spot | Buy | USDT | 899.9929 |
| 5275 | 10/23/2020 14:41 | Spot | Transaction Related INJ | | -410.42 |
| 5275 | 10/23/2020 14:41 | Spot | Buy | USDT | 99.99285 |
| 5275 | 10/23/2020 14:41 | Spot | Fee | USDT | -0.32895163 |
| 5275 | 10/23/2020 14:41 | Spot | Buy | USDT | 469.9309 |
| 5275 | 10/23/2020 14:41 | Spot | Transaction Related INJ | | -87.33 |
| 5275 | 10/23/2020 14:41 | Spot | Fee | USDT | -0.069995 |
| 5275 | 10/23/2020 14:42 | Spot | Buy | USDT | 2875 |

| | | | | | |
|---|---|---|---|---|---|
| 5275 | 10/23/2020 14:42 | Spot | Fee | USDT | -2.0125 |
| 5275 | 10/23/2020 14:42 | Spot | Transaction Related | INJ | -2500 |
| 5275 | 10/23/2020 14:42 | Spot | Fee | USDT | -0.5285714 |
| 5275 | 10/23/2020 14:42 | Spot | Buy | USDT | 755.102 |
| 5275 | 10/23/2020 14:42 | Spot | Transaction Related | INJ | -650.95 |
| 5275 | 10/23/2020 14:45 | Spot | Buy | USDT | 130.40105 |
| 5275 | 10/23/2020 14:45 | Spot | Fee | USDT | -0.09128074 |
| 5275 | 10/23/2020 14:45 | Spot | Transaction Related | INJ | -118.01 |
| 5275 | 10/23/2020 19:02 | Spot | Transaction Related | INJ | -284.68 |
| 5275 | 10/23/2020 19:02 | Spot | Buy | USDT | 1035.619728 |
| 5275 | 10/23/2020 19:02 | Spot | Fee | USDT | -1.62132763 |
| 5275 | 10/23/2020 19:02 | Spot | Buy | USDT | 850.5042 |
| 5275 | 10/23/2020 19:02 | Spot | Transaction Related | INJ | -999.44 |
| 5275 | 10/23/2020 19:02 | Spot | Fee | USDT | -0.50879556 |
| 5275 | 10/23/2020 19:02 | Spot | Fee | USDT | -0.93205776 |
| 5275 | 10/23/2020 19:02 | Spot | Transaction Related | INJ | -1738.54 |
| 5275 | 10/23/2020 19:02 | Spot | Fee | USDT | -0.25177815 |
| 5275 | 10/23/2020 19:02 | Spot | Fee | USDT | -0.76545378 |
| 5275 | 10/23/2020 19:02 | Spot | Transaction Related | INJ | -269.85 |
| 5275 | 10/23/2020 19:02 | Spot | Transaction Related | INJ | -546 |
| 5275 | 10/23/2020 19:02 | Spot | Buy | USDT | 1801.475148 |
| 5275 | 10/23/2020 19:02 | Spot | Fee | USDT | -0.2652819 |
| 5275 | 10/23/2020 19:02 | Spot | Transaction Related | INJ | -820.95 |
| 5275 | 10/23/2020 19:02 | Spot | Buy | USDT | 565.3284 |
| 5275 | 10/23/2020 19:02 | Spot | Buy | USDT | 294.757672 |
| 5275 | 10/23/2020 19:02 | Spot | Buy | USDT | 279.753495 |
| 5275 | 10/23/2020 19:04 | Spot | Transaction Related | INJ | -1996.74 |
| 5275 | 10/23/2020 19:04 | Spot | Buy | USDT | 2035.077408 |
| 5275 | 10/23/2020 19:04 | Spot | Fee | USDT | -1.42455419 |
| 5275 | 10/23/2020 19:04 | Spot | Transaction Related | INJ | -1996.7 |
| 5275 | 10/23/2020 19:04 | Spot | Buy | BTC | 0.15861784 |
| 5275 | 10/23/2020 19:04 | Spot | Fee | BTC | -0.00011103 |
| 5275 | 10/23/2020 19:10 | Spot | Transaction Related | INJ | -1986.75 |
| 5275 | 10/23/2020 19:10 | Spot | Fee | USDT | -1.45094339 |
| 5275 | 10/23/2020 19:10 | Spot | Buy | USDT | 2072.776275 |
| 5275 | 10/23/2020 19:30 | Spot | Buy | BTC | 0.00514894 |
| 5275 | 10/23/2020 19:30 | Spot | Fee | BTC | -0.0000036 |
| 5275 | 10/23/2020 19:30 | Spot | Transaction Related | INJ | -65.6 |
| 5275 | 10/23/2020 19:30 | Spot | Transaction Related | INJ | -0.4 |
| 5275 | 10/23/2020 19:30 | Spot | Fee | BTC | -2.00E-08 |
| 5275 | 10/23/2020 19:30 | Spot | Buy | BTC | 0.00003139 |
| 5275 | 10/23/2020 19:30 | Spot | Buy | USDT | 2007.975546 |
| 5275 | 10/23/2020 19:30 | Spot | Transaction Related | INJ | -1981.62 |
| 5275 | 10/23/2020 19:30 | Spot | Fee | USDT | -1.40558288 |
| 5275 | 10/23/2020 19:30 | Spot | Buy | BTC | 0.10496808 |

| | | | | |
|---|---|---|---|---|
| 5275 | 10/23/2020 19:30 Spot | Buy | BTC | 0.0513207 |
| 5275 | 10/23/2020 19:30 Spot | Fee | BTC | -0.00007348 |
| 5275 | 10/23/2020 19:30 Spot | Transaction Related INJ | | -650.7 |
| 5275 | 10/23/2020 19:30 Spot | Fee | BTC | -0.00003592 |
| 5275 | 10/23/2020 19:30 Spot | Transaction Related INJ | | -1330.9 |
| 5275 | 10/23/2020 19:33 Spot | Fee | USDT | -1.44423814 |
| 5275 | 10/23/2020 19:33 Spot | Transaction Related INJ | | -1971.71 |
| 5275 | 10/23/2020 19:33 Spot | Buy | USDT | 2063.197344 |
| 5275 | 10/23/2020 19:34 Spot | Buy | USDT | 2036.994046 |
| 5275 | 10/23/2020 19:34 Spot | Fee | USDT | -1.42589583 |
| 5275 | 10/23/2020 19:34 Spot | Transaction Related INJ | | -1966.78 |
| 5275 | 10/23/2020 19:36 Spot | Fee | USDT | -1.42522008 |
| 5275 | 10/23/2020 19:36 Spot | Buy | USDT | 2036.028686 |
| 5275 | 10/23/2020 19:36 Spot | Transaction Related INJ | | -1961.87 |
| 5275 | 10/23/2020 19:40 Spot | Transaction Related INJ | | -1145.19 |
| 5275 | 10/23/2020 19:40 Spot | Buy | USDT | 1215.619185 |
| 5275 | 10/23/2020 19:40 Spot | Fee | USDT | -0.85093343 |
| 5275 | 10/23/2020 19:42 Spot | Buy | USDT | 1541.596432 |
| 5275 | 10/23/2020 19:42 Spot | Fee | USDT | -1.0791175 |
| 5275 | 10/23/2020 19:42 Spot | Transaction Related INJ | | -1458.74 |
| 5275 | 10/23/2020 19:45 Spot | Transaction Related INJ | | -1349.31 |
| 5275 | 10/23/2020 19:45 Spot | Buy | USDT | 1418.664534 |
| 5275 | 10/23/2020 19:45 Spot | Fee | USDT | -0.99306517 |
| 5275 | 10/23/2020 19:45 Spot | Transaction Related INJ | | -28.32 |
| 5275 | 10/23/2020 19:45 Spot | Buy | USDT | 29.775648 |
| 5275 | 10/23/2020 19:45 Spot | Fee | USDT | -0.02084295 |
| 5275 | 10/23/2020 19:51 Spot | Fee | USDT | -1.06949638 |
| 5275 | 10/23/2020 19:51 Spot | Transaction Related INJ | | -1442.05 |
| 5275 | 10/23/2020 19:51 Spot | Transaction Related INJ | | -504.96 |
| 5275 | 10/23/2020 19:51 Spot | Buy | USDT | 535.00512 |
| 5275 | 10/23/2020 19:51 Spot | Buy | USDT | 1527.851975 |
| 5275 | 10/23/2020 19:51 Spot | Fee | USDT | -0.37450358 |
| 5275 | 10/23/2020 19:51 Spot | Transaction Related INJ | | -803.65 |
| 5275 | 10/23/2020 19:51 Spot | Buy | USDT | 853.31557 |
| 5275 | 10/23/2020 19:51 Spot | Fee | USDT | -0.5973209 |
| 5275 | 10/23/2020 19:54 Spot | Fee | USDT | -0.58125765 |
| 5275 | 10/23/2020 19:54 Spot | Buy | USDT | 830.368077 |
| 5275 | 10/23/2020 19:54 Spot | Transaction Related INJ | | -779.03 |
| 5275 | 10/23/2020 19:54 Spot | Buy | USDT | 2070.557694 |
| 5275 | 10/23/2020 19:54 Spot | Transaction Related INJ | | -1938.1 |
| 5275 | 10/23/2020 19:54 Spot | Fee | BTC | -0.00011266 |
| 5275 | 10/23/2020 19:54 Spot | Fee | USDT | -1.44939039 |
| 5275 | 10/23/2020 19:54 Spot | Transaction Related INJ | | -1938.18 |
| 5275 | 10/23/2020 19:54 Spot | Buy | BTC | 0.16093982 |
| 5275 | 10/23/2020 19:54 Spot | Buy | USDT | 1330.204053 |

| | | | | |
|---|---|---|---|---|
| 5275 | 10/23/2020 19:54 Spot | Fee | USDT | -0.93114284 |
| 5275 | 10/23/2020 19:54 Spot | Transaction Related | INJ | -1234.07 |
| 5275 | 10/23/2020 19:55 Spot | Buy | USDT | 2075.752178 |
| 5275 | 10/23/2020 19:55 Spot | Fee | USDT | -1.45302652 |
| 5275 | 10/23/2020 19:55 Spot | Transaction Related | INJ | -1925.38 |
| 5275 | 10/23/2020 19:55 Spot | Transaction Related | INJ | -0.03 |
| 5275 | 10/23/2020 19:55 Spot | Fee | USDT | -0.00002264 |
| 5275 | 10/23/2020 19:55 Spot | Buy | USDT | 0.032343 |
| 5275 | 10/23/2020 19:56 Spot | Buy | USDT | 2059.65144 |
| 5275 | 10/23/2020 19:56 Spot | Fee | USDT | -1.44175601 |
| 5275 | 10/23/2020 19:56 Spot | Transaction Related | INJ | -1920.6 |
| 5275 | 10/23/2020 20:15 Spot | Fee | BTC | -0.00011243 |
| 5275 | 10/23/2020 20:15 Spot | Transaction Related | INJ | -1915.7 |
| 5275 | 10/23/2020 20:15 Spot | Buy | BTC | 0.16061228 |
| 5275 | 10/23/2020 20:15 Spot | Buy | USDT | 339.49369 |
| 5275 | 10/23/2020 20:15 Spot | Fee | USDT | -0.23764558 |
| 5275 | 10/23/2020 20:15 Spot | Transaction Related | INJ | -314.9 |
| 5275 | 10/23/2020 20:15 Spot | Transaction Related | INJ | -271.1 |
| 5275 | 10/23/2020 20:15 Spot | Fee | USDT | -0.20459104 |
| 5275 | 10/23/2020 20:15 Spot | Buy | USDT | 292.27291 |
| 5275 | 10/23/2020 20:15 Spot | Buy | USDT | 10.317417 |
| 5275 | 10/23/2020 20:15 Spot | Transaction Related | INJ | -9.57 |
| 5275 | 10/23/2020 20:15 Spot | Fee | USDT | -0.00722219 |
| 5275 | 10/23/2020 20:15 Spot | Transaction Related | INJ | -787.08 |
| 5275 | 10/23/2020 20:15 Spot | Buy | USDT | 855.005004 |
| 5275 | 10/23/2020 20:15 Spot | Fee | USDT | -0.5985035 |
| 5275 | 10/23/2020 20:31 Spot | Transaction Related | INJ | -601.48 |
| 5275 | 10/23/2020 20:31 Spot | Fee | USDT | -0.44629816 |
| 5275 | 10/23/2020 20:31 Spot | Buy | USDT | 637.5688 |
| 5275 | 10/23/2020 20:31 Spot | Buy | BTC | 0.0025451 |
| 5275 | 10/23/2020 20:31 Spot | Transaction Related | INJ | -876.4 |
| 5275 | 10/23/2020 20:31 Spot | Buy | USDT | 1384.4342 |
| 5275 | 10/23/2020 20:31 Spot | Transaction Related | INJ | -31 |
| 5275 | 10/23/2020 20:31 Spot | Transaction Related | INJ | -1306.07 |
| 5275 | 10/23/2020 20:31 Spot | Buy | BTC | 0.08210821 |
| 5275 | 10/23/2020 20:31 Spot | Fee | BTC | -0.00005037 |
| 5275 | 10/23/2020 20:31 Spot | Buy | BTC | 0.07195244 |
| 5275 | 10/23/2020 20:31 Spot | Fee | USDT | -0.96910394 |
| 5275 | 10/23/2020 20:31 Spot | Transaction Related | INJ | -1000.1 |
| 5275 | 10/23/2020 20:31 Spot | Fee | BTC | -0.00005748 |
| 5275 | 10/23/2020 20:31 Spot | Fee | BTC | -0.00000178 |
| 5275 | 10/23/2020 20:31 Spot | Transaction Related | INJ | -887.8 |
| 5275 | 10/23/2020 20:31 Spot | Buy | USDT | 952.69818 |
| 5275 | 10/23/2020 20:31 Spot | Fee | USDT | -0.66688873 |
| 5275 | 10/23/2020 20:31 Spot | Transaction Related | INJ | -44.98 |

| | | | | |
|---|---|---|---|---|
| 5275 | 10/23/2020 20:31 Spot | Buy | USDT | 48.169082 |
| 5275 | 10/23/2020 20:31 Spot | Fee | USDT | -0.03371836 |
| 5275 | 10/23/2020 20:31 Spot | Transaction Related | INJ | -812.53 |
| 5275 | 10/23/2020 20:31 Spot | Buy | USDT | 870.138377 |
| 5275 | 10/23/2020 20:31 Spot | Fee | USDT | -0.60909686 |
| 5275 | 10/23/2020 20:42 Spot | Buy | USDT | 24.58288 |
| 5275 | 10/23/2020 20:42 Spot | Fee | USDT | -0.01720802 |
| 5275 | 10/23/2020 20:42 Spot | Transaction Related | INJ | -23.35 |
| 5275 | 10/23/2020 20:43 Spot | Fee | USDT | -1.39178865 |
| 5275 | 10/23/2020 20:43 Spot | Transaction Related | INJ | -1893.59 |
| 5275 | 10/23/2020 20:43 Spot | Buy | USDT | 1988.2695 |
| 5275 | 10/23/2020 20:54 Spot | Transaction Related | INJ | -545.39 |
| 5275 | 10/23/2020 20:54 Spot | Fee | USDT | -0.40903159 |
| 5275 | 10/23/2020 20:54 Spot | Buy | USDT | 584.330846 |
| 5275 | 10/23/2020 21:05 Spot | Transaction Related | INJ | -220.16 |
| 5275 | 10/23/2020 21:05 Spot | Buy | USDT | 236.89216 |
| 5275 | 10/23/2020 21:05 Spot | Fee | USDT | -0.16582451 |
| 5275 | 10/23/2020 21:14 Spot | Fee | USDT | -0.02276738 |
| 5275 | 10/23/2020 21:14 Spot | Buy | USDT | 32.524822 |
| 5275 | 10/23/2020 21:14 Spot | Transaction Related | INJ | -30.11 |
| 5275 | 10/23/2020 21:14 Spot | Transaction Related | INJ | -561.64 |
| 5275 | 10/23/2020 21:14 Spot | Fee | USDT | -0.42467847 |
| 5275 | 10/23/2020 21:14 Spot | Buy | USDT | 606.683528 |
| 5275 | 10/23/2020 21:23 Spot | Transaction Related | INJ | -20 |
| 5275 | 10/23/2020 21:23 Spot | Fee | USDT | -0.0151914 |
| 5275 | 10/23/2020 21:23 Spot | Buy | USDT | 21.702 |
| 5275 | 10/23/2020 21:23 Spot | Fee | USDT | -0.0151914 |
| 5275 | 10/23/2020 21:23 Spot | Transaction Related | INJ | -20 |
| 5275 | 10/23/2020 21:23 Spot | Buy | USDT | 21.702 |
| 5275 | 10/23/2020 21:23 Spot | Buy | USDT | 21.702 |
| 5275 | 10/23/2020 21:23 Spot | Fee | USDT | -0.0151914 |
| 5275 | 10/23/2020 21:23 Spot | Transaction Related | INJ | -20 |
| 5275 | 10/23/2020 21:25 Spot | Fee | USDT | -1.45616959 |
| 5275 | 10/23/2020 21:25 Spot | Buy | USDT | 5.099121 |
| 5275 | 10/23/2020 21:25 Spot | Fee | USDT | -0.00356938 |
| 5275 | 10/23/2020 21:25 Spot | Transaction Related | INJ | -4.61 |
| 5275 | 10/23/2020 21:25 Spot | Transaction Related | INJ | -1880.7 |
| 5275 | 10/23/2020 21:25 Spot | Buy | USDT | 2080.24227 |
| 5275 | 10/23/2020 21:26 Spot | Transaction Related | INJ | -127.64 |
| 5275 | 10/23/2020 21:26 Spot | Fee | USDT | -0.0997213 |
| 5275 | 10/23/2020 21:26 Spot | Buy | USDT | 142.459004 |
| 5275 | 10/23/2020 21:26 Spot | Transaction Related | INJ | -517.59 |
| 5275 | 10/23/2020 21:26 Spot | Transaction Related | INJ | -0.4 |
| 5275 | 10/23/2020 21:26 Spot | Buy | BTC | 0.15886872 |
| 5275 | 10/23/2020 21:26 Spot | Transaction Related | INJ | -1834.3 |

| | | | | |
|---|---|---|---|---:|
| 5275 | 10/23/2020 21:26 | Spot | Buy | BTC | 0.00003464 |
| 5275 | 10/23/2020 21:26 | Spot | Buy | USDT | 577.682199 |
| 5275 | 10/23/2020 21:26 | Spot | Fee | USDT | -0.40437754 |
| 5275 | 10/23/2020 21:26 | Spot | Fee | BTC | -0.00011121 |
| 5275 | 10/23/2020 21:26 | Spot | Fee | BTC | -2.00E-08 |
| 5275 | 10/23/2020 21:26 | Spot | Buy | USDT | 256.703 |
| 5275 | 10/23/2020 21:26 | Spot | Fee | USDT | -0.1796921 |
| 5275 | 10/23/2020 21:26 | Spot | Transaction Related | INJ | -230 |
| 5275 | 10/23/2020 21:26 | Spot | Transaction Related | INJ | -1005.37 |
| 5275 | 10/23/2020 21:26 | Spot | Fee | USDT | -0.78546542 |
| 5275 | 10/23/2020 21:26 | Spot | Buy | USDT | 1122.093457 |
| 5275 | 10/23/2020 21:26 | Spot | Fee | USDT | -1.46671406 |
| 5275 | 10/23/2020 21:26 | Spot | Buy | USDT | 2095.305807 |
| 5275 | 10/23/2020 21:26 | Spot | Transaction Related | INJ | -1871.31 |
| 5275 | 10/23/2020 21:29 | Spot | Buy | USDT | 336.82572 |
| 5275 | 10/23/2020 21:29 | Spot | Transaction Related | INJ | -301.68 |
| 5275 | 10/23/2020 21:29 | Spot | Fee | USDT | -0.235778 |
| 5275 | 10/23/2020 21:31 | Spot | Transaction Related | INJ | -0.05 |
| 5275 | 10/23/2020 21:31 | Spot | Fee | USDT | -1.46907991 |
| 5275 | 10/23/2020 21:31 | Spot | Buy | USDT | 0.05624 |
| 5275 | 10/23/2020 21:31 | Spot | Transaction Related | INJ | -1865.83 |
| 5275 | 10/23/2020 21:31 | Spot | Fee | USDT | -0.00003937 |
| 5275 | 10/23/2020 21:31 | Spot | Buy | USDT | 2098.685584 |
| 5275 | 10/23/2020 21:31 | Spot | Buy | USDT | 517.703402 |
| 5275 | 10/23/2020 21:31 | Spot | Fee | USDT | -0.36239238 |
| 5275 | 10/23/2020 21:31 | Spot | Transaction Related | INJ | -457.78 |
| 5275 | 10/23/2020 21:31 | Spot | Fee | USDT | -1.11099729 |
| 5275 | 10/23/2020 21:31 | Spot | Buy | USDT | 1587.138987 |
| 5275 | 10/23/2020 21:31 | Spot | Transaction Related | INJ | -1403.43 |
| 5275 | 10/23/2020 21:39 | Spot | Buy | USDT | 2085.659504 |
| 5275 | 10/23/2020 21:39 | Spot | Fee | USDT | -1.45996165 |
| 5275 | 10/23/2020 21:39 | Spot | Transaction Related | INJ | -1856.56 |
| 5275 | 10/23/2020 21:45 | Spot | Buy | USDT | 999.91017 |
| 5275 | 10/23/2020 21:45 | Spot | Transaction Related | INJ | -896.7 |
| 5275 | 10/23/2020 21:45 | Spot | Fee | USDT | -0.69993712 |
| 5275 | 10/23/2020 21:46 | Spot | Transaction Related | INJ | -1849.68 |
| 5275 | 10/23/2020 21:46 | Spot | Fee | USDT | -1.46374427 |
| 5275 | 10/23/2020 21:46 | Spot | Buy | USDT | 2091.06324 |
| 5275 | 10/23/2020 21:47 | Spot | Transaction Related | INJ | -1845.05 |
| 5275 | 10/23/2020 21:47 | Spot | Buy | USDT | 2093.209225 |
| 5275 | 10/23/2020 21:47 | Spot | Fee | USDT | -1.46524646 |
| 5275 | 10/23/2020 21:51 | Spot | Buy | USDT | 2787.956488 |
| 5275 | 10/23/2020 21:51 | Spot | Fee | USDT | -1.46029712 |
| 5275 | 10/23/2020 21:51 | Spot | Transaction Related | INJ | -1840.44 |
| 5275 | 10/23/2020 21:51 | Spot | Fee | USDT | -1.95156954 |

| | | | | |
|---|---|---|---|---|
| 5275 10/23/2020 21:51 Spot | Buy | USDT | 2086.13874 |
| 5275 10/23/2020 21:51 Spot | Transaction Related | INJ | -2429.38 |
| 5275 10/23/2020 21:51 Spot | Transaction Related | INJ | -1322.91 |
| 5275 10/23/2020 21:51 Spot | Fee | USDT | -1.05420052 |
| 5275 10/23/2020 21:51 Spot | Buy | USDT | 1506.000744 |
| 5275 10/23/2020 21:51 Spot | Fee | USDT | -0.4039066 |
| 5275 10/23/2020 21:51 Spot | Buy | USDT | 577.009424 |
| 5275 10/23/2020 21:51 Spot | Transaction Related | INJ | -506.86 |
| 5275 10/23/2020 21:52 Spot | Transaction Related | INJ | -1219.9 |
| 5275 10/23/2020 21:52 Spot | Buy | BTC | 0.10741219 |
| 5275 10/23/2020 21:52 Spot | Fee | BTC | -0.00007519 |
| 5275 10/23/2020 21:52 Spot | Fee | BTC | -0.00003759 |
| 5275 10/23/2020 21:52 Spot | Buy | BTC | 0.05369289 |
| 5275 10/23/2020 21:52 Spot | Transaction Related | INJ | -609.8 |
| 5275 10/23/2020 21:53 Spot | Fee | USDT | -1.45247243 |
| 5275 10/23/2020 21:53 Spot | Transaction Related | INJ | -1820.62 |
| 5275 10/23/2020 21:53 Spot | Buy | USDT | 2074.960614 |
| 5275 10/23/2020 21:53 Spot | Transaction Related | INJ | -1816.07 |
| 5275 10/23/2020 21:53 Spot | Buy | USDT | 2080.853006 |
| 5275 10/23/2020 21:53 Spot | Fee | USDT | -1.4565971 |
| 5275 10/23/2020 21:54 Spot | Fee | BTC | -0.0000015 |
| 5275 10/23/2020 21:54 Spot | Fee | BTC | -0.00000272 |
| 5275 10/23/2020 21:54 Spot | Fee | BTC | -0.00004102 |
| 5275 10/23/2020 21:54 Spot | Buy | BTC | 0.00050288 |
| 5275 10/23/2020 21:54 Spot | Buy | BTC | 0.0585945 |
| 5275 10/23/2020 21:54 Spot | Fee | BTC | -0.0000113 |
| 5275 10/23/2020 21:54 Spot | Transaction Related | INJ | -23.9 |
| 5275 10/23/2020 21:54 Spot | Buy | BTC | 0.01613706 |
| 5275 10/23/2020 21:54 Spot | Buy | BTC | 0.00387936 |
| 5275 10/23/2020 21:54 Spot | Transaction Related | INJ | -877.8 |
| 5275 10/23/2020 21:54 Spot | Transaction Related | INJ | -652.5 |
| 5275 10/23/2020 21:54 Spot | Fee | USDT | -1.47247592 |
| 5275 10/23/2020 21:54 Spot | Fee | BTC | -0.00005518 |
| 5275 10/23/2020 21:54 Spot | Transaction Related | INJ | -28.8 |
| 5275 10/23/2020 21:54 Spot | Buy | BTC | 0.00258624 |
| 5275 10/23/2020 21:54 Spot | Transaction Related | INJ | -43.2 |
| 5275 10/23/2020 21:54 Spot | Transaction Related | INJ | -1811.52 |
| 5275 10/23/2020 21:54 Spot | Buy | BTC | 0.00214622 |
| 5275 10/23/2020 21:54 Spot | Transaction Related | INJ | -5.6 |
| 5275 10/23/2020 21:54 Spot | Fee | BTC | -3.50E-07 |
| 5275 10/23/2020 21:54 Spot | Transaction Related | INJ | -179.7 |
| 5275 10/23/2020 21:54 Spot | Buy | BTC | 0.07882644 |
| 5275 10/23/2020 21:54 Spot | Buy | USDT | 2103.537024 |
| 5275 10/23/2020 21:54 Spot | Fee | BTC | -0.00000181 |
| 5275 10/23/2020 21:55 Spot | Buy | BTC | 0.09240199 |

| | | | | |
|---|---|---|---|---|
| 5275 | 10/23/2020 21:55 | Spot | Transaction Related | INJ | -1016.3 |
| 5275 | 10/23/2020 21:55 | Spot | Fee | BTC | -0.00006468 |
| 5275 | 10/23/2020 21:55 | Spot | Fee | USDT | -0.13423676 |
| 5275 | 10/23/2020 21:55 | Spot | Transaction Related | INJ | -162.97 |
| 5275 | 10/23/2020 21:55 | Spot | Buy | USDT | 191.766799 |
| 5275 | 10/23/2020 21:55 | Spot | Fee | BTC | -7.00E-08 |
| 5275 | 10/23/2020 21:55 | Spot | Buy | BTC | 0.0001006 |
| 5275 | 10/23/2020 21:55 | Spot | Transaction Related | INJ | -1.1 |
| 5275 | 10/23/2020 21:55 | Spot | Transaction Related | INJ | -200.7 |
| 5275 | 10/23/2020 21:55 | Spot | Fee | BTC | -0.00001285 |
| 5275 | 10/23/2020 21:55 | Spot | Buy | BTC | 0.01835602 |
| 5275 | 10/23/2020 21:55 | Spot | Buy | BTC | 0.07634166 |
| 5275 | 10/23/2020 21:55 | Spot | Fee | BTC | -0.00005344 |
| 5275 | 10/23/2020 21:55 | Spot | Transaction Related | INJ | -834.7 |
| 5275 | 10/23/2020 21:55 | Spot | Fee | USDT | -1.47810071 |
| 5275 | 10/23/2020 21:55 | Spot | Transaction Related | INJ | -1796.93 |
| 5275 | 10/23/2020 21:55 | Spot | Buy | USDT | 2111.572443 |
| 5275 | 10/23/2020 21:56 | Spot | Transaction Related | INJ | -10.8 |
| 5275 | 10/23/2020 21:56 | Spot | Fee | BTC | -6.90E-07 |
| 5275 | 10/23/2020 21:56 | Spot | Transaction Related | INJ | -128.1 |
| 5275 | 10/23/2020 21:56 | Spot | Buy | BTC | 0.01173011 |
| 5275 | 10/23/2020 21:56 | Spot | Fee | BTC | -0.00000821 |
| 5275 | 10/23/2020 21:56 | Spot | Buy | BTC | 0.00098895 |
| 5275 | 10/23/2020 21:59 | Spot | Transaction Related | INJ | -462.6 |
| 5275 | 10/23/2020 21:59 | Spot | Fee | USDT | -0.38126567 |
| 5275 | 10/23/2020 21:59 | Spot | Buy | USDT | 544.66524 |
| 5275 | 10/23/2020 22:05 | Spot | Fee | USDT | -0.84256229 |
| 5275 | 10/23/2020 22:05 | Spot | Fee | USDT | -0.15970485 |
| 5275 | 10/23/2020 22:05 | Spot | Buy | USDT | 50.182975 |
| 5275 | 10/23/2020 22:05 | Spot | Fee | USDT | -0.10449894 |
| 5275 | 10/23/2020 22:05 | Spot | Transaction Related | INJ | -1037.37 |
| 5275 | 10/23/2020 22:05 | Spot | Fee | USDT | -0.03512808 |
| 5275 | 10/23/2020 22:05 | Spot | Transaction Related | INJ | -28.8 |
| 5275 | 10/23/2020 22:05 | Spot | Fee | BTC | -0.00011332 |
| 5275 | 10/23/2020 22:05 | Spot | Buy | USDT | 149.284198 |
| 5275 | 10/23/2020 22:05 | Spot | Transaction Related | INJ | -43.25 |
| 5275 | 10/23/2020 22:05 | Spot | Buy | USDT | 228.149789 |
| 5275 | 10/23/2020 22:05 | Spot | Transaction Related | INJ | -1790.9 |
| 5275 | 10/23/2020 22:05 | Spot | Buy | BTC | 0.16187945 |
| 5275 | 10/23/2020 22:05 | Spot | Transaction Related | INJ | -128.66 |
| 5275 | 10/23/2020 22:05 | Spot | Transaction Related | INJ | -196.63 |
| 5275 | 10/23/2020 22:05 | Spot | Buy | USDT | 1203.660411 |
| 5275 | 10/23/2020 22:05 | Spot | Fee | USDT | -0.02339165 |
| 5275 | 10/23/2020 22:05 | Spot | Buy | USDT | 33.41664 |
| 5275 | 10/23/2020 22:05 | Spot | Fee | USDT | -0.01380757 |

| | | | | |
|---|---|---|---|---|
| 5275 | 10/23/2020 22:05 | Spot | Buy | USDT | 19.7251 |
| 5275 | 10/23/2020 22:05 | Spot | Transaction Related | INJ | -17 |
| 5275 | 10/23/2020 22:05 | Spot | Buy | USDT | 16.731526 |
| 5275 | 10/23/2020 22:05 | Spot | Transaction Related | INJ | -14.42 |
| 5275 | 10/23/2020 22:05 | Spot | Buy | USDT | 16.731526 |
| 5275 | 10/23/2020 22:05 | Spot | Fee | USDT | -0.01171207 |
| 5275 | 10/23/2020 22:05 | Spot | Transaction Related | INJ | -14.42 |
| 5275 | 10/23/2020 22:05 | Spot | Fee | USDT | -0.01171207 |
| 5275 | 10/23/2020 22:05 | Spot | Buy | USDT | 336.60303 |
| 5275 | 10/23/2020 22:05 | Spot | Transaction Related | INJ | -290.1 |
| 5275 | 10/23/2020 22:05 | Spot | Buy | USDT | 20.235632 |
| 5275 | 10/23/2020 22:05 | Spot | Fee | USDT | -0.23562212 |
| 5275 | 10/23/2020 22:05 | Spot | Fee | USDT | -0.01416494 |
| 5275 | 10/23/2020 22:05 | Spot | Transaction Related | INJ | -2.84 |
| 5275 | 10/23/2020 22:05 | Spot | Buy | USDT | 3.295252 |
| 5275 | 10/23/2020 22:05 | Spot | Fee | USDT | -0.00230668 |
| 5275 | 10/23/2020 22:05 | Spot | Transaction Related | INJ | -17.44 |
| 5275 | 10/23/2020 22:22 | Spot | Fee | USDT | -1.43274756 |
| 5275 | 10/23/2020 22:22 | Spot | Transaction Related | INJ | -1781.9 |
| 5275 | 10/23/2020 22:22 | Spot | Buy | USDT | 2046.782228 |
| 5275 | 10/23/2020 22:22 | Spot | Buy | BTC | 0.15853564 |
| 5275 | 10/23/2020 22:22 | Spot | Fee | BTC | -0.00011097 |
| 5275 | 10/23/2020 22:22 | Spot | Transaction Related | INJ | -1781.98 |
| 5275 | 10/23/2020 22:35 | Spot | Buy | USDT | 322.468453 |
| 5275 | 10/23/2020 22:35 | Spot | Transaction Related | INJ | -283.19 |
| 5275 | 10/23/2020 22:35 | Spot | Fee | USDT | -0.22572792 |
| 5275 | 10/23/2020 22:41 | Spot | Fee | BTC | -0.00006069 |
| 5275 | 10/23/2020 22:41 | Spot | Buy | BTC | 0.08670348 |
| 5275 | 10/23/2020 22:41 | Spot | Transaction Related | INJ | -986.5 |
| 5275 | 10/23/2020 22:41 | Spot | Transaction Related | INJ | -785.8 |
| 5275 | 10/23/2020 22:41 | Spot | Buy | BTC | 0.06906396 |
| 5275 | 10/23/2020 22:41 | Spot | Fee | BTC | -0.00004834 |
| 5275 | 10/23/2020 22:41 | Spot | Buy | USDT | 358.113829 |
| 5275 | 10/23/2020 22:41 | Spot | Transaction Related | INJ | -314.77 |
| 5275 | 10/23/2020 22:41 | Spot | Fee | USDT | -0.25067968 |
| 5275 | 10/23/2020 22:42 | Spot | Fee | USDT | -0.10684511 |
| 5275 | 10/23/2020 22:42 | Spot | Transaction Related | INJ | -134.15 |
| 5275 | 10/23/2020 22:42 | Spot | Buy | USDT | 152.63587 |
| 5275 | 10/23/2020 22:49 | Spot | Transaction Related | INJ | -297.75 |
| 5275 | 10/23/2020 22:49 | Spot | Buy | USDT | 344.050125 |
| 5275 | 10/23/2020 22:49 | Spot | Fee | USDT | -0.24083509 |
| 5275 | 10/23/2020 22:54 | Spot | Buy | USDT | 2052.868144 |
| 5275 | 10/23/2020 22:54 | Spot | Fee | USDT | -1.4370077 |
| 5275 | 10/23/2020 22:54 | Spot | Transaction Related | INJ | -1766.06 |
| 5275 | 10/23/2020 22:54 | Spot | Transaction Related | INJ | -958.4 |

| 5275 | 10/23/2020 22:54 | Spot | Fee | BTC | -0.00005097 |
|---|---|---|---|---|---|
| 5275 | 10/23/2020 22:54 | Spot | Buy | BTC | 0.08640934 |
| 5275 | 10/23/2020 22:54 | Spot | Fee | BTC | -0.00006049 |
| 5275 | 10/23/2020 22:54 | Spot | Buy | BTC | 0.07281321 |
| 5275 | 10/23/2020 22:54 | Spot | Transaction Related | INJ | -807.6 |
| 5275 | 10/23/2020 22:55 | Spot | Buy | BTC | 0.15985248 |
| 5275 | 10/23/2020 22:55 | Spot | Transaction Related | INJ | -1757.2 |
| 5275 | 10/23/2020 22:55 | Spot | Fee | BTC | -0.0001119 |
| 5275 | 10/23/2020 23:00 | Spot | Transaction Related | INJ | -1709.8 |
| 5275 | 10/23/2020 23:00 | Spot | Buy | BTC | 0.15490788 |
| 5275 | 10/23/2020 23:00 | Spot | Fee | BTC | -0.00010844 |
| 5275 | 10/23/2020 23:19 | Spot | Fee | USDT | -0.16953706 |
| 5275 | 10/23/2020 23:19 | Spot | Transaction Related | INJ | -210.66 |
| 5275 | 10/23/2020 23:19 | Spot | Buy | USDT | 242.195802 |
| 5275 | 10/23/2020 23:22 | Spot | Transaction Related | INJ | -1748.04 |
| 5275 | 10/23/2020 23:22 | Spot | Buy | USDT | 2010.246 |
| 5275 | 10/23/2020 23:22 | Spot | Fee | USDT | -1.4071722 |
| 5275 | 10/23/2020 23:25 | Spot | Fee | USDT | -1.31266375 |
| 5275 | 10/23/2020 23:25 | Spot | Transaction Related | INJ | -1630.78 |
| 5275 | 10/23/2020 23:25 | Spot | Buy | USDT | 1875.233922 |
| 5275 | 10/23/2020 23:29 | Spot | Fee | USDT | -0.91468105 |
| 5275 | 10/23/2020 23:29 | Spot | Buy | USDT | 1306.68722 |
| 5275 | 10/23/2020 23:29 | Spot | Transaction Related | INJ | -1098.98 |
| 5275 | 10/23/2020 23:29 | Spot | Fee | BTC | -0.00008634 |
| 5275 | 10/23/2020 23:29 | Spot | Buy | USDT | 761.68529 |
| 5275 | 10/23/2020 23:29 | Spot | Buy | BTC | 0.03656975 |
| 5275 | 10/23/2020 23:29 | Spot | Fee | USDT | -0.5331797 |
| 5275 | 10/23/2020 23:29 | Spot | Transaction Related | INJ | -640.61 |
| 5275 | 10/23/2020 23:29 | Spot | Transaction Related | INJ | -397.8 |
| 5275 | 10/23/2020 23:29 | Spot | Transaction Related | INJ | -1341.7 |
| 5275 | 10/23/2020 23:29 | Spot | Fee | BTC | -0.0000256 |
| 5275 | 10/23/2020 23:29 | Spot | Buy | BTC | 0.12334248 |
| 5275 | 10/23/2020 23:36 | Spot | Transaction Related | INJ | -229.74 |
| 5275 | 10/23/2020 23:36 | Spot | Buy | USDT | 270.97833 |
| 5275 | 10/23/2020 23:36 | Spot | Fee | USDT | -0.18968483 |
| 5275 | 10/23/2020 23:39 | Spot | Buy | USDT | 2048.179784 |
| 5275 | 10/23/2020 23:39 | Spot | Fee | USDT | -1.43372585 |
| 5275 | 10/23/2020 23:39 | Spot | Transaction Related | INJ | -1730.32 |
| 5275 | 10/23/2020 23:42 | Spot | Fee | USDT | -0.81649092 |
| 5275 | 10/23/2020 23:42 | Spot | Transaction Related | INJ | -976.08 |
| 5275 | 10/23/2020 23:42 | Spot | Buy | USDT | 1166.4156 |
| 5275 | 10/23/2020 23:43 | Spot | Fee | USDT | -1.31687414 |
| 5275 | 10/23/2020 23:43 | Spot | Transaction Related | INJ | -1557.97 |
| 5275 | 10/23/2020 23:43 | Spot | Buy | USDT | 1881.248775 |
| 5275 | 10/23/2020 23:43 | Spot | Transaction Related | INJ | -165.58 |

| | | | | | |
|---|---|---|---|---|---|
| 5275 | 10/23/2020 23:43 | Spot | Fee | USDT | -0.1399565 |
| 5275 | 10/23/2020 23:43 | Spot | Buy | USDT | 199.93785 |
| 5275 | 10/23/2020 23:43 | Spot | Transaction Related INJ | | -435.5 |
| 5275 | 10/23/2020 23:43 | Spot | Fee | USDT | -0.11496 |
| 5275 | 10/23/2020 23:43 | Spot | Buy | USDT | 530.22125 |
| 5275 | 10/23/2020 23:43 | Spot | Fee | USDT | -0.37115488 |
| 5275 | 10/23/2020 23:43 | Spot | Transaction Related INJ | | -134.89 |
| 5275 | 10/23/2020 23:43 | Spot | Buy | USDT | 164.228575 |
| 5275 | 10/23/2020 23:43 | Spot | Buy | USDT | 1343.70605 |
| 5275 | 10/23/2020 23:43 | Spot | Transaction Related INJ | | -1103.66 |
| 5275 | 10/23/2020 23:43 | Spot | Fee | USDT | -0.94059424 |
| 5275 | 10/23/2020 23:43 | Spot | Buy | BTC | 0.16167356 |
| 5275 | 10/23/2020 23:43 | Spot | Buy | USDT | 54.970125 |
| 5275 | 10/23/2020 23:43 | Spot | Fee | USDT | -0.03847909 |
| 5275 | 10/23/2020 23:43 | Spot | Fee | BTC | -0.00011317 |
| 5275 | 10/23/2020 23:43 | Spot | Transaction Related INJ | | -45.15 |
| 5275 | 10/23/2020 23:43 | Spot | Transaction Related INJ | | -1719.2 |
| 5275 | 10/23/2020 23:47 | Spot | Buy | USDT | 308.40114 |
| 5275 | 10/23/2020 23:47 | Spot | Transaction Related INJ | | -257.43 |
| 5275 | 10/23/2020 23:47 | Spot | Fee | USDT | -0.2158808 |
| 5275 | 10/23/2020 23:47 | Spot | Buy | USDT | 1740.95756 |
| 5275 | 10/23/2020 23:47 | Spot | Fee | USDT | -1.21867029 |
| 5275 | 10/23/2020 23:47 | Spot | Transaction Related INJ | | -1453.22 |
| 5275 | 10/23/2020 23:47 | Spot | Transaction Related INJ | | -48.46 |
| 5275 | 10/23/2020 23:47 | Spot | Buy | USDT | 58.505758 |
| 5275 | 10/23/2020 23:47 | Spot | Fee | USDT | -0.04095403 |
| 5275 | 10/23/2020 23:48 | Spot | Transaction Related INJ | | -1338.81 |
| 5275 | 10/23/2020 23:48 | Spot | Buy | USDT | 1621.031148 |
| 5275 | 10/23/2020 23:48 | Spot | Fee | USDT | -1.1347218 |
| 5275 | 10/23/2020 23:48 | Spot | Buy | USDT | 12.7134 |
| 5275 | 10/23/2020 23:48 | Spot | Transaction Related INJ | | -10.5 |
| 5275 | 10/23/2020 23:48 | Spot | Fee | USDT | -0.00889938 |
| 5275 | 10/23/2020 23:48 | Spot | Buy | USDT | 432.182952 |
| 5275 | 10/23/2020 23:48 | Spot | Transaction Related INJ | | -356.94 |
| 5275 | 10/23/2020 23:48 | Spot | Fee | USDT | -0.30252807 |
| 5275 | 10/23/2020 23:50 | Spot | Buy | USDT | 706.332038 |
| 5275 | 10/23/2020 23:50 | Spot | Fee | USDT | -0.49443243 |
| 5275 | 10/23/2020 23:50 | Spot | Transaction Related INJ | | -584.18 |
| 5275 | 10/23/2020 23:53 | Spot | Fee | USDT | -0.63743757 |
| 5275 | 10/23/2020 23:53 | Spot | Fee | USDT | -0.77314377 |
| 5275 | 10/23/2020 23:53 | Spot | Buy | USDT | 1104.4911 |
| 5275 | 10/23/2020 23:53 | Spot | Transaction Related INJ | | -768.46 |
| 5275 | 10/23/2020 23:53 | Spot | Transaction Related INJ | | -932.06 |
| 5275 | 10/23/2020 23:53 | Spot | Buy | USDT | 910.6251 |
| 5275 | 10/23/2020 23:59 | Spot | Transaction Related INJ | | -302.2 |

| | | | | | |
|---|---|---|---|---|---|
| 5275 | 10/23/2020 23:59 | Spot | Buy | USDT | 363.78836 |
| 5275 | 10/23/2020 23:59 | Spot | Fee | USDT | -0.25465185 |
| 5275 | 10/24/2020 0:00 | Spot | Transaction Related | INJ | -2.58 |
| 5275 | 10/24/2020 0:00 | Spot | Fee | USDT | -0.00214517 |
| 5275 | 10/24/2020 0:00 | Spot | Buy | USDT | 3.064524 |
| 5275 | 10/24/2020 0:00 | Spot | Buy | USDT | 248.92904 |
| 5275 | 10/24/2020 0:00 | Spot | Transaction Related | INJ | -209.36 |
| 5275 | 10/24/2020 0:00 | Spot | Fee | USDT | -0.17425033 |
| 5275 | 10/24/2020 0:03 | Spot | Transaction Related | INJ | -1694.99 |
| 5275 | 10/24/2020 0:03 | Spot | Fee | USDT | -1.35153418 |
| 5275 | 10/24/2020 0:03 | Spot | Buy | USDT | 1930.763109 |
| 5275 | 10/24/2020 0:03 | Spot | Buy | BTC | 0.04460364 |
| 5275 | 10/24/2020 0:03 | Spot | Transaction Related | INJ | -503.2 |
| 5275 | 10/24/2020 0:03 | Spot | Fee | BTC | -0.00003122 |
| 5275 | 10/24/2020 0:03 | Spot | Buy | BTC | 0.10524227 |
| 5275 | 10/24/2020 0:03 | Spot | Fee | BTC | -0.00007367 |
| 5275 | 10/24/2020 0:03 | Spot | Transaction Related | INJ | -1187.3 |
| 5275 | 10/24/2020 0:03 | Spot | Buy | BTC | 0.00001772 |
| 5275 | 10/24/2020 0:03 | Spot | Fee | BTC | -1.00E-08 |
| 5275 | 10/24/2020 0:03 | Spot | Transaction Related | INJ | -0.2 |
| 5275 | 10/24/2020 0:03 | Spot | Transaction Related | INJ | -1333.42 |
| 5275 | 10/24/2020 0:03 | Spot | Fee | USDT | -1.07554991 |
| 5275 | 10/24/2020 0:03 | Spot | Buy | USDT | 1536.499866 |
| 5275 | 10/24/2020 0:03 | Spot | Fee | USDT | -0.27340046 |
| 5275 | 10/24/2020 0:03 | Spot | Buy | USDT | 390.572085 |
| 5275 | 10/24/2020 0:03 | Spot | Transaction Related | INJ | -338.95 |
| 5275 | 10/24/2020 0:03 | Spot | Fee | USDT | -0.01141353 |
| 5275 | 10/24/2020 0:03 | Spot | Buy | USDT | 16.305045 |
| 5275 | 10/24/2020 0:03 | Spot | Transaction Related | INJ | -14.15 |
| 5275 | 10/24/2020 0:03 | Spot | Fee | BTC | -0.00000921 |
| 5275 | 10/24/2020 0:03 | Spot | Transaction Related | INJ | -146.8 |
| 5275 | 10/24/2020 0:03 | Spot | Buy | BTC | 0.01316062 |
| 5275 | 10/24/2020 0:03 | Spot | Buy | USDT | 1342.614276 |
| 5275 | 10/24/2020 0:03 | Spot | Transaction Related | INJ | -1156.23 |
| 5275 | 10/24/2020 0:03 | Spot | Fee | USDT | -0.93982999 |
| 5275 | 10/24/2020 0:03 | Spot | Transaction Related | INJ | -159.83 |
| 5275 | 10/24/2020 0:03 | Spot | Buy | USDT | 185.594596 |
| 5275 | 10/24/2020 0:03 | Spot | Fee | USDT | -0.12991622 |
| 5275 | 10/24/2020 0:05 | Spot | Fee | BTC | -0.00010625 |
| 5275 | 10/24/2020 0:05 | Spot | Transaction Related | INJ | -1678.6 |
| 5275 | 10/24/2020 0:05 | Spot | Buy | BTC | 0.15177901 |
| 5275 | 10/24/2020 0:05 | Spot | Fee | USDT | -1.04684179 |
| 5275 | 10/24/2020 0:05 | Spot | Buy | USDT | 77.475684 |
| 5275 | 10/24/2020 0:05 | Spot | Transaction Related | INJ | -1282.47 |
| 5275 | 10/24/2020 0:05 | Spot | Buy | USDT | 1495.488267 |

| | | | | | |
|---|---|---|---|---|---|
| 5275 | 10/24/2020 0:05 | Spot | Fee | USDT | -0.05423298 |
| 5275 | 10/24/2020 0:05 | Spot | Transaction Related | INJ | -66.44 |
| 5275 | 10/24/2020 0:05 | Spot | Buy | USDT | 384.46317 |
| 5275 | 10/24/2020 0:05 | Spot | Buy | USDT | 0.046644 |
| 5275 | 10/24/2020 0:05 | Spot | Transaction Related | INJ | -0.04 |
| 5275 | 10/24/2020 0:05 | Spot | Transaction Related | INJ | -329.7 |
| 5275 | 10/24/2020 0:05 | Spot | Fee | USDT | -0.26912422 |
| 5275 | 10/24/2020 0:05 | Spot | Fee | USDT | -0.00003265 |
| 5275 | 10/24/2020 0:07 | Spot | Transaction Related | INJ | -24.99 |
| 5275 | 10/24/2020 0:07 | Spot | Buy | USDT | 29.203314 |
| 5275 | 10/24/2020 0:07 | Spot | Fee | USDT | -0.02044232 |
| 5275 | 10/24/2020 0:12 | Spot | Transaction Related | INJ | -1670.19 |
| 5275 | 10/24/2020 0:12 | Spot | Transaction Related | INJ | -1007.77 |
| 5275 | 10/24/2020 0:12 | Spot | Buy | USDT | 1163.672019 |
| 5275 | 10/24/2020 0:12 | Spot | Fee | USDT | -1.3335131 |
| 5275 | 10/24/2020 0:12 | Spot | Buy | USDT | 1905.018714 |
| 5275 | 10/24/2020 0:12 | Spot | Fee | USDT | -0.81457041 |
| 5275 | 10/24/2020 0:20 | Spot | Fee | USDT | -1.31547917 |
| 5275 | 10/24/2020 0:20 | Spot | Transaction Related | INJ | -1663.5 |
| 5275 | 10/24/2020 0:20 | Spot | Buy | USDT | 1879.25595 |
| 5275 | 10/24/2020 0:27 | Spot | Buy | USDT | 109.94067 |
| 5275 | 10/24/2020 0:27 | Spot | Fee | USDT | -0.07695847 |
| 5275 | 10/24/2020 0:27 | Spot | Transaction Related | INJ | -96.06 |
| 5275 | 10/24/2020 0:37 | Spot | Fee | USDT | -0.02385952 |
| 5275 | 10/24/2020 0:37 | Spot | Buy | USDT | 34.085034 |
| 5275 | 10/24/2020 0:37 | Spot | Transaction Related | INJ | -29.58 |
| 5275 | 10/24/2020 0:52 | Spot | Transaction Related | INJ | -171 |
| 5275 | 10/24/2020 0:52 | Spot | Buy | USDT | 202.635 |
| 5275 | 10/24/2020 0:52 | Spot | Fee | USDT | -0.1418445 |
| 5275 | 10/24/2020 1:21 | Spot | Transaction Related | INJ | -1658.6 |
| 5275 | 10/24/2020 1:21 | Spot | Buy | USDT | 1873.55456 |
| 5275 | 10/24/2020 1:21 | Spot | Fee | USDT | -1.31148819 |
| 5275 | 10/24/2020 1:23 | Spot | Transaction Related | INJ | -1654.45 |
| 5275 | 10/24/2020 1:23 | Spot | Buy | USDT | 1878.958865 |
| 5275 | 10/24/2020 1:23 | Spot | Fee | USDT | -1.31527121 |
| 5275 | 10/24/2020 1:35 | Spot | Transaction Related | INJ | -219.08 |
| 5275 | 10/24/2020 1:35 | Spot | Fee | USDT | -0.16586985 |
| 5275 | 10/24/2020 1:35 | Spot | Buy | USDT | 236.956928 |
| 5275 | 10/24/2020 1:35 | Spot | Fee | USDT | -0.50681613 |
| 5275 | 10/24/2020 1:35 | Spot | Transaction Related | INJ | -669.4 |
| 5275 | 10/24/2020 1:35 | Spot | Buy | USDT | 724.02304 |
| 5275 | 10/24/2020 1:38 | Spot | Buy | USDT | 1770.04866 |
| 5275 | 10/24/2020 1:38 | Spot | Fee | USDT | -1.23903406 |
| 5275 | 10/24/2020 1:38 | Spot | Transaction Related | INJ | -1648.09 |
| 5275 | 10/24/2020 1:42 | Spot | Transaction Related | INJ | -1643.97 |

| | | | | | |
|---|---|---|---|---|---|
| 5275 | 10/24/2020 1:42 | Spot | Buy | USDT | 1741.621818 |
| 5275 | 10/24/2020 1:42 | Spot | Fee | USDT | -1.21913527 |
| 5275 | 10/24/2020 1:44 | Spot | Fee | BTC | -0.00001743 |
| 5275 | 10/24/2020 1:44 | Spot | Buy | BTC | 0.02490471 |
| 5275 | 10/24/2020 1:44 | Spot | Transaction Related | INJ | -300.6 |
| 5275 | 10/24/2020 1:50 | Spot | Transaction Related | INJ | -1639.11 |
| 5275 | 10/24/2020 1:50 | Spot | Fee | USDT | -1.21071221 |
| 5275 | 10/24/2020 1:50 | Spot | Buy | USDT | 1729.588872 |
| 5275 | 10/24/2020 1:55 | Spot | Buy | BTC | 0.01283544 |
| 5275 | 10/24/2020 1:55 | Spot | Transaction Related | INJ | -155.6 |
| 5275 | 10/24/2020 1:55 | Spot | Fee | BTC | -0.00000898 |
| 5275 | 10/24/2020 2:08 | Spot | Buy | BTC | 0.00214223 |
| 5275 | 10/24/2020 2:08 | Spot | Transaction Related | INJ | -25.4 |
| 5275 | 10/24/2020 2:08 | Spot | Fee | BTC | -0.0000015 |
| 5275 | 10/24/2020 2:08 | Spot | Fee | BTC | -0.00003306 |
| 5275 | 10/24/2020 2:08 | Spot | Transaction Related | INJ | -560 |
| 5275 | 10/24/2020 2:08 | Spot | Buy | BTC | 0.0472304 |
| 5275 | 10/24/2020 2:11 | Spot | Buy | USDT | 635.33568 |
| 5275 | 10/24/2020 2:11 | Spot | Transaction Related | INJ | -297.94 |
| 5275 | 10/24/2020 2:11 | Spot | Fee | USDT | -0.44473498 |
| 5275 | 10/24/2020 2:11 | Spot | Transaction Related | INJ | -590.9 |
| 5275 | 10/24/2020 2:11 | Spot | Buy | USDT | 320.345088 |
| 5275 | 10/24/2020 2:11 | Spot | Fee | USDT | -0.22424156 |
| 5275 | 10/24/2020 2:11 | Spot | Fee | USDT | -0.15172257 |
| 5275 | 10/24/2020 2:11 | Spot | Transaction Related | INJ | -200.84 |
| 5275 | 10/24/2020 2:11 | Spot | Buy | USDT | 216.746528 |
| 5275 | 10/24/2020 3:40 | Spot | Fee | USDT | -0.63239876 |
| 5275 | 10/24/2020 3:40 | Spot | Buy | USDT | 903.426804 |
| 5275 | 10/24/2020 3:40 | Spot | Transaction Related | INJ | -815.22 |
| 5275 | 10/24/2020 8:10 | Spot | Fee | USDT | -0.58310561 |
| 5275 | 10/24/2020 8:10 | Spot | Transaction Related | INJ | -814.2 |
| 5275 | 10/24/2020 8:10 | Spot | Buy | USDT | 833.00802 |
| 5275 | 10/24/2020 14:44 | Spot | Buy | USDT | 818.546988 |
| 5275 | 10/24/2020 14:44 | Spot | Fee | USDT | -0.57298289 |
| 5275 | 10/24/2020 14:44 | Spot | Transaction Related | INJ | -813.18 |
| 5275 | 10/24/2020 16:32 | Spot | Buy | USDT | 832.545216 |
| 5275 | 10/24/2020 16:32 | Spot | Transaction Related | INJ | -812.16 |
| 5275 | 10/24/2020 16:32 | Spot | Fee | USDT | -0.58278165 |
| 5275 | 10/25/2020 6:08 | Spot | Fee | USDT | -0.4929683 |
| 5275 | 10/25/2020 6:08 | Spot | Transaction Related | INJ | -811.15 |
| 5275 | 10/25/2020 6:08 | Spot | Buy | BTC | 0.05431125 |
| 5275 | 10/25/2020 6:08 | Spot | Fee | BTC | -0.00003802 |
| 5275 | 10/25/2020 6:08 | Spot | Transaction Related | INJ | -811.1 |
| 5275 | 10/25/2020 6:08 | Spot | Buy | USDT | 704.24043 |
| 5275 | 10/25/2020 8:52 | Spot | Sub-account transfer | INJ | -2000 |

| | | | | | |
|---|---|---|---|---|---|
| 5275 | 10/25/2020 11:56 | Spot | Buy | USDT | 740.396498 |
| 5275 | 10/25/2020 11:56 | Spot | Fee | USDT | -0.51827755 |
| 5275 | 10/25/2020 11:56 | Spot | Transaction Related | INJ | -806.62 |
| 5275 | 10/25/2020 20:22 | Spot | Transaction Related | INJ | -805.61 |
| 5275 | 10/25/2020 20:22 | Spot | Fee | USDT | -0.55693431 |
| 5275 | 10/25/2020 20:22 | Spot | Buy | USDT | 795.620436 |
| 5275 | 10/26/2020 0:24 | Spot | Buy | USDT | 738.551519 |
| 5275 | 10/26/2020 0:24 | Spot | Fee | USDT | -0.51698606 |
| 5275 | 10/26/2020 0:24 | Spot | Transaction Related | INJ | -804.61 |
| 5275 | 10/26/2020 13:02 | Spot | Transaction Related | INJ | -803.6 |
| 5275 | 10/26/2020 13:02 | Spot | Fee | BTC | -0.00003503 |
| 5275 | 10/26/2020 13:02 | Spot | Buy | BTC | 0.05004017 |
| 5275 | 10/26/2020 13:02 | Spot | Transaction Related | INJ | -63.02 |
| 5275 | 10/26/2020 13:02 | Spot | Fee | USDT | -0.03582057 |
| 5275 | 10/26/2020 13:02 | Spot | Transaction Related | INJ | -243.45 |
| 5275 | 10/26/2020 13:02 | Spot | Transaction Related | INJ | -63.02 |
| 5275 | 10/26/2020 13:02 | Spot | Buy | USDT | 51.17224 |
| 5275 | 10/26/2020 13:02 | Spot | Fee | USDT | -0.13837698 |
| 5275 | 10/26/2020 13:02 | Spot | Transaction Related | INJ | -63.02 |
| 5275 | 10/26/2020 13:02 | Spot | Buy | USDT | 197.6814 |
| 5275 | 10/26/2020 13:02 | Spot | Fee | USDT | -0.03582057 |
| 5275 | 10/26/2020 13:02 | Spot | Fee | USDT | -0.03582057 |
| 5275 | 10/26/2020 13:02 | Spot | Buy | USDT | 51.17224 |
| 5275 | 10/26/2020 13:02 | Spot | Buy | USDT | 51.17224 |
| 5275 | 10/26/2020 13:02 | Spot | Buy | USDT | 10.72652 |
| 5275 | 10/26/2020 13:02 | Spot | Transaction Related | INJ | -13.21 |
| 5275 | 10/26/2020 13:02 | Spot | Fee | USDT | -0.02927828 |
| 5275 | 10/26/2020 13:02 | Spot | Transaction Related | INJ | -306.37 |
| 5275 | 10/26/2020 13:02 | Spot | Transaction Related | INJ | -51.51 |
| 5275 | 10/26/2020 13:02 | Spot | Fee | USDT | -0.17414071 |
| 5275 | 10/26/2020 13:02 | Spot | Buy | USDT | 41.82612 |
| 5275 | 10/26/2020 13:02 | Spot | Buy | USDT | 248.77244 |
| 5275 | 10/26/2020 13:02 | Spot | Fee | USDT | -0.00750856 |
| 5275 | 10/26/2020 13:14 | Spot | Buy | BTC | 0.04972506 |
| 5275 | 10/26/2020 13:14 | Spot | Fee | BTC | -0.00003481 |
| 5275 | 10/26/2020 13:14 | Spot | Transaction Related | INJ | -801.5 |
| 5275 | 10/26/2020 16:18 | Spot | Transaction Related | INJ | -800.59 |
| 5275 | 10/26/2020 16:18 | Spot | Buy | USDT | 634.547634 |
| 5275 | 10/26/2020 16:18 | Spot | Fee | USDT | -0.44418334 |
| 5275 | 10/27/2020 4:25 | Spot | Transaction Related | INJ | -799.59 |
| 5275 | 10/27/2020 4:25 | Spot | Buy | USDT | 642.790401 |
| 5275 | 10/27/2020 4:25 | Spot | Fee | USDT | -0.44995328 |
| 5275 | 10/28/2020 20:11 | Spot | Buy | USDT | 558.134551 |
| 5275 | 10/28/2020 20:11 | Spot | Transaction Related | INJ | -798.59 |
| 5275 | 10/28/2020 20:11 | Spot | Fee | USDT | -0.39069419 |

| | | | | |
|---|---|---|---|---|
| 5275 | 10/29/2020 11:26 | Spot | Transaction Related | INJ | -797.59 |
| 5275 | 10/29/2020 11:26 | Spot | Buy | USDT | 545.790837 |
| 5275 | 10/29/2020 11:26 | Spot | Fee | USDT | -0.06236892 |
| 5275 | 10/29/2020 11:26 | Spot | Buy | BTC | 0.04165342 |
| 5275 | 10/29/2020 11:26 | Spot | Fee | BTC | -0.00002916 |
| 5275 | 10/29/2020 11:26 | Spot | Transaction Related | INJ | -797.5 |
| 5275 | 10/29/2020 11:26 | Spot | Transaction Related | INJ | -128.31 |
| 5275 | 10/29/2020 11:26 | Spot | Fee | USDT | -0.38205359 |
| 5275 | 10/29/2020 11:26 | Spot | Buy | USDT | 89.098464 |
| 5275 | 10/29/2020 11:26 | Spot | Transaction Related | INJ | -1466.88 |
| 5275 | 10/29/2020 11:26 | Spot | Buy | USDT | 1018.601472 |
| 5275 | 10/29/2020 11:26 | Spot | Buy | BTC | 0.0845403 |
| 5275 | 10/29/2020 11:26 | Spot | Fee | USDT | -0.71302103 |
| 5275 | 10/29/2020 11:26 | Spot | Transaction Related | INJ | -1595.1 |
| 5275 | 10/29/2020 11:26 | Spot | Fee | BTC | -0.00005918 |
| 5275 | 10/29/2020 11:32 | Spot | Fee | USDT | -0.39254357 |
| 5275 | 10/29/2020 11:32 | Spot | Transaction Related | INJ | -791.61 |
| 5275 | 10/29/2020 11:32 | Spot | Buy | USDT | 560.776524 |
| 5275 | 10/29/2020 12:33 | Spot | Transaction Related | INJ | -790.62 |
| 5275 | 10/29/2020 12:33 | Spot | Fee | USDT | -0.39011563 |
| 5275 | 10/29/2020 12:33 | Spot | Fee | BTC | -0.0000301 |
| 5275 | 10/29/2020 12:33 | Spot | Buy | USDT | 557.308038 |
| 5275 | 10/29/2020 12:33 | Spot | Buy | BTC | 0.04300073 |
| 5275 | 10/29/2020 12:33 | Spot | Transaction Related | INJ | -790.6 |
| 5275 | 10/29/2020 12:34 | Spot | Fee | USDT | -0.39752976 |
| 5275 | 10/29/2020 12:34 | Spot | Buy | USDT | 567.899664 |
| 5275 | 10/29/2020 12:34 | Spot | Transaction Related | INJ | -788.64 |
| 5275 | 10/29/2020 12:34 | Spot | Transaction Related | INJ | -54.7 |
| 5275 | 10/29/2020 12:34 | Spot | Fee | BTC | -0.00000212 |
| 5275 | 10/29/2020 12:34 | Spot | Buy | BTC | 0.00302272 |
| 5275 | 10/29/2020 12:34 | Spot | Fee | BTC | -0.00000124 |
| 5275 | 10/29/2020 12:34 | Spot | Fee | BTC | -6.20E-07 |
| 5275 | 10/29/2020 12:34 | Spot | Buy | BTC | 0.00088968 |
| 5275 | 10/29/2020 12:34 | Spot | Buy | BTC | 0.00176832 |
| 5275 | 10/29/2020 12:34 | Spot | Transaction Related | INJ | -16.1 |
| 5275 | 10/29/2020 12:34 | Spot | Transaction Related | INJ | -32 |
| 5275 | 10/29/2020 12:34 | Spot | Fee | BTC | -9.00E-07 |
| 5275 | 10/29/2020 12:34 | Spot | Fee | BTC | -9.00E-07 |
| 5275 | 10/29/2020 12:34 | Spot | Buy | BTC | 0.00128203 |
| 5275 | 10/29/2020 12:34 | Spot | Transaction Related | INJ | -23.2 |
| 5275 | 10/29/2020 12:34 | Spot | Buy | BTC | 0.00128203 |
| 5275 | 10/29/2020 12:34 | Spot | Buy | BTC | 0.00049734 |
| 5275 | 10/29/2020 12:34 | Spot | Transaction Related | INJ | -9 |
| 5275 | 10/29/2020 12:34 | Spot | Transaction Related | INJ | -8.2 |
| 5275 | 10/29/2020 12:34 | Spot | Buy | BTC | 0.00045313 |

| | | | | |
|---|---|---|---|---|
| 5275 | 10/29/2020 12:34 | Spot | Transaction Related | INJ | -23.2 |
| 5275 | 10/29/2020 12:34 | Spot | Fee | BTC | -3.20E-07 |
| 5275 | 10/29/2020 12:34 | Spot | Fee | BTC | -3.50E-07 |
| 5275 | 10/29/2020 12:34 | Spot | Fee | BTC | -0.00000137 |
| 5275 | 10/29/2020 12:34 | Spot | Transaction Related | INJ | -35.5 |
| 5275 | 10/29/2020 12:34 | Spot | Buy | BTC | 0.00196173 |
| 5275 | 10/29/2020 12:34 | Spot | Transaction Related | INJ | -4.6 |
| 5275 | 10/29/2020 12:34 | Spot | Buy | BTC | 0.00025419 |
| 5275 | 10/29/2020 12:34 | Spot | Buy | BTC | 0.00053602 |
| 5275 | 10/29/2020 12:34 | Spot | Fee | BTC | -1.80E-07 |
| 5275 | 10/29/2020 12:34 | Spot | Transaction Related | INJ | -9.7 |
| 5275 | 10/29/2020 12:34 | Spot | Fee | BTC | -3.80E-07 |
| 5275 | 10/29/2020 12:34 | Spot | Transaction Related | INJ | -126.6 |
| 5275 | 10/29/2020 12:34 | Spot | Buy | BTC | 0.00699591 |
| 5275 | 10/29/2020 12:34 | Spot | Fee | BTC | -0.0000049 |
| 5275 | 10/29/2020 12:34 | Spot | Buy | BTC | 0.0246349 |
| 5275 | 10/29/2020 12:34 | Spot | Transaction Related | INJ | -445.8 |
| 5275 | 10/29/2020 12:34 | Spot | Fee | BTC | -0.00001724 |
| 5275 | 10/29/2020 18:16 | Spot | Buy | USDT | 636.41603 |
| 5275 | 10/29/2020 18:16 | Spot | Transaction Related | INJ | -786.67 |
| 5275 | 10/29/2020 18:16 | Spot | Fee | USDT | -0.44549122 |
| 5275 | 10/29/2020 18:30 | Spot | Transaction Related | INJ | -61.5 |
| 5275 | 10/29/2020 18:30 | Spot | Fee | USDT | -0.03453471 |
| 5275 | 10/29/2020 18:30 | Spot | Buy | USDT | 49.3353 |
| 5275 | 10/29/2020 18:30 | Spot | Transaction Related | INJ | -73.54 |
| 5275 | 10/29/2020 18:30 | Spot | Buy | USDT | 58.993788 |
| 5275 | 10/29/2020 18:30 | Spot | Fee | USDT | -0.04129565 |
| 5275 | 10/29/2020 18:30 | Spot | Transaction Related | INJ | -650.65 |
| 5275 | 10/29/2020 18:30 | Spot | Fee | USDT | -0.365366 |
| 5275 | 10/29/2020 18:30 | Spot | Buy | USDT | 521.95143 |
| 5275 | 10/29/2020 18:36 | Spot | Buy | BTC | 0.04710554 |
| 5275 | 10/29/2020 18:36 | Spot | Fee | BTC | -0.00003297 |
| 5275 | 10/29/2020 18:36 | Spot | Transaction Related | INJ | -784.7 |
| 5275 | 10/29/2020 21:15 | Spot | Transaction Related | INJ | -1.08 |
| 5275 | 10/29/2020 21:15 | Spot | Fee | USDT | -0.00063247 |
| 5275 | 10/29/2020 21:15 | Spot | Buy | USDT | 0.903528 |
| 5275 | 10/29/2020 21:15 | Spot | Transaction Related | INJ | -144.44 |
| 5275 | 10/29/2020 21:15 | Spot | Fee | USDT | -0.08458695 |
| 5275 | 10/29/2020 21:15 | Spot | Buy | USDT | 120.838504 |
| 5275 | 10/29/2020 21:15 | Spot | Buy | USDT | 496.9404 |
| 5275 | 10/29/2020 21:15 | Spot | Fee | USDT | -0.34785828 |
| 5275 | 10/29/2020 21:15 | Spot | Transaction Related | INJ | -594 |
| 5275 | 10/29/2020 21:15 | Spot | Fee | USDT | -0.0258844 |
| 5275 | 10/29/2020 21:15 | Spot | Buy | USDT | 36.97772 |
| 5275 | 10/29/2020 21:15 | Spot | Transaction Related | INJ | -44.2 |

| 5275 | 10/29/2020 23:01 | Spot | Buy | USDT | 31.866666 |
| 5275 | 10/29/2020 23:01 | Spot | Fee | USDT | -0.02230667 |
| 5275 | 10/29/2020 23:01 | Spot | Transaction Related | INJ | -41.06 |
| 5275 | 10/29/2020 23:41 | Spot | Transaction Related | INJ | -782.69 |
| 5275 | 10/29/2020 23:41 | Spot | Buy | USDT | 644.858291 |
| 5275 | 10/29/2020 23:41 | Spot | Fee | USDT | -0.4514008 |
| 5275 | 10/30/2020 0:41 | Spot | Fee | USDT | -0.43431581 |
| 5275 | 10/30/2020 0:41 | Spot | Buy | USDT | 620.451164 |
| 5275 | 10/30/2020 0:41 | Spot | Transaction Related | INJ | -781.72 |
| 5275 | 10/30/2020 4:23 | Spot | Transaction Related | INJ | -780.74 |
| 5275 | 10/30/2020 4:23 | Spot | Buy | USDT | 557.994878 |
| 5275 | 10/30/2020 4:23 | Spot | Fee | USDT | -0.39059641 |
| 5275 | 10/30/2020 10:06 | Spot | Fee | USDT | -0.38388365 |
| 5275 | 10/30/2020 10:06 | Spot | Buy | USDT | 548.405208 |
| 5275 | 10/30/2020 10:06 | Spot | Transaction Related | INJ | -779.76 |
| 5275 | 10/30/2020 10:46 | Spot | Buy | BTC | 0.04303096 |
| 5275 | 10/30/2020 10:46 | Spot | Buy | BTC | 0.08732902 |
| 5275 | 10/30/2020 10:46 | Spot | Fee | BTC | -0.00006113 |
| 5275 | 10/30/2020 10:46 | Spot | Transaction Related | INJ | -778.7 |
| 5275 | 10/30/2020 10:46 | Spot | Fee | BTC | -0.00003012 |
| 5275 | 10/30/2020 10:46 | Spot | Transaction Related | INJ | -1557.5 |
| 5275 | 10/30/2020 10:47 | Spot | Fee | USDT | -0.28402834 |
| 5275 | 10/30/2020 10:47 | Spot | Transaction Related | INJ | -555.22 |
| 5275 | 10/30/2020 10:47 | Spot | Buy | USDT | 405.754776 |
| 5275 | 10/30/2020 10:47 | Spot | Transaction Related | INJ | -43.97 |
| 5275 | 10/30/2020 10:47 | Spot | Buy | USDT | 32.133276 |
| 5275 | 10/30/2020 10:47 | Spot | Fee | USDT | -0.02249329 |
| 5275 | 10/30/2020 10:54 | Spot | Fee | USDT | -0.41209255 |
| 5275 | 10/30/2020 10:54 | Spot | Buy | USDT | 588.70364 |
| 5275 | 10/30/2020 10:54 | Spot | Transaction Related | INJ | -775.12 |
| 5275 | 10/30/2020 12:59 | Spot | Buy | USDT | 568.53576 |
| 5275 | 10/30/2020 12:59 | Spot | Fee | BTC | -0.00000341 |
| 5275 | 10/30/2020 12:59 | Spot | Transaction Related | INJ | -774.15 |
| 5275 | 10/30/2020 12:59 | Spot | Buy | BTC | 0.00487702 |
| 5275 | 10/30/2020 12:59 | Spot | Fee | USDT | -0.39797503 |
| 5275 | 10/30/2020 12:59 | Spot | Transaction Related | INJ | -88.4 |
| 5275 | 10/31/2020 8:53 | Spot | Buy | USDT | 427.04859 |
| 5275 | 10/31/2020 8:53 | Spot | Transaction Related | INJ | -569.55 |
| 5275 | 10/31/2020 8:53 | Spot | Fee | USDT | -0.29893401 |
| 5275 | 10/31/2020 8:53 | Spot | Fee | USDT | -0.10681951 |
| 5275 | 10/31/2020 8:53 | Spot | Transaction Related | INJ | -203.52 |
| 5275 | 10/31/2020 8:53 | Spot | Buy | USDT | 152.599296 |
| 5275 | 10/31/2020 9:10 | Spot | Fee | USDT | -0.40854127 |
| 5275 | 10/31/2020 9:10 | Spot | Buy | USDT | 583.63039 |
| 5275 | 10/31/2020 9:10 | Spot | Transaction Related | INJ | -772.1 |

| | | | | | |
|---|---|---|---|---|---|
| 5275 | 10/31/2020 9:10 | Spot | Transaction Related | INJ | -38.8 |
| 5275 | 10/31/2020 9:10 | Spot | Buy | BTC | 0.00214331 |
| 5275 | 10/31/2020 9:10 | Spot | Buy | BTC | 0.00128709 |
| 5275 | 10/31/2020 9:10 | Spot | Fee | BTC | -9.00E-07 |
| 5275 | 10/31/2020 9:10 | Spot | Buy | BTC | 0.00128709 |
| 5275 | 10/31/2020 9:10 | Spot | Buy | BTC | 0.00128709 |
| 5275 | 10/31/2020 9:10 | Spot | Transaction Related | INJ | -23.3 |
| 5275 | 10/31/2020 9:10 | Spot | Transaction Related | INJ | -23.3 |
| 5275 | 10/31/2020 9:10 | Spot | Buy | BTC | 0.00199968 |
| 5275 | 10/31/2020 9:10 | Spot | Fee | BTC | -9.00E-07 |
| 5275 | 10/31/2020 9:10 | Spot | Fee | BTC | -0.0000015 |
| 5275 | 10/31/2020 9:10 | Spot | Transaction Related | INJ | -36.2 |
| 5275 | 10/31/2020 9:10 | Spot | Fee | BTC | -9.00E-07 |
| 5275 | 10/31/2020 9:10 | Spot | Transaction Related | INJ | -23.3 |
| 5275 | 10/31/2020 9:10 | Spot | Fee | BTC | -0.0000014 |
| 5275 | 10/31/2020 9:10 | Spot | Transaction Related | INJ | -6.6 |
| 5275 | 10/31/2020 9:10 | Spot | Fee | BTC | -7.20E-07 |
| 5275 | 10/31/2020 9:10 | Spot | Transaction Related | INJ | -601.9 |
| 5275 | 10/31/2020 9:10 | Spot | Fee | BTC | -2.60E-07 |
| 5275 | 10/31/2020 9:10 | Spot | Buy | BTC | 0.03324895 |
| 5275 | 10/31/2020 9:10 | Spot | Buy | BTC | 0.00036458 |
| 5275 | 10/31/2020 9:10 | Spot | Fee | BTC | -0.00002327 |
| 5275 | 10/31/2020 9:10 | Spot | Transaction Related | INJ | -18.7 |
| 5275 | 10/31/2020 9:10 | Spot | Buy | BTC | 0.00103298 |
| 5275 | 10/31/2020 10:35 | Spot | Transaction Related | INJ | -770.17 |
| 5275 | 10/31/2020 10:35 | Spot | Buy | USDT | 583.01869 |
| 5275 | 10/31/2020 10:35 | Spot | Fee | USDT | -0.40811308 |
| 5275 | 10/31/2020 14:10 | Spot | Transaction Related | INJ | -593.03 |
| 5275 | 10/31/2020 14:10 | Spot | Buy | USDT | 463.097127 |
| 5275 | 10/31/2020 14:10 | Spot | Fee | USDT | -0.32416799 |
| 5275 | 10/31/2020 14:10 | Spot | Transaction Related | INJ | -176.18 |
| 5275 | 10/31/2020 14:10 | Spot | Fee | USDT | -0.09630527 |
| 5275 | 10/31/2020 14:10 | Spot | Buy | USDT | 137.578962 |
| 5275 | 11/4/2020 16:23 | Spot | Transaction Related | INJ | -345.04 |
| 5275 | 11/4/2020 16:23 | Spot | Fee | USDT | -0.17088106 |
| 5275 | 11/4/2020 16:23 | Spot | Buy | USDT | 244.1158 |
| 5275 | 11/4/2020 16:23 | Spot | Transaction Related | INJ | -423.21 |
| 5275 | 11/4/2020 16:23 | Spot | Fee | USDT | -0.20959475 |
| 5275 | 11/4/2020 16:23 | Spot | Buy | USDT | 299.421075 |
| 5275 | 11/4/2020 16:23 | Spot | Buy | BTC | 0.01829984 |
| 5275 | 11/4/2020 16:23 | Spot | Fee | BTC | -0.00000151 |
| 5275 | 11/4/2020 16:23 | Spot | Transaction Related | INJ | -363.8 |
| 5275 | 11/4/2020 16:23 | Spot | Transaction Related | INJ | -361.8 |
| 5275 | 11/4/2020 16:23 | Spot | Fee | BTC | -0.00001288 |
| 5275 | 11/4/2020 16:23 | Spot | Buy | BTC | 0.018401 |

| | | | | | |
|---|---|---|---|---|---|
| 5275 | 11/4/2020 16:23 | Spot | Buy | BTC | 0.0021547 |
| 5275 | 11/4/2020 16:23 | Spot | Fee | BTC | -0.00001281 |
| 5275 | 11/4/2020 16:23 | Spot | Transaction Related | INJ | -42.6 |
| 5275 | 11/4/2020 16:39 | Spot | Buy | USDT | 551.527701 |
| 5275 | 11/4/2020 16:39 | Spot | Fee | USDT | -0.38606939 |
| 5275 | 11/4/2020 16:39 | Spot | Transaction Related | INJ | -766.33 |
| 5275 | 11/4/2020 19:08 | Spot | Transaction Related | INJ | -765.37 |
| 5275 | 11/4/2020 19:08 | Spot | Fee | USDT | -0.39378287 |
| 5275 | 11/4/2020 19:08 | Spot | Buy | USDT | 562.54695 |
| 5275 | 11/5/2020 14:03 | Spot | Transaction Related | INJ | -764.42 |
| 5275 | 11/5/2020 14:03 | Spot | Buy | USDT | 534.635348 |
| 5275 | 11/5/2020 14:03 | Spot | Fee | USDT | -0.37424474 |
| 5275 | 11/5/2020 18:49 | Spot | Sub-account transfer | INJ | -1000 |
| 5275 | 11/6/2020 8:54 | Spot | Fee | USDT | -0.37828482 |
| 5275 | 11/6/2020 8:54 | Spot | Transaction Related | INJ | -762.21 |
| 5275 | 11/6/2020 8:54 | Spot | Buy | USDT | 540.40689 |
| 5275 | 11/6/2020 10:57 | Spot | Fee | USDT | -0.39427939 |
| 5275 | 11/6/2020 10:57 | Spot | Buy | USDT | 563.256274 |
| 5275 | 11/6/2020 10:57 | Spot | Transaction Related | INJ | -761.26 |
| 5275 | 11/6/2020 19:22 | Spot | Fee | USDT | -0.39330836 |
| 5275 | 11/6/2020 19:22 | Spot | Transaction Related | INJ | -760.31 |
| 5275 | 11/6/2020 19:22 | Spot | Buy | USDT | 561.86909 |
| 5275 | 11/6/2020 19:22 | Spot | Buy | BTC | 0.0363736 |
| 5275 | 11/6/2020 19:22 | Spot | Fee | BTC | -0.00002546 |
| 5275 | 11/6/2020 19:22 | Spot | Transaction Related | INJ | -760 |
| 5275 | 11/6/2020 19:22 | Spot | Buy | BTC | 0.00001435 |
| 5275 | 11/6/2020 19:22 | Spot | Transaction Related | INJ | -0.3 |
| 5275 | 11/6/2020 19:22 | Spot | Fee | BTC | -1.00E-08 |
| 5275 | 11/6/2020 19:22 | Spot | Buy | USDT | 56.09252 |
| 5275 | 11/6/2020 19:22 | Spot | Transaction Related | INJ | -926.8 |
| 5275 | 11/6/2020 19:22 | Spot | Buy | USDT | 695.00732 |
| 5275 | 11/6/2020 19:22 | Spot | Transaction Related | INJ | -74.8 |
| 5275 | 11/6/2020 19:22 | Spot | Fee | USDT | -0.03926476 |
| 5275 | 11/6/2020 19:22 | Spot | Fee | USDT | -0.48650512 |
| 5275 | 11/6/2020 19:22 | Spot | Fee | USDT | -0.27243867 |
| 5275 | 11/6/2020 19:22 | Spot | Buy | USDT | 389.1981 |
| 5275 | 11/6/2020 19:22 | Spot | Transaction Related | INJ | -519 |
| 5275 | 11/6/2020 19:22 | Spot | Buy | USDT | 0.014998 |
| 5275 | 11/6/2020 19:22 | Spot | Fee | USDT | -0.0000105 |
| 5275 | 11/6/2020 19:22 | Spot | Transaction Related | INJ | -0.02 |
| 5275 | 11/6/2020 19:33 | Spot | Buy | USDT | 571.83835 |
| 5275 | 11/6/2020 19:33 | Spot | Fee | USDT | -0.40028685 |
| 5275 | 11/6/2020 19:33 | Spot | Transaction Related | INJ | -756.5 |
| 5275 | 11/6/2020 20:23 | Spot | Fee | USDT | -0.38995207 |
| 5275 | 11/6/2020 20:23 | Spot | Transaction Related | INJ | -755.56 |

| | | | | | |
|---|---|---|---|---|---|
| 5275 | 11/6/2020 20:23 | Spot | Buy | USDT | 557.074388 |
| 5275 | 11/7/2020 6:58 | Spot | Fee | USDT | -0.03160457 |
| 5275 | 11/7/2020 6:58 | Spot | Buy | USDT | 45.14938 |
| 5275 | 11/7/2020 6:58 | Spot | Transaction Related | INJ | -54.7 |
| 5275 | 11/7/2020 10:02 | Spot | Buy | USDT | 638.19839 |
| 5275 | 11/7/2020 10:02 | Spot | Transaction Related | INJ | -754.55 |
| 5275 | 11/7/2020 10:02 | Spot | Fee | USDT | -0.44673887 |
| 5275 | 11/7/2020 10:30 | Spot | Fee | BTC | -0.00003065 |
| 5275 | 11/7/2020 10:30 | Spot | Buy | BTC | 0.04379169 |
| 5275 | 11/7/2020 10:30 | Spot | Transaction Related | INJ | -753.6 |
| 5275 | 11/7/2020 15:28 | Spot | Fee | USDT | -0.1524357 |
| 5275 | 11/7/2020 15:28 | Spot | Transaction Related | INJ | -280.12 |
| 5275 | 11/7/2020 15:28 | Spot | Buy | USDT | 217.765288 |
| 5275 | 11/7/2020 20:49 | Spot | Buy | BTC | 0.02212056 |
| 5275 | 11/7/2020 20:49 | Spot | Transaction Related | INJ | -418 |
| 5275 | 11/7/2020 20:49 | Spot | Fee | BTC | -0.00001548 |
| 5275 | 11/8/2020 2:15 | Spot | Transaction Related | INJ | -121.76 |
| 5275 | 11/8/2020 2:15 | Spot | Buy | USDT | 98.954352 |
| 5275 | 11/8/2020 2:15 | Spot | Fee | USDT | -0.06926805 |
| 5275 | 11/8/2020 2:15 | Spot | Transaction Related | INJ | -630.03 |
| 5275 | 11/8/2020 2:15 | Spot | Fee | USDT | -0.35841777 |
| 5275 | 11/8/2020 2:15 | Spot | Buy | USDT | 512.025381 |
| 5275 | 11/9/2020 6:33 | Spot | Fee | USDT | -0.34873769 |
| 5275 | 11/9/2020 6:33 | Spot | Buy | USDT | 498.196704 |
| 5275 | 11/9/2020 6:33 | Spot | Transaction Related | INJ | -556.52 |
| 5275 | 11/9/2020 6:33 | Spot | Transaction Related | INJ | -162.77 |
| 5275 | 11/9/2020 6:33 | Spot | Buy | USDT | 145.711704 |
| 5275 | 11/9/2020 6:33 | Spot | Fee | USDT | -0.10199819 |
| 5275 | 11/9/2020 6:33 | Spot | Buy | USDT | 28.1988 |
| 5275 | 11/9/2020 6:33 | Spot | Transaction Related | INJ | -31.5 |
| 5275 | 11/9/2020 6:33 | Spot | Fee | USDT | -0.01973916 |
| 5275 | 11/9/2020 6:34 | Spot | Fee | USDT | -0.0189207 |
| 5275 | 11/9/2020 6:34 | Spot | Transaction Related | INJ | -29.68 |
| 5275 | 11/9/2020 6:34 | Spot | Transaction Related | INJ | -263.67 |
| 5275 | 11/9/2020 6:34 | Spot | Buy | USDT | 27.029576 |
| 5275 | 11/9/2020 6:34 | Spot | Fee | USDT | -0.16808699 |
| 5275 | 11/9/2020 6:34 | Spot | Buy | USDT | 240.124269 |
| 5275 | 11/9/2020 9:24 | Spot | Transaction Related | INJ | -174.9 |
| 5275 | 11/9/2020 9:24 | Spot | Fee | USDT | -0.36278747 |
| 5275 | 11/9/2020 9:24 | Spot | Buy | USDT | 518.267816 |
| 5275 | 11/9/2020 9:24 | Spot | Buy | USDT | 157.74231 |
| 5275 | 11/9/2020 9:24 | Spot | Fee | USDT | -0.11041962 |
| 5275 | 11/9/2020 9:24 | Spot | Transaction Related | INJ | -574.64 |
| 5275 | 11/9/2020 9:24 | Spot | Fee | BTC | -4.30E-07 |
| 5275 | 11/9/2020 9:24 | Spot | Buy | BTC | 0.00060985 |

| | | | | | |
|---|---|---|---|---|---|
| 5275 | 11/9/2020 9:24 | Spot | Buy | BTC | 0.01706424 |
| 5275 | 11/9/2020 9:24 | Spot | Transaction Related | INJ | -4 |
| 5275 | 11/9/2020 9:24 | Spot | Buy | BTC | 0.02627658 |
| 5275 | 11/9/2020 9:24 | Spot | Transaction Related | INJ | -291 |
| 5275 | 11/9/2020 9:24 | Spot | Buy | BTC | 0.000238 |
| 5275 | 11/9/2020 9:24 | Spot | Fee | BTC | -0.00001194 |
| 5275 | 11/9/2020 9:24 | Spot | Transaction Related | INJ | -448.1 |
| 5275 | 11/9/2020 9:24 | Spot | Buy | BTC | 0.00218365 |
| 5275 | 11/9/2020 9:24 | Spot | Transaction Related | INJ | -10.4 |
| 5275 | 11/9/2020 9:24 | Spot | Fee | BTC | -0.00001839 |
| 5275 | 11/9/2020 9:24 | Spot | Fee | BTC | -0.00000153 |
| 5275 | 11/9/2020 9:24 | Spot | Fee | BTC | -1.70E-07 |
| 5275 | 11/9/2020 9:24 | Spot | Transaction Related | INJ | -36.7 |
| 5275 | 11/9/2020 9:24 | Spot | Fee | USDT | -0.65126111 |
| 5275 | 11/9/2020 9:24 | Spot | Fee | USDT | -0.30901097 |
| 5275 | 11/9/2020 9:24 | Spot | Transaction Related | INJ | -1016.69 |
| 5275 | 11/9/2020 9:24 | Spot | Transaction Related | INJ | -482.4 |
| 5275 | 11/9/2020 9:24 | Spot | Buy | USDT | 441.44424 |
| 5275 | 11/9/2020 9:24 | Spot | Buy | USDT | 930.373019 |
| 5275 | 11/9/2020 9:24 | Spot | Transaction Related | INJ | -504.2 |
| 5275 | 11/9/2020 9:24 | Spot | Fee | BTC | -0.000021 |
| 5275 | 11/9/2020 9:24 | Spot | Buy | BTC | 0.0299999 |
| 5275 | 11/9/2020 9:24 | Spot | Transaction Related | INJ | -737.9 |
| 5275 | 11/9/2020 9:24 | Spot | Buy | BTC | 0.0128639 |
| 5275 | 11/9/2020 9:24 | Spot | Fee | BTC | -0.00003073 |
| 5275 | 11/9/2020 9:24 | Spot | Buy | BTC | 0.04390505 |
| 5275 | 11/9/2020 9:24 | Spot | Fee | BTC | -0.000009 |
| 5275 | 11/9/2020 9:24 | Spot | Transaction Related | INJ | -216.2 |
| 5275 | 11/9/2020 10:55 | Spot | Buy | USDT | 698.243312 |
| 5275 | 11/9/2020 10:55 | Spot | Fee | USDT | -0.48877032 |
| 5275 | 11/9/2020 10:55 | Spot | Transaction Related | INJ | -743.92 |
| 5275 | 11/9/2020 10:55 | Spot | Transaction Related | INJ | -368.7 |
| 5275 | 11/9/2020 10:55 | Spot | Fee | BTC | -0.00001574 |
| 5275 | 11/9/2020 10:55 | Spot | Buy | BTC | 0.0224907 |
| 5275 | 11/9/2020 10:55 | Spot | Fee | BTC | -0.00001602 |
| 5275 | 11/9/2020 10:55 | Spot | Buy | BTC | 0.0228872 |
| 5275 | 11/9/2020 10:55 | Spot | Transaction Related | INJ | -375.2 |
| 5275 | 11/9/2020 14:24 | Spot | Fee | USDT | -0.04333116 |
| 5275 | 11/9/2020 14:24 | Spot | Transaction Related | INJ | -64.26 |
| 5275 | 11/9/2020 14:24 | Spot | Buy | USDT | 61.901658 |
| 5275 | 11/9/2020 15:16 | Spot | Transaction Related | INJ | -689.68 |
| 5275 | 11/9/2020 15:16 | Spot | Buy | USDT | 626.712216 |
| 5275 | 11/9/2020 15:16 | Spot | Fee | USDT | -0.43869855 |
| 5275 | 11/9/2020 15:16 | Spot | Fee | USDT | -0.03326751 |
| 5275 | 11/9/2020 15:16 | Spot | Buy | USDT | 47.52501 |

| | | | | | |
|---|---|---|---|---|---:|
| 5275 | 11/9/2020 15:16 | Spot | Transaction Related | INJ | -52.3 |
| 5275 | 11/9/2020 20:12 | Spot | Fee | USDT | -0.37648204 |
| 5275 | 11/9/2020 20:12 | Spot | Buy | USDT | 537.831488 |
| 5275 | 11/9/2020 20:12 | Spot | Transaction Related | INJ | -548.36 |
| 5275 | 11/9/2020 20:12 | Spot | Fee | USDT | -0.13229325 |
| 5275 | 11/9/2020 20:12 | Spot | Buy | USDT | 188.990352 |
| 5275 | 11/9/2020 20:12 | Spot | Transaction Related | INJ | -192.69 |
| 5275 | 11/9/2020 20:12 | Spot | Buy | BTC | 0.04751292 |
| 5275 | 11/9/2020 20:12 | Spot | Transaction Related | INJ | -741 |
| 5275 | 11/9/2020 20:12 | Spot | Fee | BTC | -0.00003326 |
| 5275 | 11/9/2020 20:48 | Spot | Transaction Related | INJ | -1478.41 |
| 5275 | 11/9/2020 20:48 | Spot | Fee | USDT | -0.52872019 |
| 5275 | 11/9/2020 20:48 | Spot | Transaction Related | INJ | -739.2 |
| 5275 | 11/9/2020 20:48 | Spot | Fee | USDT | -1.07307433 |
| 5275 | 11/9/2020 20:48 | Spot | Buy | USDT | 1532.963329 |
| 5275 | 11/9/2020 20:48 | Spot | Buy | USDT | 755.31456 |
| 5275 | 11/10/2020 7:31 | Spot | Transaction Related | INJ | -736.43 |
| 5275 | 11/10/2020 7:31 | Spot | Fee | USDT | -0.50761383 |
| 5275 | 11/10/2020 7:31 | Spot | Buy | USDT | 725.162621 |
| 5275 | 11/10/2020 10:30 | Spot | Transaction Related | INJ | -735.51 |
| 5275 | 11/10/2020 10:30 | Spot | Fee | USDT | -0.54096025 |
| 5275 | 11/10/2020 10:30 | Spot | Buy | USDT | 772.800357 |
| 5275 | 11/10/2020 23:31 | Spot | Buy | BTC | 0.01513924 |
| 5275 | 11/10/2020 23:31 | Spot | Transaction Related | INJ | -230.5 |
| 5275 | 11/10/2020 23:31 | Spot | Fee | BTC | -0.0000106 |
| 5275 | 11/12/2020 1:56 | Spot | Transaction Related | INJ | -734.3 |
| 5275 | 11/12/2020 1:56 | Spot | Fee | USDT | -0.47982834 |
| 5275 | 11/12/2020 1:56 | Spot | Buy | USDT | 685.46905 |
| 5275 | 11/12/2020 17:22 | Spot | Buy | USDT | 680.57664 |
| 5275 | 11/12/2020 17:22 | Spot | Transaction Related | INJ | -733.38 |
| 5275 | 11/12/2020 17:22 | Spot | Fee | USDT | -0.47640365 |
| 5275 | 11/13/2020 4:01 | Spot | Buy | USDT | 482.88688 |
| 5275 | 11/13/2020 4:01 | Spot | Transaction Related | INJ | -500.92 |
| 5275 | 11/13/2020 4:01 | Spot | Fee | USDT | -0.33802082 |
| 5275 | 11/13/2020 4:01 | Spot | Transaction Related | INJ | -231.55 |
| 5275 | 11/13/2020 4:01 | Spot | Fee | USDT | -0.15624994 |
| 5275 | 11/13/2020 4:01 | Spot | Fee | BTC | -0.00000557 |
| 5275 | 11/13/2020 4:01 | Spot | Transaction Related | INJ | -82.6 |
| 5275 | 11/13/2020 4:01 | Spot | Buy | BTC | 0.0079542 |
| 5275 | 11/13/2020 4:01 | Spot | Buy | USDT | 223.2142 |
| 5275 | 11/13/2020 4:01 | Spot | Fee | BTC | -0.00000341 |
| 5275 | 11/13/2020 4:01 | Spot | Transaction Related | INJ | -135 |
| 5275 | 11/13/2020 4:01 | Spot | Buy | BTC | 0.00486679 |
| 5275 | 11/13/2020 9:08 | Spot | Transaction Related | INJ | -618.95 |
| 5275 | 11/13/2020 9:08 | Spot | Buy | USDT | 110.892176 |

| | | | | | |
|---|---|---|---|---|---|
| 5275 | 11/13/2020 9:08 | Spot | Buy | USDT | 611.02744 |
| 5275 | 11/13/2020 9:08 | Spot | Transaction Related | INJ | -112.33 |
| 5275 | 11/13/2020 9:08 | Spot | Fee | USDT | -0.42771921 |
| 5275 | 11/13/2020 9:08 | Spot | Fee | USDT | -0.07762452 |
| 5275 | 11/13/2020 9:08 | Spot | Fee | BTC | -0.00001466 |
| 5275 | 11/13/2020 9:08 | Spot | Transaction Related | INJ | -388.3 |
| 5275 | 11/13/2020 9:08 | Spot | Transaction Related | INJ | -342.9 |
| 5275 | 11/13/2020 9:08 | Spot | Buy | BTC | 0.02370959 |
| 5275 | 11/13/2020 9:08 | Spot | Buy | BTC | 0.02093747 |
| 5275 | 11/13/2020 9:08 | Spot | Fee | BTC | -0.0000166 |
| 5275 | 11/13/2020 9:09 | Spot | Buy | BTC | 0.09060187 |
| 5275 | 11/13/2020 9:09 | Spot | Fee | BTC | -0.00006342 |
| 5275 | 11/13/2020 9:09 | Spot | Buy | USDT | 1465.046352 |
| 5275 | 11/13/2020 9:09 | Spot | Transaction Related | INJ | -1462.5 |
| 5275 | 11/13/2020 9:09 | Spot | Transaction Related | INJ | -1462.56 |
| 5275 | 11/13/2020 9:09 | Spot | Fee | USDT | -1.02553245 |
| 5275 | 11/13/2020 12:07 | Spot | Fee | USDT | -0.52044949 |
| 5275 | 11/13/2020 12:07 | Spot | Transaction Related | INJ | -725.79 |
| 5275 | 11/13/2020 12:07 | Spot | Buy | USDT | 743.499276 |
| 5275 | 11/13/2020 16:36 | Spot | Fee | USDT | -0.52977538 |
| 5275 | 11/13/2020 16:36 | Spot | Buy | USDT | 756.821967 |
| 5275 | 11/13/2020 16:36 | Spot | Transaction Related | INJ | -723.47 |
| 5275 | 11/14/2020 0:22 | Spot | Buy | BTC | 0.04436426 |
| 5275 | 11/14/2020 0:22 | Spot | Transaction Related | INJ | -639.9 |
| 5275 | 11/14/2020 0:22 | Spot | Fee | BTC | -0.00003105 |
| 5275 | 11/14/2020 0:22 | Spot | Fee | USDT | -0.06514108 |
| 5275 | 11/14/2020 0:22 | Spot | Buy | USDT | 93.05868 |
| 5275 | 11/14/2020 0:22 | Spot | Transaction Related | INJ | -82.94 |
| 5275 | 11/14/2020 0:22 | Spot | Buy | USDT | 569.01108 |
| 5275 | 11/14/2020 0:22 | Spot | Transaction Related | INJ | -133.9 |
| 5275 | 11/14/2020 0:22 | Spot | Fee | USDT | -0.39830776 |
| 5275 | 11/14/2020 0:22 | Spot | Buy | USDT | 150.2358 |
| 5275 | 11/14/2020 0:22 | Spot | Fee | USDT | -0.10516506 |
| 5275 | 11/14/2020 0:22 | Spot | Transaction Related | INJ | -507.14 |
| 5275 | 11/14/2020 17:22 | Spot | Sub-account transfer | INJ | -2000 |
| 5275 | 11/14/2020 18:05 | Spot | Buy | USDT | 224.796768 |
| 5275 | 11/14/2020 18:05 | Spot | Fee | USDT | -0.15735774 |
| 5275 | 11/14/2020 18:05 | Spot | Transaction Related | INJ | -191.04 |
| 5275 | 11/14/2020 18:22 | Spot | Buy | USDT | 199.495664 |
| 5275 | 11/14/2020 18:22 | Spot | Transaction Related | INJ | -157.48 |
| 5275 | 11/14/2020 18:22 | Spot | Fee | USDT | -0.13964696 |
| 5275 | 11/14/2020 18:22 | Spot | Fee | USDT | -0.07038214 |
| 5275 | 11/14/2020 18:22 | Spot | Transaction Related | INJ | -34.44 |
| 5275 | 11/14/2020 18:22 | Spot | Fee | USDT | -0.39749017 |
| 5275 | 11/14/2020 18:22 | Spot | Fee | USDT | -0.03054001 |

| | | | | | |
|---|---|---|---|---|---|
| 5275 | 11/14/2020 18:22 | Spot | Buy | USDT | 567.8431 |
| 5275 | 11/14/2020 18:22 | Spot | Transaction Related | INJ | -448.25 |
| 5275 | 11/14/2020 18:22 | Spot | Buy | USDT | 43.628592 |
| 5275 | 11/14/2020 18:22 | Spot | Buy | USDT | 100.545916 |
| 5275 | 11/14/2020 18:22 | Spot | Transaction Related | INJ | -79.37 |
| 5275 | 11/14/2020 18:22 | Spot | Transaction Related | INJ | -388.1 |
| 5275 | 11/14/2020 18:22 | Spot | Transaction Related | INJ | -331.4 |
| 5275 | 11/14/2020 18:22 | Spot | Buy | BTC | 0.03105964 |
| 5275 | 11/14/2020 18:22 | Spot | Fee | BTC | -0.00001857 |
| 5275 | 11/14/2020 18:22 | Spot | Buy | BTC | 0.02652194 |
| 5275 | 11/14/2020 18:22 | Spot | Fee | BTC | -0.00002174 |
| 5275 | 11/14/2020 18:25 | Spot | Buy | USDT | 199.99144 |
| 5275 | 11/14/2020 18:25 | Spot | Fee | USDT | -0.00212478 |
| 5275 | 11/14/2020 18:25 | Spot | Transaction Related | INJ | -150.88 |
| 5275 | 11/14/2020 18:25 | Spot | Fee | USDT | -0.13999401 |
| 5275 | 11/14/2020 18:25 | Spot | Buy | USDT | 3.035395 |
| 5275 | 11/14/2020 18:25 | Spot | Transaction Related | INJ | -2.29 |
| 5275 | 11/14/2020 18:25 | Spot | Fee | USDT | -0.52383627 |
| 5275 | 11/14/2020 18:25 | Spot | Buy | USDT | 748.337535 |
| 5275 | 11/14/2020 18:25 | Spot | Transaction Related | INJ | -564.57 |
| 5275 | 11/14/2020 18:28 | Spot | Buy | BTC | 0.05820416 |
| 5275 | 11/14/2020 18:28 | Spot | Fee | BTC | -0.00004074 |
| 5275 | 11/14/2020 18:28 | Spot | Transaction Related | INJ | -716.8 |
| 5275 | 11/14/2020 18:28 | Spot | Transaction Related | INJ | -716.84 |
| 5275 | 11/14/2020 18:28 | Spot | Fee | USDT | -0.6471058 |
| 5275 | 11/14/2020 18:28 | Spot | Buy | USDT | 924.436864 |
| 5275 | 11/14/2020 18:29 | Spot | Buy | USDT | 413.1996 |
| 5275 | 11/14/2020 18:29 | Spot | Transaction Related | INJ | -313.03 |
| 5275 | 11/14/2020 18:29 | Spot | Fee | USDT | -0.28923972 |
| 5275 | 11/14/2020 18:29 | Spot | Fee | USDT | -0.32629212 |
| 5275 | 11/14/2020 18:29 | Spot | Buy | USDT | 466.1316 |
| 5275 | 11/14/2020 18:29 | Spot | Transaction Related | INJ | -353.13 |
| 5275 | 11/14/2020 18:29 | Spot | Buy | USDT | 64.5348 |
| 5275 | 11/14/2020 18:29 | Spot | Fee | USDT | -0.04517436 |
| 5275 | 11/14/2020 18:29 | Spot | Transaction Related | INJ | -48.89 |
| 5275 | 11/14/2020 18:34 | Spot | Fee | USDT | -0.555718 |
| 5275 | 11/14/2020 18:34 | Spot | Transaction Related | INJ | -599.7 |
| 5275 | 11/14/2020 18:34 | Spot | Buy | USDT | 793.88286 |
| 5275 | 11/14/2020 18:34 | Spot | Fee | BTC | -0.00003779 |
| 5275 | 11/14/2020 18:34 | Spot | Buy | BTC | 0.05398622 |
| 5275 | 11/14/2020 18:34 | Spot | Transaction Related | INJ | -646 |
| 5275 | 11/14/2020 18:34 | Spot | Buy | USDT | 151.522148 |
| 5275 | 11/14/2020 18:34 | Spot | Transaction Related | INJ | -114.46 |
| 5275 | 11/14/2020 18:34 | Spot | Fee | USDT | -0.1060655 |
| 5275 | 11/14/2020 18:34 | Spot | Buy | BTC | 0.00569111 |

| 5275 | 11/14/2020 18:34 | Spot | Transaction Related | INJ | -68.1 |
|------|------------------|------|---------------------|-----|-------|
| 5275 | 11/14/2020 18:34 | Spot | Fee | BTC | -0.00000398 |
| 5275 | 11/14/2020 18:34 | Spot | Fee | USDT | -0.6720926 |
| 5275 | 11/14/2020 18:34 | Spot | Buy | USDT | 960.132286 |
| 5275 | 11/14/2020 18:34 | Spot | Transaction Related | INJ | -712.37 |
| 5275 | 11/14/2020 18:39 | Spot | Buy | USDT | 940.434264 |
| 5275 | 11/14/2020 18:39 | Spot | Transaction Related | INJ | -711.48 |
| 5275 | 11/14/2020 18:39 | Spot | Fee | USDT | -0.65830398 |
| 5275 | 11/14/2020 18:45 | Spot | Buy | USDT | 930.517605 |
| 5275 | 11/14/2020 18:45 | Spot | Transaction Related | INJ | -710.59 |
| 5275 | 11/14/2020 18:45 | Spot | Fee | USDT | -0.65136232 |
| 5275 | 11/14/2020 18:45 | Spot | Buy | BTC | 0.02039308 |
| 5275 | 11/14/2020 18:45 | Spot | Transaction Related | INJ | -246.8 |
| 5275 | 11/14/2020 18:45 | Spot | Fee | BTC | -0.00001428 |
| 5275 | 11/14/2020 19:32 | Spot | Fee | USDT | -0.63249395 |
| 5275 | 11/14/2020 19:32 | Spot | Fee | USDT | -1.28355998 |
| 5275 | 11/14/2020 19:32 | Spot | Buy | USDT | 903.56278 |
| 5275 | 11/14/2020 19:32 | Spot | Buy | USDT | 1833.65712 |
| 5275 | 11/14/2020 19:32 | Spot | Transaction Related | INJ | -709.4 |
| 5275 | 11/14/2020 19:32 | Spot | Transaction Related | INJ | -1418.8 |
| 5275 | 11/14/2020 19:32 | Spot | Buy | BTC | 0.0371427 |
| 5275 | 11/14/2020 19:32 | Spot | Fee | BTC | -0.00000869 |
| 5275 | 11/14/2020 19:32 | Spot | Fee | BTC | -0.000026 |
| 5275 | 11/14/2020 19:32 | Spot | Buy | BTC | 0.01242115 |
| 5275 | 11/14/2020 19:32 | Spot | Transaction Related | INJ | -154.3 |
| 5275 | 11/14/2020 19:32 | Spot | Transaction Related | INJ | -461.4 |
| 5275 | 11/14/2020 19:32 | Spot | Transaction Related | INJ | -93.7 |
| 5275 | 11/14/2020 19:32 | Spot | Buy | BTC | 0.00754285 |
| 5275 | 11/14/2020 19:32 | Spot | Fee | BTC | -0.00000528 |
| 5275 | 11/14/2020 19:34 | Spot | Fee | USDT | -0.63926011 |
| 5275 | 11/14/2020 19:34 | Spot | Buy | USDT | 913.22873 |
| 5275 | 11/14/2020 19:34 | Spot | Transaction Related | INJ | -705.85 |
| 5275 | 11/14/2020 19:34 | Spot | Buy | BTC | 0.02112032 |
| 5275 | 11/14/2020 19:34 | Spot | Fee | BTC | -0.00001478 |
| 5275 | 11/14/2020 19:34 | Spot | Transaction Related | INJ | -258.1 |
| 5275 | 11/14/2020 19:36 | Spot | Transaction Related | INJ | -704.6 |
| 5275 | 11/14/2020 19:36 | Spot | Buy | BTC | 0.05841134 |
| 5275 | 11/14/2020 19:36 | Spot | Fee | BTC | -0.00004089 |
| 5275 | 11/14/2020 19:36 | Spot | Fee | USDT | -0.47396444 |
| 5275 | 11/14/2020 19:36 | Spot | Transaction Related | INJ | -517.18 |
| 5275 | 11/14/2020 19:36 | Spot | Buy | USDT | 162.838296 |
| 5275 | 11/14/2020 19:36 | Spot | Transaction Related | INJ | -124.38 |
| 5275 | 11/14/2020 19:36 | Spot | Buy | USDT | 82.584336 |
| 5275 | 11/14/2020 19:36 | Spot | Transaction Related | INJ | -63.08 |
| 5275 | 11/14/2020 19:36 | Spot | Buy | USDT | 677.092056 |

| | | | | | |
|---|---|---|---|---|---|
| 5275 | 11/14/2020 19:36 | Spot | Fee | USDT | -0.11398681 |
| 5275 | 11/14/2020 19:36 | Spot | Fee | USDT | -0.05780904 |
| 5275 | 11/14/2020 20:43 | Spot | Fee | USDT | -0.18764103 |
| 5275 | 11/14/2020 20:43 | Spot | Buy | USDT | 268.058611 |
| 5275 | 11/14/2020 20:43 | Spot | Buy | USDT | 703.16804 |
| 5275 | 11/14/2020 20:43 | Spot | Fee | USDT | -0.49221763 |
| 5275 | 11/14/2020 20:43 | Spot | Transaction Related | INJ | -193.81 |
| 5275 | 11/14/2020 20:43 | Spot | Transaction Related | INJ | -508.4 |
| 5275 | 11/15/2020 1:07 | Spot | Buy | USDT | 925.938 |
| 5275 | 11/15/2020 1:07 | Spot | Transaction Related | INJ | -702 |
| 5275 | 11/15/2020 1:07 | Spot | Fee | USDT | -0.6481566 |
| 5275 | 11/15/2020 1:07 | Spot | Transaction Related | INJ | -702 |
| 5275 | 11/15/2020 1:07 | Spot | Buy | BTC | 0.0578799 |
| 5275 | 11/15/2020 1:07 | Spot | Fee | BTC | -0.00004052 |
| 5275 | 11/15/2020 1:13 | Spot | Buy | USDT | 64.75156 |
| 5275 | 11/15/2020 1:13 | Spot | Transaction Related | INJ | -48.98 |
| 5275 | 11/15/2020 1:13 | Spot | Fee | USDT | -0.04532609 |
| 5275 | 11/15/2020 6:50 | Spot | Fee | BTC | -0.00004337 |
| 5275 | 11/15/2020 6:50 | Spot | Buy | BTC | 0.06195184 |
| 5275 | 11/15/2020 6:50 | Spot | Transaction Related | INJ | -700.1 |
| 5275 | 11/15/2020 12:06 | Spot | Buy | USDT | 834.16256 |
| 5275 | 11/15/2020 12:06 | Spot | Transaction Related | INJ | -677.08 |
| 5275 | 11/15/2020 12:06 | Spot | Fee | USDT | -0.58391379 |
| 5275 | 11/15/2020 12:06 | Spot | Buy | USDT | 20.0816 |
| 5275 | 11/15/2020 12:06 | Spot | Fee | USDT | -0.01405712 |
| 5275 | 11/15/2020 12:06 | Spot | Transaction Related | INJ | -16.3 |
| 5275 | 11/15/2020 12:06 | Spot | Transaction Related | INJ | -5.93 |
| 5275 | 11/15/2020 12:06 | Spot | Buy | USDT | 7.30576 |
| 5275 | 11/15/2020 12:06 | Spot | Fee | USDT | -0.00511403 |
| 5275 | 11/15/2020 12:36 | Spot | Fee | USDT | -0.61574981 |
| 5275 | 11/15/2020 12:36 | Spot | Buy | USDT | 879.642588 |
| 5275 | 11/15/2020 12:36 | Spot | Transaction Related | INJ | -685.24 |
| 5275 | 11/15/2020 12:36 | Spot | Transaction Related | INJ | -13.2 |
| 5275 | 11/15/2020 12:36 | Spot | Buy | USDT | 16.94484 |
| 5275 | 11/15/2020 12:36 | Spot | Fee | USDT | -0.01186139 |
| 5275 | 11/15/2020 12:58 | Spot | Fee | USDT | -0.14641197 |
| 5275 | 11/15/2020 12:58 | Spot | Buy | USDT | 209.159964 |
| 5275 | 11/15/2020 12:58 | Spot | Transaction Related | INJ | -156.51 |
| 5275 | 11/15/2020 12:59 | Spot | Transaction Related | INJ | -541.06 |
| 5275 | 11/15/2020 12:59 | Spot | Fee | USDT | -0.50615081 |
| 5275 | 11/15/2020 12:59 | Spot | Buy | USDT | 723.072584 |
| 5275 | 11/15/2020 18:17 | Spot | Fee | USDT | -0.11715221 |
| 5275 | 11/15/2020 18:17 | Spot | Buy | USDT | 167.360305 |
| 5275 | 11/15/2020 18:17 | Spot | Transaction Related | INJ | -136.01 |
| 5275 | 11/15/2020 18:25 | Spot | Fee | USDT | -0.61286795 |

| | | | | |
|---|---|---|---|---|
| 5275 | 11/15/2020 18:25 Spot | Transaction Related | INJ | -696.52 |
| 5275 | 11/15/2020 18:25 Spot | Buy | USDT | 875.52564 |
| 5275 | 11/15/2020 18:26 Spot | Buy | USDT | 877.423345 |
| 5275 | 11/15/2020 18:26 Spot | Transaction Related | INJ | -695.65 |
| 5275 | 11/15/2020 18:26 Spot | Fee | USDT | -0.61419634 |
| 5275 | 11/15/2020 21:52 Spot | Buy | USDT | 875.978624 |
| 5275 | 11/15/2020 21:52 Spot | Fee | USDT | -0.61318504 |
| 5275 | 11/15/2020 21:52 Spot | Transaction Related | INJ | -694.78 |
| 5275 | 11/16/2020 7:13 Spot | Fee | USDT | -0.70825312 |
| 5275 | 11/16/2020 7:13 Spot | Transaction Related | INJ | -693.91 |
| 5275 | 11/16/2020 7:13 Spot | Buy | USDT | 1011.790171 |
| 5275 | 11/16/2020 10:14 Spot | Transaction Related | INJ | -693.05 |
| 5275 | 11/16/2020 10:14 Spot | Buy | USDT | 1020.03099 |
| 5275 | 11/16/2020 10:14 Spot | Fee | USDT | -0.71402169 |
| 5275 | 11/16/2020 10:14 Spot | Fee | USDT | -0.71758301 |
| 5275 | 11/16/2020 10:14 Spot | Buy | USDT | 1025.11858 |
| 5275 | 11/16/2020 10:14 Spot | Transaction Related | INJ | -692.18 |
| 5275 | 11/16/2020 10:15 Spot | Transaction Related | INJ | -692.1 |
| 5275 | 11/16/2020 10:15 Spot | Fee | BTC | -0.00004444 |
| 5275 | 11/16/2020 10:15 Spot | Buy | BTC | 0.06347941 |
| 5275 | 11/16/2020 10:15 Spot | Buy | USDT | 2080.431236 |
| 5275 | 11/16/2020 10:15 Spot | Transaction Related | INJ | -1384.37 |
| 5275 | 11/16/2020 10:15 Spot | Fee | USDT | -1.45630187 |
| 5275 | 11/16/2020 11:02 Spot | Transaction Related | INJ | -347.83 |
| 5275 | 11/16/2020 11:02 Spot | Fee | USDT | -0.3626406 |
| 5275 | 11/16/2020 11:02 Spot | Buy | USDT | 518.058002 |
| 5275 | 11/16/2020 11:02 Spot | Buy | USDT | 507.721566 |
| 5275 | 11/16/2020 11:02 Spot | Transaction Related | INJ | -340.89 |
| 5275 | 11/16/2020 11:02 Spot | Fee | USDT | -0.3554051 |
| 5275 | 11/16/2020 18:08 Spot | Buy | BTC | 0.02455904 |
| 5275 | 11/16/2020 18:08 Spot | Fee | BTC | -0.00001719 |
| 5275 | 11/16/2020 18:08 Spot | Transaction Related | INJ | -289.1 |
| 5275 | 11/16/2020 20:25 Spot | Fee | USDT | -0.73375722 |
| 5275 | 11/16/2020 20:25 Spot | Transaction Related | INJ | -687 |
| 5275 | 11/16/2020 20:25 Spot | Buy | USDT | 1048.2246 |
| 5275 | 11/16/2020 20:25 Spot | Transaction Related | INJ | -0.5 |
| 5275 | 11/16/2020 20:25 Spot | Fee | USDT | -0.00053403 |
| 5275 | 11/16/2020 20:25 Spot | Buy | USDT | 0.7629 |
| 5275 | 11/16/2020 20:25 Spot | Buy | BTC | 0.06265187 |
| 5275 | 11/16/2020 20:25 Spot | Transaction Related | INJ | -687.5 |
| 5275 | 11/16/2020 20:25 Spot | Fee | BTC | -0.00004386 |
| 5275 | 11/16/2020 20:34 Spot | Transaction Related | INJ | -416.32 |
| 5275 | 11/16/2020 20:34 Spot | Fee | USDT | -0.46120762 |
| 5275 | 11/16/2020 20:34 Spot | Buy | USDT | 658.868032 |
| 5275 | 11/16/2020 20:34 Spot | Fee | USDT | -0.29851318 |

| | | | | | |
|---|---|---|---|---|---|
| 5275 | 11/16/2020 20:34 | Spot | Transaction Related | INJ | -269.46 |
| 5275 | 11/16/2020 20:34 | Spot | Buy | USDT | 426.447396 |
| 5275 | 11/16/2020 20:34 | Spot | Transaction Related | INJ | -158.4 |
| 5275 | 11/16/2020 20:34 | Spot | Fee | BTC | -0.0000105 |
| 5275 | 11/16/2020 20:34 | Spot | Buy | BTC | 0.01500523 |
| 5275 | 11/16/2020 20:34 | Spot | Buy | BTC | 0.0004547 |
| 5275 | 11/16/2020 20:34 | Spot | Transaction Related | INJ | -4.8 |
| 5275 | 11/16/2020 20:34 | Spot | Fee | BTC | -3.20E-07 |
| 5275 | 11/16/2020 20:34 | Spot | Transaction Related | INJ | -522.5 |
| 5275 | 11/16/2020 20:34 | Spot | Buy | BTC | 0.04949642 |
| 5275 | 11/16/2020 20:34 | Spot | Fee | BTC | -0.00003465 |
| 5275 | 11/16/2020 20:36 | Spot | Transaction Related | INJ | -367.23 |
| 5275 | 11/16/2020 20:36 | Spot | Fee | USDT | -0.40947247 |
| 5275 | 11/16/2020 20:36 | Spot | Buy | USDT | 584.960667 |
| 5275 | 11/16/2020 20:36 | Spot | Buy | USDT | 504.694436 |
| 5275 | 11/16/2020 20:36 | Spot | Transaction Related | INJ | -316.84 |
| 5275 | 11/16/2020 20:36 | Spot | Fee | USDT | -0.35328611 |
| 5275 | 11/16/2020 20:36 | Spot | Transaction Related | INJ | -528.7 |
| 5275 | 11/16/2020 20:36 | Spot | Fee | BTC | -0.00001041 |
| 5275 | 11/16/2020 20:36 | Spot | Fee | BTC | -0.00003545 |
| 5275 | 11/16/2020 20:36 | Spot | Buy | BTC | 0.05063888 |
| 5275 | 11/16/2020 20:36 | Spot | Fee | USDT | -1.54802305 |
| 5275 | 11/16/2020 20:36 | Spot | Buy | BTC | 0.01487463 |
| 5275 | 11/16/2020 20:36 | Spot | Buy | USDT | 2211.461496 |
| 5275 | 11/16/2020 20:36 | Spot | Transaction Related | INJ | -1368.14 |
| 5275 | 11/16/2020 20:36 | Spot | Transaction Related | INJ | -155.3 |
| 5275 | 11/16/2020 20:41 | Spot | Buy | USDT | 973.707092 |
| 5275 | 11/16/2020 20:41 | Spot | Transaction Related | INJ | -595.03 |
| 5275 | 11/16/2020 20:41 | Spot | Fee | USDT | -0.68159496 |
| 5275 | 11/16/2020 21:19 | Spot | Buy | BTC | 0.03877614 |
| 5275 | 11/16/2020 21:19 | Spot | Transaction Related | INJ | -412.6 |
| 5275 | 11/16/2020 21:19 | Spot | Fee | BTC | -0.00002714 |
| 5275 | 11/16/2020 23:58 | Spot | Fee | BTC | -0.00003857 |
| 5275 | 11/16/2020 23:58 | Spot | Buy | BTC | 0.05510083 |
| 5275 | 11/16/2020 23:58 | Spot | Transaction Related | INJ | -569.4 |
| 5275 | 11/17/2020 0:12 | Spot | Transaction Related | INJ | -30.3 |
| 5275 | 11/17/2020 0:12 | Spot | Fee | USDT | -0.76252851 |
| 5275 | 11/17/2020 0:12 | Spot | Fee | USDT | -0.03563492 |
| 5275 | 11/17/2020 0:12 | Spot | Transaction Related | INJ | -648.37 |
| 5275 | 11/17/2020 0:12 | Spot | Buy | USDT | 50.90703 |
| 5275 | 11/17/2020 0:12 | Spot | Buy | USDT | 1089.326437 |
| 5275 | 11/17/2020 0:41 | Spot | Transaction Related | INJ | -677.83 |
| 5275 | 11/17/2020 0:41 | Spot | Fee | USDT | -0.75395031 |
| 5275 | 11/17/2020 0:41 | Spot | Buy | USDT | 1077.07187 |
| 5275 | 11/17/2020 1:07 | Spot | Buy | USDT | 1091.056432 |

| | | | | |
|---|---|---|---|---|
| 5275 | 11/17/2020 1:07 Spot | Transaction Related | INJ | -676.96 |
| 5275 | 11/17/2020 1:07 Spot | Transaction Related | INJ | -0.02 |
| 5275 | 11/17/2020 1:07 Spot | Fee | USDT | -0.00002256 |
| 5275 | 11/17/2020 1:07 Spot | Buy | USDT | 0.032234 |
| 5275 | 11/17/2020 1:07 Spot | Fee | USDT | -0.7637395 |
| 5275 | 11/17/2020 11:51 Spot | Transaction Related | INJ | -1352.27 |
| 5275 | 11/17/2020 11:51 Spot | Buy | USDT | 2980.0575 |
| 5275 | 11/17/2020 11:51 Spot | Transaction Related | INJ | -1785 |
| 5275 | 11/17/2020 11:51 Spot | Buy | USDT | 1096.547634 |
| 5275 | 11/17/2020 11:51 Spot | Buy | USDT | 2225.430739 |
| 5275 | 11/17/2020 11:51 Spot | Fee | USDT | -1.55780152 |
| 5275 | 11/17/2020 11:51 Spot | Fee | USDT | -0.76758334 |
| 5275 | 11/17/2020 11:51 Spot | Transaction Related | INJ | -676.13 |
| 5275 | 11/17/2020 11:51 Spot | Fee | USDT | -2.08604025 |
| 5275 | 11/17/2020 12:28 Spot | Fee | BTC | -0.00004657 |
| 5275 | 11/17/2020 12:28 Spot | Transaction Related | INJ | -671.3 |
| 5275 | 11/17/2020 12:28 Spot | Buy | BTC | 0.06653254 |
| 5275 | 11/17/2020 13:35 Spot | Buy | USDT | 1097.255292 |
| 5275 | 11/17/2020 13:35 Spot | Transaction Related | INJ | -670.53 |
| 5275 | 11/17/2020 13:35 Spot | Fee | USDT | -0.7680787 |
| 5275 | 11/17/2020 15:18 Spot | Transaction Related | INJ | -24.8 |
| 5275 | 11/17/2020 15:18 Spot | Fee | USDT | -0.69159556 |
| 5275 | 11/17/2020 15:18 Spot | Buy | BTC | 0.05584612 |
| 5275 | 11/17/2020 15:18 Spot | Fee | BTC | -0.0000015 |
| 5275 | 11/17/2020 15:18 Spot | Transaction Related | INJ | -669.69 |
| 5275 | 11/17/2020 15:18 Spot | Buy | BTC | 0.00214792 |
| 5275 | 11/17/2020 15:18 Spot | Buy | USDT | 987.993657 |
| 5275 | 11/17/2020 15:18 Spot | Fee | BTC | -0.00003909 |
| 5275 | 11/17/2020 15:18 Spot | Transaction Related | INJ | -644.8 |
| 5275 | 11/17/2020 17:03 Spot | Buy | BTC | 0.05268516 |
| 5275 | 11/17/2020 17:03 Spot | Transaction Related | INJ | -668 |
| 5275 | 11/17/2020 17:03 Spot | Fee | BTC | -0.00003688 |
| 5275 | 11/17/2020 17:04 Spot | Buy | USDT | 11.821524 |
| 5275 | 11/17/2020 17:04 Spot | Fee | USDT | -0.00827507 |
| 5275 | 11/17/2020 17:04 Spot | Transaction Related | INJ | -8.58 |
| 5275 | 11/17/2020 17:04 Spot | Buy | USDT | 908.562654 |
| 5275 | 11/17/2020 17:04 Spot | Fee | USDT | -0.63599386 |
| 5275 | 11/17/2020 17:04 Spot | Transaction Related | INJ | -659.43 |
| 5275 | 11/18/2020 0:15 Spot | Buy | USDT | 1010.304708 |
| 5275 | 11/18/2020 0:15 Spot | Transaction Related | INJ | -1332.69 |
| 5275 | 11/18/2020 0:15 Spot | Buy | USDT | 2050.343565 |
| 5275 | 11/18/2020 0:15 Spot | Transaction Related | INJ | -666.34 |
| 5275 | 11/18/2020 0:15 Spot | Fee | USDT | -0.7072133 |
| 5275 | 11/18/2020 0:15 Spot | Fee | USDT | -1.4352405 |
| 5275 | 11/18/2020 0:15 Spot | Fee | BTC | -0.00000659 |

| | | | | | |
|---|---|---|---|---|---|
| 5275 | 11/18/2020 0:15 | Spot | Buy | BTC | 0.0336056 |
| 5275 | 11/18/2020 0:15 | Spot | Transaction Related | INJ | -391.4 |
| 5275 | 11/18/2020 0:15 | Spot | Fee | BTC | -0.00002352 |
| 5275 | 11/18/2020 0:15 | Spot | Transaction Related | INJ | -109.6 |
| 5275 | 11/18/2020 0:15 | Spot | Buy | BTC | 0.00941025 |
| 5275 | 11/18/2020 0:15 | Spot | Buy | BTC | 0.01419265 |
| 5275 | 11/18/2020 0:15 | Spot | Fee | BTC | -0.00000993 |
| 5275 | 11/18/2020 0:15 | Spot | Transaction Related | INJ | -165.3 |
| 5275 | 11/18/2020 3:36 | Spot | Fee | USDT | -0.07008283 |
| 5275 | 11/18/2020 3:36 | Spot | Transaction Related | INJ | -3.39 |
| 5275 | 11/18/2020 3:36 | Spot | Buy | USDT | 100.118324 |
| 5275 | 11/18/2020 3:36 | Spot | Fee | USDT | -0.00335756 |
| 5275 | 11/18/2020 3:36 | Spot | Buy | USDT | 4.796511 |
| 5275 | 11/18/2020 3:36 | Spot | Transaction Related | INJ | -70.76 |
| 5275 | 11/18/2020 23:03 | Spot | Buy | USDT | 904.421756 |
| 5275 | 11/18/2020 23:03 | Spot | Fee | USDT | -1.72049814 |
| 5275 | 11/18/2020 23:03 | Spot | Transaction Related | INJ | -1325.84 |
| 5275 | 11/18/2020 23:03 | Spot | Fee | USDT | -1.28475222 |
| 5275 | 11/18/2020 23:03 | Spot | Transaction Related | INJ | -1750.11 |
| 5275 | 11/18/2020 23:03 | Spot | Buy | USDT | 2457.854484 |
| 5275 | 11/18/2020 23:03 | Spot | Transaction Related | INJ | -662.92 |
| 5275 | 11/18/2020 23:03 | Spot | Fee | USDT | -0.63309523 |
| 5275 | 11/18/2020 23:03 | Spot | Buy | USDT | 1835.360312 |
| 5275 | 11/19/2020 16:58 | Spot | Buy | USDT | 338.4233 |
| 5275 | 11/19/2020 16:58 | Spot | Transaction Related | INJ | -234 |
| 5275 | 11/19/2020 16:58 | Spot | Buy | USDT | 315.5022 |
| 5275 | 11/19/2020 16:58 | Spot | Fee | USDT | -0.23689631 |
| 5275 | 11/19/2020 16:58 | Spot | Transaction Related | INJ | -251 |
| 5275 | 11/19/2020 16:58 | Spot | Fee | USDT | -0.22085154 |
| 5275 | 11/20/2020 4:19 | Spot | Buy | USDT | 872.096404 |
| 5275 | 11/20/2020 4:19 | Spot | Transaction Related | INJ | -657.64 |
| 5275 | 11/20/2020 4:19 | Spot | Fee | USDT | -0.61046748 |
| 5275 | 11/21/2020 0:32 | Spot | Buy | USDT | 961.059024 |
| 5275 | 11/21/2020 0:32 | Spot | Transaction Related | INJ | -656.82 |
| 5275 | 11/21/2020 0:32 | Spot | Fee | USDT | -0.67274132 |
| 5275 | 11/23/2020 8:42 | Spot | Buy | BTC | 0.01228198 |
| 5275 | 11/23/2020 8:42 | Spot | Buy | BTC | 0.00499712 |
| 5275 | 11/23/2020 8:42 | Spot | Transaction Related | INJ | -157.3 |
| 5275 | 11/23/2020 8:42 | Spot | Transaction Related | INJ | -64 |
| 5275 | 11/23/2020 8:42 | Spot | Fee | BTC | -0.0000086 |
| 5275 | 11/23/2020 8:42 | Spot | Fee | BTC | -0.0000035 |
| 5275 | 11/23/2020 8:42 | Spot | Transaction Related | INJ | -133.5 |
| 5275 | 11/23/2020 8:42 | Spot | Fee | BTC | -0.0000073 |
| 5275 | 11/23/2020 8:42 | Spot | Buy | BTC | 0.01042368 |
| 5275 | 11/23/2020 8:43 | Spot | Transaction Related | INJ | -301.2 |

| | | | | | |
|---|---|---|---|---|---|
| 5275 | 11/23/2020 8:43 | Spot | Fee | BTC | -0.00001646 |
| 5275 | 11/23/2020 8:43 | Spot | Buy | BTC | 0.02351769 |
| 5275 | 11/23/2020 8:45 | Spot | Buy | USDT | 509.913315 |
| 5275 | 11/23/2020 8:45 | Spot | Transaction Related | INJ | -347.85 |
| 5275 | 11/23/2020 8:45 | Spot | Fee | USDT | -0.35693932 |
| 5275 | 11/23/2020 8:46 | Spot | Fee | USDT | -0.31620196 |
| 5275 | 11/23/2020 8:46 | Spot | Buy | USDT | 451.717085 |
| 5275 | 11/23/2020 8:46 | Spot | Transaction Related | INJ | -308.15 |
| 5275 | 11/23/2020 8:47 | Spot | Fee | BTC | -0.00000365 |
| 5275 | 11/23/2020 8:47 | Spot | Transaction Related | INJ | -65.9 |
| 5275 | 11/23/2020 8:47 | Spot | Buy | BTC | 0.00522125 |
| 5275 | 11/23/2020 8:48 | Spot | Fee | BTC | -0.00000314 |
| 5275 | 11/23/2020 8:48 | Spot | Transaction Related | INJ | -56.6 |
| 5275 | 11/23/2020 8:48 | Spot | Buy | BTC | 0.00448441 |
| 5275 | 11/23/2020 8:48 | Spot | Transaction Related | INJ | -44.4 |
| 5275 | 11/23/2020 8:48 | Spot | Fee | BTC | -0.00000177 |
| 5275 | 11/23/2020 8:48 | Spot | Transaction Related | INJ | -31.9 |
| 5275 | 11/23/2020 8:48 | Spot | Buy | BTC | 0.08695492 |
| 5275 | 11/23/2020 8:48 | Spot | Transaction Related | INJ | -1097.5 |
| 5275 | 11/23/2020 8:48 | Spot | Fee | BTC | -0.00000246 |
| 5275 | 11/23/2020 8:48 | Spot | Transaction Related | INJ | -15.7 |
| 5275 | 11/23/2020 8:48 | Spot | Buy | BTC | 0.00124391 |
| 5275 | 11/23/2020 8:48 | Spot | Fee | BTC | -8.70E-07 |
| 5275 | 11/23/2020 8:48 | Spot | Buy | BTC | 0.00252743 |
| 5275 | 11/23/2020 8:48 | Spot | Fee | BTC | -0.00006087 |
| 5275 | 11/23/2020 8:48 | Spot | Buy | BTC | 0.00351781 |
| 5275 | 11/23/2020 10:27 | Spot | Fee | USDT | -1.36612 |
| 5275 | 11/23/2020 10:27 | Spot | Transaction Related | INJ | -1312 |
| 5275 | 11/23/2020 10:27 | Spot | Buy | USDT | 1951.6 |
| 5275 | 11/23/2020 11:59 | Spot | Transaction Related | INJ | -1731.8 |
| 5275 | 11/23/2020 11:59 | Spot | Buy | BTC | 0.13984285 |
| 5275 | 11/23/2020 11:59 | Spot | Fee | BTC | -0.00009789 |
| 5275 | 11/23/2020 13:49 | Spot | Sub-account transfer | INJ | -4289.1 |
| 5275 | 12/2/2020 8:08 | Spot | Buy | USDT | 2613.519744 |
| 5275 | 12/2/2020 8:08 | Spot | Transaction Related | INJ | -1731.84 |
| 5275 | 12/2/2020 8:08 | Spot | Fee | USDT | -1.82946382 |
| 5275 | 12/4/2020 20:14 | Spot | Buy | BTC | 0.03024772 |
| 5275 | 12/4/2020 20:14 | Spot | Transaction Related | INJ | -339.1 |
| 5275 | 12/4/2020 20:14 | Spot | Fee | BTC | -0.00002117 |
| 5275 | 12/4/2020 20:14 | Spot | Transaction Related | INJ | -172.3 |
| 5275 | 12/4/2020 20:14 | Spot | Buy | BTC | 0.01536916 |
| 5275 | 12/4/2020 20:14 | Spot | Fee | BTC | -0.00001076 |
| 5275 | 12/4/2020 20:14 | Spot | Buy | BTC | 0.00198916 |
| 5275 | 12/4/2020 20:14 | Spot | Transaction Related | INJ | -22.3 |
| 5275 | 12/4/2020 20:14 | Spot | Fee | BTC | -0.00000139 |

| | | | | |
|---|---|---|---|---|
| 5275 | 12/4/2020 20:14 Spot | Transaction Related | INJ | -758.5 |
| 5275 | 12/4/2020 20:14 Spot | Buy | BTC | 0.0676582 |
| 5275 | 12/4/2020 20:14 Spot | Fee | BTC | -0.00004736 |
| 5275 | 12/4/2020 20:14 Spot | Transaction Related | INJ | -36.5 |
| 5275 | 12/4/2020 20:14 Spot | Buy | BTC | 0.0032558 |
| 5275 | 12/4/2020 20:14 Spot | Fee | BTC | -0.00000228 |
| 5275 | 12/4/2020 20:22 Spot | Buy | USDT | 295.9591 |
| 5275 | 12/4/2020 20:22 Spot | Transaction Related | INJ | -181.57 |
| 5275 | 12/4/2020 20:22 Spot | Fee | USDT | -0.20717137 |
| 5275 | 12/4/2020 20:22 Spot | Fee | USDT | -0.91638274 |
| 5275 | 12/4/2020 20:22 Spot | Fee | USDT | -0.01744589 |
| 5275 | 12/4/2020 20:22 Spot | Transaction Related | INJ | -803.14 |
| 5275 | 12/4/2020 20:22 Spot | Buy | USDT | 24.9227 |
| 5275 | 12/4/2020 20:22 Spot | Transaction Related | INJ | -15.29 |
| 5275 | 12/4/2020 20:22 Spot | Buy | USDT | 1309.1182 |
| 5275 | 12/4/2020 20:26 Spot | Buy | USDT | 73.467 |
| 5275 | 12/4/2020 20:26 Spot | Fee | USDT | -0.0514269 |
| 5275 | 12/4/2020 20:26 Spot | Transaction Related | INJ | -45.35 |
| 5275 | 12/4/2020 20:27 Spot | Fee | USDT | -0.19104498 |
| 5275 | 12/4/2020 20:27 Spot | Buy | USDT | 272.9214 |
| 5275 | 12/4/2020 20:27 Spot | Transaction Related | INJ | -168.47 |
| 5275 | 12/4/2020 20:27 Spot | Buy | USDT | 65.124 |
| 5275 | 12/4/2020 20:27 Spot | Fee | USDT | -0.0455868 |
| 5275 | 12/4/2020 20:27 Spot | Transaction Related | INJ | -40.2 |
| 5275 | 12/4/2020 20:27 Spot | Transaction Related | INJ | -2500 |
| 5275 | 12/4/2020 20:27 Spot | Fee | USDT | -2.835 |
| 5275 | 12/4/2020 20:27 Spot | Buy | USDT | 1208.4876 |
| 5275 | 12/4/2020 20:27 Spot | Fee | USDT | -0.84594132 |
| 5275 | 12/4/2020 20:27 Spot | Buy | USDT | 4050 |
| 5275 | 12/4/2020 20:27 Spot | Transaction Related | INJ | -745.98 |
| 5275 | 12/4/2020 20:28 Spot | Transaction Related | INJ | -359.1 |
| 5275 | 12/4/2020 20:28 Spot | Transaction Related | INJ | -391.27 |
| 5275 | 12/4/2020 20:28 Spot | Buy | USDT | 635.81375 |
| 5275 | 12/4/2020 20:28 Spot | Buy | USDT | 583.5375 |
| 5275 | 12/4/2020 20:28 Spot | Fee | USDT | -0.40847625 |
| 5275 | 12/4/2020 20:28 Spot | Fee | USDT | -0.28395413 |
| 5275 | 12/4/2020 20:28 Spot | Buy | USDT | 405.64875 |
| 5275 | 12/4/2020 20:28 Spot | Fee | USDT | -0.44506963 |
| 5275 | 12/4/2020 20:28 Spot | Transaction Related | INJ | -249.63 |
| 5275 | 12/4/2020 20:28 Spot | Buy | USDT | 127.9224 |
| 5275 | 12/4/2020 20:28 Spot | Fee | USDT | -0.08954568 |
| 5275 | 12/4/2020 20:28 Spot | Transaction Related | INJ | -78.48 |
| 5275 | 12/4/2020 20:28 Spot | Buy | USDT | 171.6064 |
| 5275 | 12/4/2020 20:28 Spot | Fee | USDT | -0.12012448 |
| 5275 | 12/4/2020 20:28 Spot | Transaction Related | INJ | -105.28 |

| | | | | | |
|---|---|---|---|---|---|
| 5275 | 12/4/2020 20:29 | Spot | Fee | USDT | -0.0264712 |
| 5275 | 12/4/2020 20:29 | Spot | Buy | USDT | 37.816 |
| 5275 | 12/4/2020 20:29 | Spot | Transaction Related | INJ | -23.2 |
| 5275 | 12/4/2020 20:29 | Spot | Buy | USDT | 815 |
| 5275 | 12/4/2020 20:29 | Spot | Fee | USDT | -0.5705 |
| 5275 | 12/4/2020 20:29 | Spot | Transaction Related | INJ | -500 |
| 5275 | 12/4/2020 20:29 | Spot | Fee | USDT | -0.18138477 |
| 5275 | 12/4/2020 20:29 | Spot | Transaction Related | INJ | -158.97 |
| 5275 | 12/4/2020 20:29 | Spot | Buy | USDT | 259.1211 |
| 5275 | 12/4/2020 20:34 | Spot | Transaction Related | BTC | -0.13762057 |
| 5275 | 12/4/2020 20:34 | Spot | Fee | INJ | -0.609 |
| 5275 | 12/4/2020 20:34 | Spot | Buy | INJ | 35.6 |
| 5275 | 12/4/2020 20:34 | Spot | Buy | INJ | 164.1 |
| 5275 | 12/4/2020 20:34 | Spot | Fee | INJ | -1.6204 |
| 5275 | 12/4/2020 20:34 | Spot | Buy | INJ | 1620.4 |
| 5275 | 12/4/2020 20:34 | Spot | Transaction Related | BTC | -0.02965057 |
| 5275 | 12/4/2020 20:34 | Spot | Transaction Related | BTC | -0.07395 |
| 5275 | 12/4/2020 20:34 | Spot | Fee | INJ | -0.29778 |
| 5275 | 12/4/2020 20:34 | Spot | Fee | INJ | -0.2408 |
| 5275 | 12/4/2020 20:34 | Spot | Fee | INJ | -0.609 |
| 5275 | 12/4/2020 20:34 | Spot | Buy | INJ | 425.4 |
| 5275 | 12/4/2020 20:34 | Spot | Buy | INJ | 870 |
| 5275 | 12/4/2020 20:34 | Spot | Transaction Related | BTC | -0.02924 |
| 5275 | 12/4/2020 20:34 | Spot | Fee | INJ | -0.1345 |
| 5275 | 12/4/2020 20:34 | Spot | Buy | INJ | 186.8 |
| 5275 | 12/4/2020 20:34 | Spot | Transaction Related | BTC | -0.003026 |
| 5275 | 12/4/2020 20:34 | Spot | Buy | INJ | 870 |
| 5275 | 12/4/2020 20:34 | Spot | Fee | INJ | -0.3492 |
| 5275 | 12/4/2020 20:34 | Spot | Buy | INJ | 344 |
| 5275 | 12/4/2020 20:34 | Spot | Transaction Related | BTC | -0.015878 |
| 5275 | 12/4/2020 20:34 | Spot | Fee | INJ | -0.02492 |
| 5275 | 12/4/2020 20:34 | Spot | Fee | INJ | -0.1641 |
| 5275 | 12/4/2020 20:34 | Spot | Transaction Related | BTC | -0.01141905 |
| 5275 | 12/4/2020 20:34 | Spot | Fee | INJ | -0.13076 |
| 5275 | 12/4/2020 20:34 | Spot | Transaction Related | BTC | -0.036159 |
| 5275 | 12/4/2020 20:34 | Spot | Transaction Related | BTC | -0.07395 |
| 5275 | 12/4/2020 20:34 | Spot | Buy | INJ | 349.2 |
| 5275 | 12/4/2020 20:34 | Spot | Transaction Related | BTC | -0.01394521 |
| 5275 | 12/4/2020 20:34 | Spot | Buy | INJ | 134.5 |
| 5275 | 12/4/2020 20:35 | Spot | Buy | BTC | 0.542229 |
| 5275 | 12/4/2020 20:35 | Spot | Buy | BTC | 0.457771 |
| 5275 | 12/4/2020 20:35 | Spot | Transaction Related | USDT | -10242.44554 |
| 5275 | 12/4/2020 20:35 | Spot | Fee | BTC | -0.00045777 |
| 5275 | 12/4/2020 20:35 | Spot | Transaction Related | USDT | -8647.07446 |
| 5275 | 12/4/2020 20:35 | Spot | Fee | BTC | -0.00054223 |

| | | | | |
|---|---|---|---|---|
| 5275 | 12/4/2020 20:37 Spot | Transaction Related | INJ | -1499 |
| 5275 | 12/4/2020 20:37 Spot | Fee | USDT | -1.68685468 |
| 5275 | 12/4/2020 20:37 Spot | Buy | USDT | 2409.7924 |
| 5275 | 12/4/2020 20:56 Spot | Buy | USDT | 4019 |
| 5275 | 12/4/2020 20:56 Spot | Fee | USDT | -2.8133 |
| 5275 | 12/4/2020 20:56 Spot | Fee | USDT | -5.6266 |
| 5275 | 12/4/2020 20:56 Spot | Buy | USDT | 4020 |
| 5275 | 12/4/2020 20:56 Spot | Transaction Related | INJ | -2500 |
| 5275 | 12/4/2020 20:56 Spot | Transaction Related | INJ | -1001 |
| 5275 | 12/4/2020 20:56 Spot | Buy | BTC | 0.12250862 |
| 5275 | 12/4/2020 20:56 Spot | Buy | USDT | 1609.2076 |
| 5275 | 12/4/2020 20:56 Spot | Transaction Related | INJ | -2500 |
| 5275 | 12/4/2020 20:56 Spot | Transaction Related | INJ | -5000 |
| 5275 | 12/4/2020 20:56 Spot | Buy | USDT | 8038 |
| 5275 | 12/4/2020 20:56 Spot | Transaction Related | INJ | -1440.6 |
| 5275 | 12/4/2020 20:56 Spot | Fee | USDT | -2.8175 |
| 5275 | 12/4/2020 20:56 Spot | Fee | USDT | -2.814 |
| 5275 | 12/4/2020 20:56 Spot | Transaction Related | INJ | -2500 |
| 5275 | 12/4/2020 20:56 Spot | Fee | USDT | -1.12644532 |
| 5275 | 12/4/2020 20:56 Spot | Buy | USDT | 4025 |
| 5275 | 12/4/2020 20:56 Spot | Fee | BTC | -0.00008576 |
| 5275 | 12/4/2020 20:56 Spot | Transaction Related | INJ | -637.4 |
| 5275 | 12/4/2020 20:56 Spot | Transaction Related | INJ | -0.1 |
| 5275 | 12/4/2020 20:56 Spot | Fee | BTC | -0.00003869 |
| 5275 | 12/4/2020 20:56 Spot | Transaction Related | INJ | -422 |
| 5275 | 12/4/2020 20:56 Spot | Fee | BTC | -0.00003794 |
| 5275 | 12/4/2020 20:56 Spot | Transaction Related | INJ | -68.6 |
| 5275 | 12/4/2020 20:56 Spot | Transaction Related | INJ | -164.3 |
| 5275 | 12/4/2020 20:56 Spot | Buy | BTC | 0.00000851 |
| 5275 | 12/4/2020 20:56 Spot | Buy | BTC | 0.00982861 |
| 5275 | 12/4/2020 20:56 Spot | Transaction Related | INJ | -115.4 |
| 5275 | 12/4/2020 20:56 Spot | Fee | BTC | -0.00000978 |
| 5275 | 12/4/2020 20:56 Spot | Transaction Related | INJ | -835.7 |
| 5275 | 12/4/2020 20:56 Spot | Buy | BTC | 0.03588688 |
| 5275 | 12/4/2020 20:56 Spot | Buy | BTC | 0.00584266 |
| 5275 | 12/4/2020 20:56 Spot | Fee | BTC | -0.00000995 |
| 5275 | 12/4/2020 20:56 Spot | Fee | BTC | -1.00E-08 |
| 5275 | 12/4/2020 20:56 Spot | Fee | BTC | -0.00004975 |
| 5275 | 12/4/2020 20:56 Spot | Fee | BTC | -0.00002512 |
| 5275 | 12/4/2020 20:56 Spot | Fee | BTC | -0.00000688 |
| 5275 | 12/4/2020 20:56 Spot | Transaction Related | INJ | -649 |
| 5275 | 12/4/2020 20:56 Spot | Buy | BTC | 0.05527533 |
| 5275 | 12/4/2020 20:56 Spot | Buy | BTC | 0.07107628 |
| 5275 | 12/4/2020 20:56 Spot | Transaction Related | INJ | -166.9 |
| 5275 | 12/4/2020 20:56 Spot | Buy | BTC | 0.01397371 |

| | | | | | |
|---|---|---|---|---|---|
| 5275 | 12/4/2020 20:56 | Spot | Buy | BTC | 0.01421487 |
| 5275 | 12/4/2020 20:56 | Spot | Buy | BTC | 0.05420449 |
| 5275 | 12/4/2020 20:56 | Spot | Fee | BTC | -0.00000409 |
| 5275 | 12/4/2020 20:58 | Spot | Transaction Related | INJ | -134.07 |
| 5275 | 12/4/2020 20:58 | Spot | Buy | USDT | 218.5341 |
| 5275 | 12/4/2020 20:58 | Spot | Fee | USDT | -0.15297387 |
| 5275 | 12/4/2020 21:47 | Spot | Transaction Related | USDT | -75.196 |
| 5275 | 12/4/2020 21:47 | Spot | Fee | BTC | -0.00000686 |
| 5275 | 12/4/2020 21:47 | Spot | Transaction Related | USDT | -1543.454297 |
| 5275 | 12/4/2020 21:47 | Spot | Buy | BTC | 0.504248 |
| 5275 | 12/4/2020 21:47 | Spot | Transaction Related | USDT | -1347.51232 |
| 5275 | 12/4/2020 21:47 | Spot | Transaction Related | USDT | -24.607891 |
| 5275 | 12/4/2020 21:47 | Spot | Buy | BTC | 0.001309 |
| 5275 | 12/4/2020 21:47 | Spot | Buy | BTC | 0.001571 |
| 5275 | 12/4/2020 21:47 | Spot | Buy | BTC | 0.004 |
| 5275 | 12/4/2020 21:47 | Spot | Buy | BTC | 0.07168 |
| 5275 | 12/4/2020 21:47 | Spot | Transaction Related | USDT | -2774.224827 |
| 5275 | 12/4/2020 21:47 | Spot | Fee | BTC | -0.0000866 |
| 5275 | 12/4/2020 21:47 | Spot | Buy | BTC | 0.0098 |
| 5275 | 12/4/2020 21:47 | Spot | Buy | BTC | 0.082103 |
| 5275 | 12/4/2020 21:47 | Spot | Fee | BTC | -0.0001033 |
| 5275 | 12/4/2020 21:47 | Spot | Fee | BTC | -0.0000378 |
| 5275 | 12/4/2020 21:47 | Spot | Fee | BTC | -0.0000011 |
| 5275 | 12/4/2020 21:47 | Spot | Buy | BTC | 0.053999 |
| 5275 | 12/4/2020 21:47 | Spot | Buy | BTC | 0.123717 |
| 5275 | 12/4/2020 21:47 | Spot | Fee | BTC | -0.0000028 |
| 5275 | 12/4/2020 21:47 | Spot | Fee | BTC | -0.00005018 |
| 5275 | 12/4/2020 21:47 | Spot | Transaction Related | USDT | -29.533229 |
| 5275 | 12/4/2020 21:47 | Spot | Transaction Related | USDT | -184.2302 |
| 5275 | 12/4/2020 21:47 | Spot | Fee | BTC | -0.00005747 |
| 5275 | 12/4/2020 21:47 | Spot | Buy | BTC | 0.147573 |
| 5275 | 12/4/2020 21:47 | Spot | Fee | BTC | -0.00035297 |
| 5275 | 12/4/2020 21:47 | Spot | Fee | BTC | -9.20E-07 |
| 5275 | 12/4/2020 21:47 | Spot | Transaction Related | USDT | -1015.127201 |
| 5275 | 12/4/2020 21:47 | Spot | Transaction Related | USDT | -2325.755883 |
| 5275 | 12/4/2020 21:47 | Spot | Transaction Related | USDT | -9479.358152 |
| 5275 | 12/4/2020 22:52 | Spot | Fee | USDT | -0.18092025 |
| 5275 | 12/4/2020 22:52 | Spot | Buy | USDT | 512.253 |
| 5275 | 12/4/2020 22:52 | Spot | Fee | USDT | -0.3585771 |
| 5275 | 12/4/2020 22:52 | Spot | Fee | USDT | -0.0107604 |
| 5275 | 12/4/2020 22:52 | Spot | Transaction Related | INJ | -164.1 |
| 5275 | 12/4/2020 22:52 | Spot | Transaction Related | INJ | -9.76 |
| 5275 | 12/4/2020 22:52 | Spot | Transaction Related | INJ | -325.24 |
| 5275 | 12/4/2020 22:52 | Spot | Buy | USDT | 15.372 |
| 5275 | 12/4/2020 22:52 | Spot | Buy | USDT | 258.4575 |

| | | | | | |
|---|---|---|---|---|---|
| 5275 | 12/4/2020 22:53 | Spot | Fee | USDT | -0.14708295 |
| 5275 | 12/4/2020 22:53 | Spot | Buy | USDT | 1650.42 |
| 5275 | 12/4/2020 22:53 | Spot | Transaction Related | INJ | -1038 |
| 5275 | 12/4/2020 22:53 | Spot | Fee | USDT | -2.20599225 |
| 5275 | 12/4/2020 22:53 | Spot | Transaction Related | INJ | -132.15 |
| 5275 | 12/4/2020 22:53 | Spot | Fee | USDT | -0.21704613 |
| 5275 | 12/4/2020 22:53 | Spot | Fee | USDT | -1.155294 |
| 5275 | 12/4/2020 22:53 | Spot | Buy | USDT | 3151.4175 |
| 5275 | 12/4/2020 22:53 | Spot | Transaction Related | INJ | -2000.9 |
| 5275 | 12/4/2020 22:53 | Spot | Transaction Related | INJ | -195.01 |
| 5275 | 12/4/2020 22:53 | Spot | Buy | USDT | 210.1185 |
| 5275 | 12/4/2020 22:53 | Spot | Buy | USDT | 310.0659 |
| 5275 | 12/4/2020 22:53 | Spot | Fee | USDT | -0.01665048 |
| 5275 | 12/4/2020 22:53 | Spot | Transaction Related | INJ | -14.96 |
| 5275 | 12/4/2020 22:53 | Spot | Buy | USDT | 23.7864 |
| 5275 | 12/4/2020 22:53 | Spot | Transaction Related | INJ | -156.67 |
| 5275 | 12/4/2020 22:53 | Spot | Fee | USDT | -0.17437371 |
| 5275 | 12/4/2020 22:53 | Spot | Buy | USDT | 249.1053 |
| 5275 | 12/4/2020 22:53 | Spot | Transaction Related | INJ | -85.78 |
| 5275 | 12/4/2020 22:53 | Spot | Fee | USDT | -0.09547314 |
| 5275 | 12/4/2020 22:53 | Spot | Buy | USDT | 136.3902 |
| 5275 | 12/4/2020 22:53 | Spot | Transaction Related | INJ | -129.77 |
| 5275 | 12/4/2020 22:53 | Spot | Buy | USDT | 937.623 |
| 5275 | 12/4/2020 22:53 | Spot | Fee | USDT | -0.6563361 |
| 5275 | 12/4/2020 22:53 | Spot | Buy | USDT | 206.3343 |
| 5275 | 12/4/2020 22:53 | Spot | Fee | USDT | -0.17580948 |
| 5275 | 12/4/2020 22:53 | Spot | Transaction Related | INJ | -157.96 |
| 5275 | 12/4/2020 22:53 | Spot | Buy | USDT | 251.1564 |
| 5275 | 12/4/2020 22:53 | Spot | Transaction Related | INJ | -589.7 |
| 5275 | 12/4/2020 22:53 | Spot | Fee | USDT | -0.14443401 |
| 5275 | 12/4/2020 22:57 | Spot | Buy | BTC | 1 |
| 5275 | 12/4/2020 22:57 | Spot | Transaction Related | USDT | -18699 |
| 5275 | 12/4/2020 22:57 | Spot | Fee | BTC | -0.0007 |
| 5275 | 12/4/2020 22:57 | Spot | Transaction Related | USDT | -979.05136 |
| 5275 | 12/4/2020 22:57 | Spot | Buy | BTC | 0.038667 |
| 5275 | 12/4/2020 22:57 | Spot | Buy | BTC | 0.090362 |
| 5275 | 12/4/2020 22:57 | Spot | Fee | BTC | -0.00003022 |
| 5275 | 12/4/2020 22:57 | Spot | Transaction Related | USDT | -3347.82 |
| 5275 | 12/4/2020 22:57 | Spot | Transaction Related | USDT | -719.167533 |
| 5275 | 12/4/2020 22:57 | Spot | Fee | BTC | -0.00034562 |
| 5275 | 12/4/2020 22:57 | Spot | Fee | BTC | -0.00003685 |
| 5275 | 12/4/2020 22:57 | Spot | Buy | BTC | 0.493744 |
| 5275 | 12/4/2020 22:57 | Spot | Transaction Related | USDT | -802.937429 |
| 5275 | 12/4/2020 22:57 | Spot | Fee | BTC | -0.00006399 |
| 5275 | 12/4/2020 22:57 | Spot | Fee | BTC | -0.000126 |

| | | | | | |
|---|---|---|---|---|---|
| 5275 | 12/4/2020 22:57 | Spot | Buy | BTC | 0.043171 |
| 5275 | 12/4/2020 22:57 | Spot | Transaction Related | USDT | -1680.642838 |
| 5275 | 12/4/2020 22:57 | Spot | Buy | BTC | 0.091416 |
| 5275 | 12/4/2020 22:57 | Spot | Fee | BTC | -0.00006325 |
| 5275 | 12/4/2020 22:57 | Spot | Transaction Related | USDT | -185.99 |
| 5275 | 12/4/2020 22:57 | Spot | Buy | BTC | 0.01 |
| 5275 | 12/4/2020 22:57 | Spot | Fee | BTC | -0.000007 |
| 5275 | 12/4/2020 22:57 | Spot | Buy | BTC | 0.18 |
| 5275 | 12/4/2020 22:57 | Spot | Buy | BTC | 0.05264 |
| 5275 | 12/4/2020 22:57 | Spot | Fee | BTC | -0.00002707 |
| 5275 | 12/4/2020 22:57 | Spot | Transaction Related | USDT | -1700.246184 |
| 5275 | 12/4/2020 22:57 | Spot | Transaction Related | USDT | -9183.144656 |
| 5275 | 12/4/2020 23:05 | Spot | Transaction Related | INJ | -1971.53 |
| 5275 | 12/4/2020 23:05 | Spot | Fee | USDT | -2.24054527 |
| 5275 | 12/4/2020 23:05 | Spot | Buy | USDT | 3200.778955 |
| 5275 | 12/4/2020 23:06 | Spot | Fee | USDT | -0.51009558 |
| 5275 | 12/4/2020 23:06 | Spot | Transaction Related | INJ | -448.85 |
| 5275 | 12/4/2020 23:06 | Spot | Buy | USDT | 728.707975 |
| 5275 | 12/4/2020 23:06 | Spot | Fee | USDT | -0.02112661 |
| 5275 | 12/4/2020 23:06 | Spot | Transaction Related | INJ | -18.59 |
| 5275 | 12/4/2020 23:06 | Spot | Buy | USDT | 30.180865 |
| 5275 | 12/4/2020 23:06 | Spot | Fee | USDT | -0.67152831 |
| 5275 | 12/4/2020 23:06 | Spot | Buy | USDT | 214.577995 |
| 5275 | 12/4/2020 23:06 | Spot | Buy | USDT | 2859.876425 |
| 5275 | 12/4/2020 23:06 | Spot | Transaction Related | INJ | -1761.55 |
| 5275 | 12/4/2020 23:06 | Spot | Fee | USDT | -0.1502046 |
| 5275 | 12/4/2020 23:06 | Spot | Transaction Related | INJ | -590.9 |
| 5275 | 12/4/2020 23:06 | Spot | Buy | USDT | 959.32615 |
| 5275 | 12/4/2020 23:06 | Spot | Transaction Related | INJ | -132.17 |
| 5275 | 12/4/2020 23:06 | Spot | Fee | USDT | -0.0157171 |
| 5275 | 12/4/2020 23:06 | Spot | Buy | USDT | 22.453005 |
| 5275 | 12/4/2020 23:06 | Spot | Fee | USDT | -2.0019135 |
| 5275 | 12/4/2020 23:06 | Spot | Transaction Related | INJ | -13.83 |
| 5275 | 12/4/2020 23:06 | Spot | Transaction Related | INJ | -449.8 |
| 5275 | 12/4/2020 23:06 | Spot | Buy | USDT | 730.2503 |
| 5275 | 12/4/2020 23:06 | Spot | Fee | USDT | -0.51117521 |
| 5275 | 12/4/2020 23:06 | Spot | Buy | USDT | 758.53167 |
| 5275 | 12/4/2020 23:06 | Spot | Transaction Related | INJ | -467.22 |
| 5275 | 12/4/2020 23:06 | Spot | Fee | USDT | -0.53097217 |
| 5275 | 12/4/2020 23:06 | Spot | Buy | USDT | 221.41293 |
| 5275 | 12/4/2020 23:06 | Spot | Transaction Related | INJ | -9.18 |
| 5275 | 12/4/2020 23:06 | Spot | Buy | USDT | 14.90373 |
| 5275 | 12/4/2020 23:06 | Spot | Fee | USDT | -0.15498905 |
| 5275 | 12/4/2020 23:06 | Spot | Fee | USDT | -0.01043261 |
| 5275 | 12/4/2020 23:06 | Spot | Transaction Related | INJ | -136.38 |

| | | | | | |
|---|---|---|---|---|---|
| 5275 | 12/5/2020 0:32 | Spot | Transaction Related | INJ | -1000 |
| 5275 | 12/5/2020 0:32 | Spot | Fee | USDT | -1.148 |
| 5275 | 12/5/2020 0:32 | Spot | Buy | USDT | 1640 |
| 5275 | 12/5/2020 0:32 | Spot | Fee | USDT | -1.155 |
| 5275 | 12/5/2020 0:32 | Spot | Buy | USDT | 1650 |
| 5275 | 12/5/2020 0:32 | Spot | Transaction Related | INJ | -1000 |
| 5275 | 12/5/2020 0:33 | Spot | Fee | USDT | -1.162 |
| 5275 | 12/5/2020 0:33 | Spot | Buy | USDT | 1660 |
| 5275 | 12/5/2020 0:33 | Spot | Transaction Related | INJ | -1000 |
| 5275 | 12/5/2020 0:35 | Spot | Buy | BTC | 0.01379268 |
| 5275 | 12/5/2020 0:35 | Spot | Transaction Related | INJ | -154.8 |
| 5275 | 12/5/2020 0:35 | Spot | Fee | BTC | -0.00000965 |
| 5275 | 12/5/2020 0:35 | Spot | Transaction Related | INJ | -21.1 |
| 5275 | 12/5/2020 0:35 | Spot | Fee | BTC | -4.90E-07 |
| 5275 | 12/5/2020 0:35 | Spot | Transaction Related | INJ | -9.3 |
| 5275 | 12/5/2020 0:35 | Spot | Buy | BTC | 0.00082863 |
| 5275 | 12/5/2020 0:35 | Spot | Fee | BTC | -5.80E-07 |
| 5275 | 12/5/2020 0:35 | Spot | Transaction Related | INJ | -7.8 |
| 5275 | 12/5/2020 0:35 | Spot | Buy | BTC | 0.00069498 |
| 5275 | 12/5/2020 0:35 | Spot | Fee | BTC | -0.00000132 |
| 5275 | 12/5/2020 0:35 | Spot | Buy | BTC | 0.00188001 |
| 5275 | 12/5/2020 0:35 | Spot | Buy | BTC | 0.0273537 |
| 5275 | 12/5/2020 0:35 | Spot | Fee | BTC | -0.00001915 |
| 5275 | 12/5/2020 0:35 | Spot | Transaction Related | INJ | -307 |
| 5275 | 12/5/2020 2:43 | Spot | Buy | BTC | 0.04037192 |
| 5275 | 12/5/2020 2:43 | Spot | Fee | BTC | -0.00002826 |
| 5275 | 12/5/2020 2:43 | Spot | Transaction Related | INJ | -134 |
| 5275 | 12/5/2020 2:43 | Spot | Buy | BTC | 0.0119528 |
| 5275 | 12/5/2020 2:43 | Spot | Transaction Related | INJ | -452.6 |
| 5275 | 12/5/2020 2:43 | Spot | Fee | BTC | -0.00000837 |
| 5275 | 12/5/2020 2:43 | Spot | Buy | BTC | 0.02838344 |
| 5275 | 12/5/2020 2:43 | Spot | Buy | BTC | 0.00755524 |
| 5275 | 12/5/2020 2:43 | Spot | Fee | BTC | -0.00001987 |
| 5275 | 12/5/2020 2:43 | Spot | Transaction Related | INJ | -84.7 |
| 5275 | 12/5/2020 2:43 | Spot | Transaction Related | INJ | -318.2 |
| 5275 | 12/5/2020 2:43 | Spot | Fee | BTC | -0.00000529 |
| 5275 | 12/5/2020 2:43 | Spot | Transaction Related | INJ | -159.9 |
| 5275 | 12/5/2020 2:43 | Spot | Buy | BTC | 0.01426308 |
| 5275 | 12/5/2020 2:43 | Spot | Fee | BTC | -0.00000998 |
| 5275 | 12/5/2020 2:43 | Spot | Buy | BTC | 0.03302184 |
| 5275 | 12/5/2020 2:43 | Spot | Fee | BTC | -0.00002312 |
| 5275 | 12/5/2020 2:43 | Spot | Transaction Related | INJ | -370.2 |
| 5275 | 12/5/2020 2:43 | Spot | Fee | BTC | -0.00000947 |
| 5275 | 12/5/2020 2:43 | Spot | Buy | BTC | 0.00439756 |
| 5275 | 12/5/2020 2:43 | Spot | Transaction Related | INJ | -49.3 |

| 5275 | 12/5/2020 2:43 Spot | Transaction Related | INJ | -151.7 |
|------|---------------------|---------------------|-----|--------|
| 5275 | 12/5/2020 2:43 Spot | Fee | BTC | -0.00000308 |
| 5275 | 12/5/2020 2:43 Spot | Buy | BTC | 0.01353164 |
| 5275 | 12/5/2020 2:43 Spot | Transaction Related | INJ | -50.2 |
| 5275 | 12/5/2020 2:43 Spot | Fee | BTC | -0.00000313 |
| 5275 | 12/5/2020 2:43 Spot | Buy | BTC | 0.00447784 |
| 5275 | 12/5/2020 2:43 Spot | Fee | BTC | -0.00000313 |
| 5275 | 12/5/2020 2:43 Spot | Buy | BTC | 0.00447784 |
| 5275 | 12/5/2020 2:43 Spot | Transaction Related | INJ | -50.2 |
| 5275 | 12/5/2020 2:43 Spot | Fee | BTC | -0.00000471 |
| 5275 | 12/5/2020 2:43 Spot | Transaction Related | INJ | -398.6 |
| 5275 | 12/5/2020 2:43 Spot | Fee | BTC | -0.00002489 |
| 5275 | 12/5/2020 2:43 Spot | Buy | BTC | 0.03555512 |
| 5275 | 12/5/2020 2:43 Spot | Fee | BTC | -0.00000308 |
| 5275 | 12/5/2020 2:43 Spot | Buy | BTC | 0.00672568 |
| 5275 | 12/5/2020 2:43 Spot | Transaction Related | INJ | -75.4 |
| 5275 | 12/5/2020 2:43 Spot | Transaction Related | INJ | -49.4 |
| 5275 | 12/5/2020 2:43 Spot | Buy | BTC | 0.00440648 |
| 5275 | 12/5/2020 2:43 Spot | Buy | BTC | 0.01189036 |
| 5275 | 12/5/2020 2:43 Spot | Buy | BTC | 0.00224784 |
| 5275 | 12/5/2020 2:43 Spot | Fee | BTC | -0.00000832 |
| 5275 | 12/5/2020 2:43 Spot | Transaction Related | INJ | -25.2 |
| 5275 | 12/5/2020 2:43 Spot | Transaction Related | INJ | -133.3 |
| 5275 | 12/5/2020 2:43 Spot | Fee | BTC | -0.00000157 |
| 5275 | 12/5/2020 2:43 Spot | Transaction Related | INJ | -168.4 |
| 5275 | 12/5/2020 2:43 Spot | Fee | BTC | -0.00001051 |
| 5275 | 12/5/2020 2:43 Spot | Buy | BTC | 0.01502128 |
| 5275 | 12/5/2020 2:47 Spot | Fee | USDT | -0.00880152 |
| 5275 | 12/5/2020 2:47 Spot | Buy | USDT | 12.5736 |
| 5275 | 12/5/2020 2:47 Spot | Transaction Related | INJ | -7.44 |
| 5275 | 12/5/2020 2:47 Spot | Fee | USDT | -0.1011465 |
| 5275 | 12/5/2020 2:47 Spot | Transaction Related | INJ | -85.5 |
| 5275 | 12/5/2020 2:47 Spot | Buy | USDT | 144.495 |
| 5275 | 12/5/2020 2:47 Spot | Buy | USDT | 541.476 |
| 5275 | 12/5/2020 2:47 Spot | Buy | USDT | 991.4554 |
| 5275 | 12/5/2020 2:47 Spot | Fee | USDT | -0.3790332 |
| 5275 | 12/5/2020 2:47 Spot | Transaction Related | INJ | -320.4 |
| 5275 | 12/5/2020 2:47 Spot | Fee | USDT | -0.69401878 |
| 5275 | 12/5/2020 2:47 Spot | Transaction Related | INJ | -586.66 |
| 5275 | 12/5/2020 3:04 Spot | Fee | USDT | -2.94 |
| 5275 | 12/5/2020 3:04 Spot | Buy | USDT | 4200 |
| 5275 | 12/5/2020 3:04 Spot | Transaction Related | INJ | -2500 |
| 5275 | 12/5/2020 3:04 Spot | Fee | USDT | -0.08433607 |
| 5275 | 12/5/2020 3:04 Spot | Buy | USDT | 120.4801 |
| 5275 | 12/5/2020 3:04 Spot | Fee | USDT | -0.21665462 |

| | | | | |
|---|---|---|---|---:|
| 5275 | 12/5/2020 3:04 | Spot | Transaction Related INJ | -183.14 |
| 5275 | 12/5/2020 3:04 | Spot | Buy | USDT | 309.5066 |
| 5275 | 12/5/2020 3:04 | Spot | Transaction Related INJ | -71.29 |
| 5275 | 12/5/2020 3:05 | Spot | Buy | USDT | 3795.0133 |
| 5275 | 12/5/2020 3:05 | Spot | Fee | USDT | -2.65650931 |
| 5275 | 12/5/2020 3:05 | Spot | Transaction Related INJ | -2245.57 |
| 5275 | 12/5/2020 3:06 | Spot | Buy | USDT | 2075.6493 |
| 5275 | 12/5/2020 3:06 | Spot | Fee | USDT | -1.45295451 |
| 5275 | 12/5/2020 3:06 | Spot | Buy | USDT | 940.158 |
| 5275 | 12/5/2020 3:06 | Spot | Transaction Related INJ | -549.8 |
| 5275 | 12/5/2020 3:06 | Spot | Buy | USDT | 941.526 |
| 5275 | 12/5/2020 3:06 | Spot | Fee | USDT | -0.22236669 |
| 5275 | 12/5/2020 3:06 | Spot | Transaction Related INJ | -1213.83 |
| 5275 | 12/5/2020 3:06 | Spot | Fee | USDT | -0.6590682 |
| 5275 | 12/5/2020 3:06 | Spot | Buy | USDT | 317.6667 |
| 5275 | 12/5/2020 3:06 | Spot | Transaction Related INJ | -185.77 |
| 5275 | 12/5/2020 3:06 | Spot | Transaction Related INJ | -550.6 |
| 5275 | 12/5/2020 3:06 | Spot | Fee | USDT | -0.6581106 |
| 5275 | 12/5/2020 3:12 | Spot | Buy | USDT | 310.2925 |
| 5275 | 12/5/2020 3:12 | Spot | Transaction Related INJ | -177.31 |
| 5275 | 12/5/2020 3:12 | Spot | Fee | USDT | -0.21720475 |
| 5275 | 12/5/2020 3:12 | Spot | Transaction Related INJ | -8.58 |
| 5275 | 12/5/2020 3:12 | Spot | Fee | USDT | -0.01120875 |
| 5275 | 12/5/2020 3:12 | Spot | Buy | USDT | 35 |
| 5275 | 12/5/2020 3:12 | Spot | Transaction Related INJ | -9.15 |
| 5275 | 12/5/2020 3:12 | Spot | Buy | USDT | 16.0125 |
| 5275 | 12/5/2020 3:12 | Spot | Buy | USDT | 16.0125 |
| 5275 | 12/5/2020 3:12 | Spot | Fee | USDT | -0.0105105 |
| 5275 | 12/5/2020 3:12 | Spot | Transaction Related INJ | -9.15 |
| 5275 | 12/5/2020 3:12 | Spot | Buy | USDT | 16.0125 |
| 5275 | 12/5/2020 3:12 | Spot | Transaction Related INJ | -20 |
| 5275 | 12/5/2020 3:12 | Spot | Fee | USDT | -0.01120875 |
| 5275 | 12/5/2020 3:12 | Spot | Transaction Related INJ | -9.15 |
| 5275 | 12/5/2020 3:12 | Spot | Fee | USDT | -0.0245 |
| 5275 | 12/5/2020 3:12 | Spot | Fee | USDT | -0.01120875 |
| 5275 | 12/5/2020 3:12 | Spot | Buy | USDT | 16.0125 |
| 5275 | 12/5/2020 3:12 | Spot | Transaction Related INJ | -9.15 |
| 5275 | 12/5/2020 3:12 | Spot | Fee | USDT | -0.01120875 |
| 5275 | 12/5/2020 3:12 | Spot | Buy | USDT | 15.015 |
| 5275 | 12/5/2020 3:12 | Spot | Fee | USDT | -0.02238075 |
| 5275 | 12/5/2020 3:12 | Spot | Buy | USDT | 31.9725 |
| 5275 | 12/5/2020 3:12 | Spot | Transaction Related INJ | -18.27 |
| 5275 | 12/5/2020 3:12 | Spot | Transaction Related INJ | -1000 |
| 5275 | 12/5/2020 3:12 | Spot | Transaction Related INJ | -2239.24 |
| 5275 | 12/5/2020 3:12 | Spot | Buy | USDT | 1750 |

| | | | | | |
|---|---|---|---|---|---|
| 5275 | 12/5/2020 3:12 | Spot | Fee | USDT | -2.743069 |
| 5275 | 12/5/2020 3:12 | Spot | Fee | USDT | -1.225 |
| 5275 | 12/5/2020 3:12 | Spot | Buy | USDT | 3918.67 |
| 5275 | 12/5/2020 4:09 | Spot | Transaction Related | INJ | -2500 |
| 5275 | 12/5/2020 4:09 | Spot | Fee | USDT | -3.0625 |
| 5275 | 12/5/2020 4:09 | Spot | Buy | USDT | 4375 |
| 5275 | 12/5/2020 4:09 | Spot | Buy | BTC | 0.0012276 |
| 5275 | 12/5/2020 4:09 | Spot | Fee | BTC | -8.60E-07 |
| 5275 | 12/5/2020 4:09 | Spot | Transaction Related | INJ | -13.2 |
| 5275 | 12/5/2020 4:09 | Spot | Fee | BTC | -5.70E-07 |
| 5275 | 12/5/2020 4:09 | Spot | Transaction Related | INJ | -13.2 |
| 5275 | 12/5/2020 4:09 | Spot | Buy | BTC | 0.0008184 |
| 5275 | 12/5/2020 4:09 | Spot | Transaction Related | INJ | -8.8 |
| 5275 | 12/5/2020 4:09 | Spot | Fee | BTC | -8.60E-07 |
| 5275 | 12/5/2020 4:09 | Spot | Buy | BTC | 0.0008184 |
| 5275 | 12/5/2020 4:09 | Spot | Transaction Related | INJ | -8.8 |
| 5275 | 12/5/2020 4:09 | Spot | Fee | BTC | -5.70E-07 |
| 5275 | 12/5/2020 4:09 | Spot | Fee | BTC | -5.70E-07 |
| 5275 | 12/5/2020 4:09 | Spot | Buy | BTC | 0.0008184 |
| 5275 | 12/5/2020 4:09 | Spot | Transaction Related | INJ | -8.8 |
| 5275 | 12/5/2020 4:09 | Spot | Buy | BTC | 0.0012276 |
| 5275 | 12/5/2020 4:09 | Spot | Fee | BTC | -0.00001665 |
| 5275 | 12/5/2020 4:09 | Spot | Buy | BTC | 0.105834 |
| 5275 | 12/5/2020 4:09 | Spot | Transaction Related | INJ | -82.4 |
| 5275 | 12/5/2020 4:09 | Spot | Buy | BTC | 0.037572 |
| 5275 | 12/5/2020 4:09 | Spot | Fee | BTC | -0.0000263 |
| 5275 | 12/5/2020 4:09 | Spot | Buy | BTC | 0.0527403 |
| 5275 | 12/5/2020 4:09 | Spot | Transaction Related | INJ | -1138 |
| 5275 | 12/5/2020 4:09 | Spot | Fee | BTC | -0.00000536 |
| 5275 | 12/5/2020 4:09 | Spot | Transaction Related | INJ | -567.1 |
| 5275 | 12/5/2020 4:09 | Spot | Fee | BTC | -0.00003692 |
| 5275 | 12/5/2020 4:09 | Spot | Transaction Related | INJ | -404 |
| 5275 | 12/5/2020 4:09 | Spot | Buy | BTC | 0.0076632 |
| 5275 | 12/5/2020 4:09 | Spot | Buy | BTC | 0.0237801 |
| 5275 | 12/5/2020 4:09 | Spot | Transaction Related | INJ | -255.7 |
| 5275 | 12/5/2020 4:09 | Spot | Fee | BTC | -0.00007408 |
| 5275 | 12/5/2020 4:15 | Spot | Buy | USDT | 1772.9382 |
| 5275 | 12/5/2020 4:15 | Spot | Fee | USDT | -1.24105674 |
| 5275 | 12/5/2020 4:15 | Spot | Transaction Related | INJ | -1001.66 |
| 5275 | 12/5/2020 4:15 | Spot | Transaction Related | INJ | -1498.34 |
| 5275 | 12/5/2020 4:15 | Spot | Fee | USDT | -1.85644326 |
| 5275 | 12/5/2020 4:15 | Spot | Buy | USDT | 2652.0618 |
| 5275 | 12/5/2020 7:42 | Spot | Buy | USDT | 310.8592 |
| 5275 | 12/5/2020 7:42 | Spot | Transaction Related | INJ | -174.64 |
| 5275 | 12/5/2020 7:42 | Spot | Fee | USDT | -0.21760144 |

| | | | | |
|---|---|---|---|---|
| 5275 | 12/5/2020 7:42 | Spot | Transaction Related | INJ | -1168.09 |
| 5275 | 12/5/2020 7:42 | Spot | Fee | USDT | -1.45544014 |
| 5275 | 12/5/2020 7:42 | Spot | Buy | USDT | 2079.2002 |
| 5275 | 12/5/2020 7:42 | Spot | Transaction Related | INJ | -380.89 |
| 5275 | 12/5/2020 7:42 | Spot | Fee | USDT | -0.47458894 |
| 5275 | 12/5/2020 7:42 | Spot | Buy | USDT | 677.9842 |
| 5275 | 12/5/2020 7:42 | Spot | Fee | USDT | -1.29363458 |
| 5275 | 12/5/2020 7:42 | Spot | Transaction Related | INJ | -1038.23 |
| 5275 | 12/5/2020 7:42 | Spot | Buy | USDT | 1848.0494 |
| 5275 | 12/5/2020 7:42 | Spot | Transaction Related | INJ | -79.17 |
| 5275 | 12/5/2020 7:42 | Spot | Buy | USDT | 140.9226 |
| 5275 | 12/5/2020 7:42 | Spot | Fee | USDT | -0.09864582 |
| 5275 | 12/5/2020 7:42 | Spot | Transaction Related | INJ | -50 |
| 5275 | 12/5/2020 7:42 | Spot | Fee | USDT | -0.0623 |
| 5275 | 12/5/2020 7:42 | Spot | Buy | USDT | 89 |
| 5275 | 12/5/2020 7:42 | Spot | Buy | USDT | 120.8976 |
| 5275 | 12/5/2020 7:42 | Spot | Fee | USDT | -0.08462832 |
| 5275 | 12/5/2020 7:42 | Spot | Transaction Related | INJ | -67.92 |
| 5275 | 12/5/2020 7:43 | Spot | Fee | USDT | -0.90246534 |
| 5275 | 12/5/2020 7:43 | Spot | Buy | USDT | 1289.2362 |
| 5275 | 12/5/2020 7:43 | Spot | Transaction Related | INJ | -724.29 |
| 5275 | 12/5/2020 7:43 | Spot | Transaction Related | INJ | -75.22 |
| 5275 | 12/5/2020 7:43 | Spot | Buy | USDT | 133.8916 |
| 5275 | 12/5/2020 7:43 | Spot | Fee | USDT | -0.09372412 |
| 5275 | 12/5/2020 7:43 | Spot | Fee | USDT | -1.5469713 |
| 5275 | 12/5/2020 7:43 | Spot | Buy | USDT | 2209.959 |
| 5275 | 12/5/2020 7:43 | Spot | Transaction Related | INJ | -1241.55 |
| 5275 | 12/6/2020 5:15 | Spot | Transaction Related | INJ | -561.38 |
| 5275 | 12/6/2020 5:15 | Spot | Fee | USDT | -0.73001855 |
| 5275 | 12/6/2020 5:15 | Spot | Buy | USDT | 912.52319 |
| 5275 | 12/6/2020 13:09 | Spot | Transaction Related | INJ | -560.68 |
| 5275 | 12/6/2020 13:09 | Spot | Buy | USDT | 918.786316 |
| 5275 | 12/6/2020 13:09 | Spot | Fee | USDT | -0.73502905 |
| 5275 | 12/7/2020 9:56 | Spot | Transaction Related | INJ | -53.1 |
| 5275 | 12/7/2020 9:56 | Spot | Buy | BTC | 0.02284471 |
| 5275 | 12/7/2020 9:56 | Spot | Transaction Related | INJ | -19.3 |
| 5275 | 12/7/2020 9:56 | Spot | Fee | BTC | -0.0000119 |
| 5275 | 12/7/2020 9:56 | Spot | Fee | BTC | -0.0000036 |
| 5275 | 12/7/2020 9:56 | Spot | Buy | USDT | 909.519516 |
| 5275 | 12/7/2020 9:56 | Spot | Transaction Related | INJ | -14.4 |
| 5275 | 12/7/2020 9:56 | Spot | Transaction Related | INJ | -1119.96 |
| 5275 | 12/7/2020 9:56 | Spot | Transaction Related | INJ | -559.98 |
| 5275 | 12/7/2020 9:56 | Spot | Buy | BTC | 0.01487918 |
| 5275 | 12/7/2020 9:56 | Spot | Fee | BTC | -0.00001828 |
| 5275 | 12/7/2020 9:56 | Spot | Buy | BTC | 0.00122155 |

| | | | | |
|---|---|---|---|---:|
| 5275 | 12/7/2020 9:56 | Spot | Buy | BTC | 0.00163721 |
| 5275 | 12/7/2020 9:56 | Spot | Transaction Related | INJ | -19.3 |
| 5275 | 12/7/2020 9:56 | Spot | Fee | BTC | -0.00000131 |
| 5275 | 12/7/2020 9:56 | Spot | Fee | BTC | -6.20E-07 |
| 5275 | 12/7/2020 9:56 | Spot | Fee | USDT | -0.72761561 |
| 5275 | 12/7/2020 9:56 | Spot | Fee | BTC | -9.80E-07 |
| 5275 | 12/7/2020 9:56 | Spot | Fee | BTC | -0.00000131 |
| 5275 | 12/7/2020 9:56 | Spot | Transaction Related | INJ | -9.1 |
| 5275 | 12/7/2020 9:56 | Spot | Buy | USDT | 1845.806076 |
| 5275 | 12/7/2020 9:56 | Spot | Buy | BTC | 0.00163721 |
| 5275 | 12/7/2020 9:56 | Spot | Fee | USDT | -1.47664486 |
| 5275 | 12/7/2020 9:56 | Spot | Transaction Related | INJ | -175.4 |
| 5275 | 12/7/2020 9:56 | Spot | Buy | BTC | 0.00450447 |
| 5275 | 12/7/2020 9:56 | Spot | Transaction Related | INJ | -269.3 |
| 5275 | 12/7/2020 9:56 | Spot | Buy | BTC | 0.00077195 |
| 5275 | 12/7/2020 9:58 | Spot | Buy | USDT | 309.538208 |
| 5275 | 12/7/2020 9:58 | Spot | Transaction Related | INJ | -185.92 |
| 5275 | 12/7/2020 9:58 | Spot | Fee | USDT | -0.24763057 |
| 5275 | 12/7/2020 9:58 | Spot | Fee | USDT | -0.49448862 |
| 5275 | 12/7/2020 9:58 | Spot | Buy | USDT | 618.110774 |
| 5275 | 12/7/2020 9:58 | Spot | Transaction Related | INJ | -371.26 |
| 5275 | 12/7/2020 23:29 | Spot | Transaction Related | INJ | -58.65 |
| 5275 | 12/7/2020 23:29 | Spot | Buy | USDT | 101.751885 |
| 5275 | 12/7/2020 23:29 | Spot | Fee | USDT | -0.08140151 |
| 5275 | 12/8/2020 1:42 | Spot | Buy | BTC | 0.04203383 |
| 5275 | 12/8/2020 1:42 | Spot | Transaction Related | INJ | -250.58 |
| 5275 | 12/8/2020 1:42 | Spot | Fee | BTC | -0.0000093 |
| 5275 | 12/8/2020 1:42 | Spot | Transaction Related | INJ | -120.5 |
| 5275 | 12/8/2020 1:42 | Spot | Transaction Related | INJ | -435.9 |
| 5275 | 12/8/2020 1:42 | Spot | Buy | USDT | 463.648174 |
| 5275 | 12/8/2020 1:42 | Spot | Fee | BTC | -0.00003363 |
| 5275 | 12/8/2020 1:42 | Spot | Buy | BTC | 0.01161981 |
| 5275 | 12/8/2020 1:42 | Spot | Fee | USDT | -0.37091854 |
| 5275 | 12/8/2020 1:42 | Spot | Buy | USDT | 344.636878 |
| 5275 | 12/8/2020 1:42 | Spot | Buy | USDT | 221.240371 |
| 5275 | 12/8/2020 1:42 | Spot | Fee | USDT | -0.1769923 |
| 5275 | 12/8/2020 1:42 | Spot | Transaction Related | INJ | -119.57 |
| 5275 | 12/8/2020 1:42 | Spot | Fee | USDT | -0.2757095 |
| 5275 | 12/8/2020 1:42 | Spot | Transaction Related | INJ | -186.26 |
| 5275 | 12/8/2020 7:38 | Spot | Buy | USDT | 1042.383062 |
| 5275 | 12/8/2020 7:38 | Spot | Transaction Related | INJ | -555.02 |
| 5275 | 12/8/2020 7:38 | Spot | Fee | USDT | -0.83390645 |
| 5275 | 12/8/2020 7:48 | Spot | Buy | BTC | 0.11638082 |
| 5275 | 12/8/2020 7:48 | Spot | Transaction Related | INJ | -1463.4 |
| 5275 | 12/8/2020 7:48 | Spot | Fee | BTC | -0.0000931 |

| | | | | | |
|---|---|---|---|---|---|
| 5275 | 12/8/2020 7:48 | Spot | Buy | BTC | 0.05734787 |
| 5275 | 12/8/2020 7:48 | Spot | Buy | BTC | 0.1565838 |
| 5275 | 12/8/2020 7:48 | Spot | Transaction Related | INJ | -1108.6 |
| 5275 | 12/8/2020 7:48 | Spot | Fee | BTC | -0.00004588 |
| 5275 | 12/8/2020 7:48 | Spot | Fee | BTC | -0.00012527 |
| 5275 | 12/8/2020 7:48 | Spot | Transaction Related | INJ | -554.3 |
| 5275 | 12/8/2020 7:49 | Spot | Fee | USDT | -0.87613602 |
| 5275 | 12/8/2020 7:49 | Spot | Buy | USDT | 1095.170024 |
| 5275 | 12/8/2020 7:49 | Spot | Transaction Related | INJ | -554.32 |
| 5275 | 12/8/2020 8:34 | Spot | Buy | USDT | 0.058398 |
| 5275 | 12/8/2020 8:34 | Spot | Buy | USDT | 258.099694 |
| 5275 | 12/8/2020 8:34 | Spot | Buy | USDT | 811.92686 |
| 5275 | 12/8/2020 8:34 | Spot | Fee | USDT | -0.00004672 |
| 5275 | 12/8/2020 8:34 | Spot | Transaction Related | INJ | -0.03 |
| 5275 | 12/8/2020 8:34 | Spot | Fee | USDT | -0.20647976 |
| 5275 | 12/8/2020 8:34 | Spot | Fee | USDT | -0.64954149 |
| 5275 | 12/8/2020 8:34 | Spot | Transaction Related | INJ | -132.59 |
| 5275 | 12/8/2020 8:34 | Spot | Transaction Related | INJ | -417.1 |
| 5275 | 12/8/2020 10:21 | Spot | Buy | USDT | 1020.994784 |
| 5275 | 12/8/2020 10:21 | Spot | Fee | USDT | -0.81679583 |
| 5275 | 12/8/2020 10:21 | Spot | Transaction Related | INJ | -549.04 |
| 5275 | 12/8/2020 10:29 | Spot | Buy | BTC | 0.00611344 |
| 5275 | 12/8/2020 10:29 | Spot | Transaction Related | INJ | -61.3 |
| 5275 | 12/8/2020 10:29 | Spot | Fee | BTC | -0.00000489 |
| 5275 | 12/8/2020 12:52 | Spot | Fee | USDT | -0.2781455 |
| 5275 | 12/8/2020 12:52 | Spot | Buy | USDT | 347.681875 |
| 5275 | 12/8/2020 12:52 | Spot | Transaction Related | INJ | -190.25 |
| 5275 | 12/8/2020 14:14 | Spot | Fee | USDT | -0.8497293 |
| 5275 | 12/8/2020 14:14 | Spot | Transaction Related | INJ | -546.52 |
| 5275 | 12/8/2020 14:14 | Spot | Buy | USDT | 1062.16162 |
| 5275 | 12/8/2020 14:14 | Spot | Buy | USDT | 2.934685 |
| 5275 | 12/8/2020 14:14 | Spot | Transaction Related | INJ | -1.51 |
| 5275 | 12/8/2020 14:14 | Spot | Fee | USDT | -0.00234775 |
| 5275 | 12/8/2020 15:20 | Spot | Transaction Related | INJ | -547.35 |
| 5275 | 12/8/2020 15:20 | Spot | Fee | USDT | -0.89038519 |
| 5275 | 12/8/2020 15:20 | Spot | Buy | USDT | 1112.98149 |
| 5275 | 12/8/2020 15:23 | Spot | Buy | USDT | 1131.934902 |
| 5275 | 12/8/2020 15:23 | Spot | Fee | USDT | -0.90554792 |
| 5275 | 12/8/2020 15:23 | Spot | Transaction Related | INJ | -546.67 |
| 5275 | 12/8/2020 16:06 | Spot | Buy | USDT | 1113.635406 |
| 5275 | 12/8/2020 16:06 | Spot | Transaction Related | INJ | -545.98 |
| 5275 | 12/8/2020 16:06 | Spot | Fee | USDT | -0.89090832 |
| 5275 | 12/8/2020 16:25 | Spot | Transaction Related | INJ | -14.26 |
| 5275 | 12/8/2020 16:25 | Spot | Buy | USDT | 30.10999 |
| 5275 | 12/8/2020 16:25 | Spot | Fee | USDT | -0.02408799 |

| | | | | | |
|---|---|---|---|---|---|
| 5275 | 12/8/2020 16:25 | Spot | Transaction Related | INJ | -185.57 |
| 5275 | 12/8/2020 16:25 | Spot | Buy | USDT | 729.459905 |
| 5275 | 12/8/2020 16:25 | Spot | Transaction Related | INJ | -345.47 |
| 5275 | 12/8/2020 16:25 | Spot | Buy | USDT | 391.831055 |
| 5275 | 12/8/2020 16:25 | Spot | Fee | USDT | -0.31346484 |
| 5275 | 12/8/2020 16:25 | Spot | Fee | USDT | -0.58356792 |
| 5275 | 12/8/2020 16:29 | Spot | Buy | USDT | 1118.889824 |
| 5275 | 12/8/2020 16:29 | Spot | Transaction Related | INJ | -22.36 |
| 5275 | 12/8/2020 16:29 | Spot | Buy | USDT | 47.904064 |
| 5275 | 12/8/2020 16:29 | Spot | Transaction Related | INJ | -522.26 |
| 5275 | 12/8/2020 16:29 | Spot | Fee | USDT | -0.89511186 |
| 5275 | 12/8/2020 16:29 | Spot | Fee | USDT | -0.03832325 |
| 5275 | 12/8/2020 16:29 | Spot | Buy | BTC | 0.00095684 |
| 5275 | 12/8/2020 16:29 | Spot | Fee | BTC | -0.00003418 |
| 5275 | 12/8/2020 16:29 | Spot | Buy | BTC | 0.04272764 |
| 5275 | 12/8/2020 16:29 | Spot | Transaction Related | INJ | -8.4 |
| 5275 | 12/8/2020 16:29 | Spot | Transaction Related | INJ | -375.1 |
| 5275 | 12/8/2020 16:29 | Spot | Transaction Related | INJ | -161.1 |
| 5275 | 12/8/2020 16:29 | Spot | Buy | BTC | 0.0183509 |
| 5275 | 12/8/2020 16:29 | Spot | Fee | BTC | -0.00001468 |
| 5275 | 12/8/2020 16:29 | Spot | Fee | BTC | -7.70E-07 |
| 5275 | 12/8/2020 16:59 | Spot | Buy | USDT | 1162.739378 |
| 5275 | 12/8/2020 16:59 | Spot | Transaction Related | INJ | -543.26 |
| 5275 | 12/8/2020 16:59 | Spot | Fee | USDT | -0.9301915 |
| 5275 | 12/8/2020 17:01 | Spot | Transaction Related | INJ | -542.58 |
| 5275 | 12/8/2020 17:01 | Spot | Fee | USDT | -0.9474749 |
| 5275 | 12/8/2020 17:01 | Spot | Buy | USDT | 1184.343624 |
| 5275 | 12/8/2020 17:11 | Spot | Fee | BTC | -0.00008115 |
| 5275 | 12/8/2020 17:11 | Spot | Transaction Related | INJ | -848.1 |
| 5275 | 12/8/2020 17:11 | Spot | Buy | BTC | 0.10144124 |
| 5275 | 12/8/2020 17:13 | Spot | Transaction Related | INJ | -125.3 |
| 5275 | 12/8/2020 17:13 | Spot | Buy | USDT | 422.91 |
| 5275 | 12/8/2020 17:13 | Spot | Fee | USDT | -0.5415024 |
| 5275 | 12/8/2020 17:13 | Spot | Fee | USDT | -0.2225328 |
| 5275 | 12/8/2020 17:13 | Spot | Buy | USDT | 676.878 |
| 5275 | 12/8/2020 17:13 | Spot | Buy | USDT | 278.166 |
| 5275 | 12/8/2020 17:13 | Spot | Transaction Related | INJ | -190.5 |
| 5275 | 12/8/2020 17:13 | Spot | Fee | USDT | -0.338328 |
| 5275 | 12/8/2020 17:13 | Spot | Transaction Related | INJ | -304.9 |
| 5275 | 12/8/2020 17:13 | Spot | Transaction Related | INJ | -63.7 |
| 5275 | 12/8/2020 17:13 | Spot | Buy | USDT | 1397.046 |
| 5275 | 12/8/2020 17:13 | Spot | Transaction Related | INJ | -335.08 |
| 5275 | 12/8/2020 17:13 | Spot | Buy | USDT | 743.8776 |
| 5275 | 12/8/2020 17:13 | Spot | Fee | USDT | -0.59510208 |
| 5275 | 12/8/2020 17:13 | Spot | Buy | USDT | 1889.7084 |

| | | | | | |
|---|---|---|---|---|---|
| 5275 | 12/8/2020 17:13 | Spot | Fee | USDT | -1.1176368 |
| 5275 | 12/8/2020 17:13 | Spot | Transaction Related | INJ | -629.3 |
| 5275 | 12/8/2020 17:13 | Spot | Buy | USDT | 141.414 |
| 5275 | 12/8/2020 17:13 | Spot | Fee | USDT | -1.51176672 |
| 5275 | 12/8/2020 17:13 | Spot | Transaction Related | INJ | -851.22 |
| 5275 | 12/8/2020 17:13 | Spot | Fee | USDT | -0.1131312 |
| 5275 | 12/8/2020 21:33 | Spot | Buy | USDT | 2102.250564 |
| 5275 | 12/8/2020 21:33 | Spot | Fee | USDT | -1.68180045 |
| 5275 | 12/8/2020 21:33 | Spot | Transaction Related | INJ | -537.71 |
| 5275 | 12/8/2020 21:33 | Spot | Transaction Related | INJ | -1075.43 |
| 5275 | 12/8/2020 21:33 | Spot | Buy | USDT | 1035.898315 |
| 5275 | 12/8/2020 21:33 | Spot | Fee | USDT | -0.82871865 |
| 5275 | 12/8/2020 22:52 | Spot | Buy | USDT | 1052.43622 |
| 5275 | 12/8/2020 22:52 | Spot | Transaction Related | INJ | -535.7 |
| 5275 | 12/8/2020 22:52 | Spot | Fee | USDT | -0.84194898 |
| 5275 | 12/8/2020 22:59 | Spot | Transaction Related | USDT | -820.134666 |
| 5275 | 12/8/2020 22:59 | Spot | Buy | BTC | 0.955666 |
| 5275 | 12/8/2020 22:59 | Spot | Fee | BTC | -0.00076453 |
| 5275 | 12/8/2020 22:59 | Spot | Buy | BTC | 0.044334 |
| 5275 | 12/8/2020 22:59 | Spot | Transaction Related | USDT | -17678.86533 |
| 5275 | 12/8/2020 22:59 | Spot | Fee | BTC | -0.00003547 |
| 5275 | 12/8/2020 23:00 | Spot | Buy | BTC | 0.0534679 |
| 5275 | 12/8/2020 23:00 | Spot | Fee | BTC | -0.00004277 |
| 5275 | 12/8/2020 23:00 | Spot | Transaction Related | INJ | -535 |
| 5275 | 12/9/2020 2:48 | Spot | Transaction Related | INJ | -534.36 |
| 5275 | 12/9/2020 2:48 | Spot | Fee | USDT | -0.77995186 |
| 5275 | 12/9/2020 2:48 | Spot | Buy | USDT | 974.93982 |
| 5275 | 12/9/2020 5:07 | Spot | Transaction Related | INJ | -533.69 |
| 5275 | 12/9/2020 5:07 | Spot | Fee | USDT | -0.87025626 |
| 5275 | 12/9/2020 5:07 | Spot | Buy | USDT | 1087.820327 |
| 5275 | 12/9/2020 5:08 | Spot | Buy | BTC | 0.02703167 |
| 5275 | 12/9/2020 5:08 | Spot | Transaction Related | INJ | -239.6 |
| 5275 | 12/9/2020 5:08 | Spot | Fee | BTC | -0.00002163 |
| 5275 | 12/9/2020 5:08 | Spot | Buy | BTC | 0.03316908 |
| 5275 | 12/9/2020 5:08 | Spot | Fee | BTC | -0.00002654 |
| 5275 | 12/9/2020 5:08 | Spot | Transaction Related | INJ | -294 |
| 5275 | 12/9/2020 7:51 | Spot | Buy | BTC | 1.823111 |
| 5275 | 12/9/2020 7:51 | Spot | Buy | BTC | 0.176889 |
| 5275 | 12/9/2020 7:51 | Spot | Fee | BTC | -0.00014151 |
| 5275 | 12/9/2020 7:51 | Spot | Transaction Related | USDT | -32814.17489 |
| 5275 | 12/9/2020 7:51 | Spot | Fee | BTC | -0.00145849 |
| 5275 | 12/9/2020 7:51 | Spot | Transaction Related | USDT | -3183.825111 |
| 5275 | 12/9/2020 8:18 | Spot | Buy | BTC | 0.05280072 |
| 5275 | 12/9/2020 8:18 | Spot | Transaction Related | INJ | -481.1 |
| 5275 | 12/9/2020 8:18 | Spot | Fee | BTC | -0.0000045 |

| | | | | | |
|---|---|---|---|---|---|
| 5275 | 12/9/2020 8:18 | Spot | Buy | BTC | 0.0056192 |
| 5275 | 12/9/2020 8:18 | Spot | Transaction Related | INJ | -51.2 |
| 5275 | 12/9/2020 8:18 | Spot | Fee | BTC | -0.00004224 |
| 5275 | 12/9/2020 9:43 | Spot | Transaction Related | INJ | -450.57 |
| 5275 | 12/9/2020 9:43 | Spot | Fee | USDT | -0.69492312 |
| 5275 | 12/9/2020 9:43 | Spot | Buy | USDT | 868.653903 |
| 5275 | 12/9/2020 10:16 | Spot | Buy | USDT | 11.698129 |
| 5275 | 12/9/2020 10:16 | Spot | Buy | USDT | 840.438076 |
| 5275 | 12/9/2020 10:16 | Spot | Transaction Related | INJ | -5.89 |
| 5275 | 12/9/2020 10:16 | Spot | Fee | USDT | -0.67235046 |
| 5275 | 12/9/2020 10:16 | Spot | Fee | USDT | -0.0093585 |
| 5275 | 12/9/2020 10:16 | Spot | Transaction Related | INJ | -423.16 |
| 5275 | 12/9/2020 12:32 | Spot | Fee | USDT | -0.86507394 |
| 5275 | 12/9/2020 12:32 | Spot | Transaction Related | INJ | -530.59 |
| 5275 | 12/9/2020 12:32 | Spot | Buy | USDT | 1081.34242 |
| 5275 | 12/9/2020 12:33 | Spot | Buy | USDT | 955.018208 |
| 5275 | 12/9/2020 12:33 | Spot | Fee | USDT | -0.76401457 |
| 5275 | 12/9/2020 12:33 | Spot | Transaction Related | INJ | -465.59 |
| 5275 | 12/9/2020 12:33 | Spot | Transaction Related | INJ | -64.34 |
| 5275 | 12/9/2020 12:33 | Spot | Buy | USDT | 131.974208 |
| 5275 | 12/9/2020 12:33 | Spot | Fee | USDT | -0.10557937 |
| 5275 | 12/9/2020 16:11 | Spot | Fee | USDT | -0.88972404 |
| 5275 | 12/9/2020 16:11 | Spot | Transaction Related | INJ | -529.27 |
| 5275 | 12/9/2020 16:11 | Spot | Buy | USDT | 1112.155051 |
| 5275 | 12/9/2020 16:58 | Spot | Transaction Related | INJ | -528.6 |
| 5275 | 12/9/2020 16:58 | Spot | Fee | USDT | -0.91435114 |
| 5275 | 12/9/2020 16:58 | Spot | Buy | USDT | 1142.93892 |
| 5275 | 12/9/2020 16:58 | Spot | Fee | BTC | -0.0000089 |
| 5275 | 12/9/2020 16:58 | Spot | Fee | BTC | -0.00000261 |
| 5275 | 12/9/2020 16:58 | Spot | Transaction Related | INJ | -94.4 |
| 5275 | 12/9/2020 16:58 | Spot | Fee | BTC | -0.0000013 |
| 5275 | 12/9/2020 16:58 | Spot | Buy | BTC | 0.0032661 |
| 5275 | 12/9/2020 16:58 | Spot | Fee | BTC | -0.0000022 |
| 5275 | 12/9/2020 16:58 | Spot | Buy | BTC | 0.00162715 |
| 5275 | 12/9/2020 16:58 | Spot | Transaction Related | INJ | -23.3 |
| 5275 | 12/9/2020 16:58 | Spot | Buy | BTC | 0.0027473 |
| 5275 | 12/9/2020 16:58 | Spot | Transaction Related | INJ | -27.7 |
| 5275 | 12/9/2020 16:58 | Spot | Transaction Related | INJ | -13.8 |
| 5275 | 12/9/2020 16:58 | Spot | Buy | BTC | 0.0111307 |
| 5275 | 12/9/2020 16:58 | Spot | Fee | BTC | -9.80E-07 |
| 5275 | 12/9/2020 16:58 | Spot | Buy | BTC | 0.00286521 |
| 5275 | 12/9/2020 16:58 | Spot | Transaction Related | INJ | -13.9 |
| 5275 | 12/9/2020 16:58 | Spot | Fee | BTC | -0.00000131 |
| 5275 | 12/9/2020 16:58 | Spot | Buy | BTC | 0.00122626 |
| 5275 | 12/9/2020 16:58 | Spot | Buy | BTC | 0.00163894 |

| | | | | |
|---|---|---|---|---:|
| 5275 | 12/9/2020 16:58 | Spot | Transaction Related | INJ | -10.4 |
| 5275 | 12/9/2020 16:58 | Spot | Transaction Related | INJ | -24.3 |
| 5275 | 12/9/2020 16:58 | Spot | Fee | BTC | -0.00000229 |
| 5275 | 12/9/2020 16:58 | Spot | Buy | BTC | 0.03782552 |
| 5275 | 12/9/2020 16:58 | Spot | Transaction Related | INJ | -320.8 |
| 5275 | 12/9/2020 16:58 | Spot | Fee | BTC | -0.00003026 |
| 5275 | 12/9/2020 17:01 | Spot | Fee | BTC | -0.0000512 |
| 5275 | 12/9/2020 17:01 | Spot | Buy | BTC | 0.0639968 |
| 5275 | 12/9/2020 17:01 | Spot | Transaction Related | INJ | -527.2 |
| 5275 | 12/9/2020 17:01 | Spot | Buy | USDT | 755.53605 |
| 5275 | 12/9/2020 17:01 | Spot | Fee | USDT | -0.0668919 |
| 5275 | 12/9/2020 17:01 | Spot | Fee | USDT | -0.60442884 |
| 5275 | 12/9/2020 17:01 | Spot | Transaction Related | INJ | -339.75 |
| 5275 | 12/9/2020 17:01 | Spot | Transaction Related | INJ | -37.6 |
| 5275 | 12/9/2020 17:01 | Spot | Buy | USDT | 83.61488 |
| 5275 | 12/9/2020 17:01 | Spot | Transaction Related | INJ | -149.93 |
| 5275 | 12/9/2020 17:01 | Spot | Fee | USDT | -0.26673147 |
| 5275 | 12/9/2020 17:01 | Spot | Buy | USDT | 333.414334 |
| 5275 | 12/9/2020 17:27 | Spot | Fee | USDT | -0.97375982 |
| 5275 | 12/9/2020 17:27 | Spot | Buy | USDT | 1217.199774 |
| 5275 | 12/9/2020 17:27 | Spot | Transaction Related | INJ | -525.97 |
| 5275 | 12/9/2020 19:12 | Spot | Buy | BTC | 0.06595141 |
| 5275 | 12/9/2020 19:12 | Spot | Transaction Related | INJ | -525.3 |
| 5275 | 12/9/2020 19:12 | Spot | Fee | BTC | -0.00005276 |
| 5275 | 12/10/2020 0:21 | Spot | Fee | USDT | -0.96019344 |
| 5275 | 12/10/2020 0:21 | Spot | Buy | USDT | 1200.241805 |
| 5275 | 12/10/2020 0:21 | Spot | Transaction Related | INJ | -524.65 |
| 5275 | 12/10/2020 0:25 | Spot | Fee | USDT | -0.98788672 |
| 5275 | 12/10/2020 0:25 | Spot | Transaction Related | INJ | -524 |
| 5275 | 12/10/2020 0:25 | Spot | Buy | USDT | 1234.8584 |
| 5275 | 12/10/2020 12:12 | Spot | Fee | USDT | -0.0042672 |
| 5275 | 12/10/2020 12:12 | Spot | Transaction Related | INJ | -2.4 |
| 5275 | 12/10/2020 12:12 | Spot | Buy | USDT | 5.334 |
| 5275 | 12/11/2020 10:21 | Spot | Fee | BTC | -0.000064 |
| 5275 | 12/11/2020 10:21 | Spot | Transaction Related | USDT | -1231.66995 |
| 5275 | 12/11/2020 10:21 | Spot | Buy | BTC | 0.010944 |
| 5275 | 12/11/2020 10:21 | Spot | Transaction Related | USDT | -193.1616 |
| 5275 | 12/11/2020 10:21 | Spot | Buy | BTC | 0.08 |
| 5275 | 12/11/2020 10:21 | Spot | Transaction Related | USDT | -89.7679 |
| 5275 | 12/11/2020 10:21 | Spot | Transaction Related | USDT | -158.90295 |
| 5275 | 12/11/2020 10:21 | Spot | Buy | BTC | 0.00531 |
| 5275 | 12/11/2020 10:21 | Spot | Buy | BTC | 0.005086 |
| 5275 | 12/11/2020 10:21 | Spot | Buy | BTC | 0.002987 |
| 5275 | 12/11/2020 10:21 | Spot | Transaction Related | USDT | -935.96185 |
| 5275 | 12/11/2020 10:21 | Spot | Fee | BTC | -0.00007522 |

| | | | | | |
|---|---|---|---|---|---|
| 5275 | 12/11/2020 10:21 | Spot | Transaction Related | USDT | -5040.5929 |
| 5275 | 12/11/2020 10:21 | Spot | Buy | BTC | 0.285586 |
| 5275 | 12/11/2020 10:21 | Spot | Fee | BTC | -0.00000425 |
| 5275 | 12/11/2020 10:21 | Spot | Fee | BTC | -0.0000072 |
| 5275 | 12/11/2020 10:21 | Spot | Buy | BTC | 0.028119 |
| 5275 | 12/11/2020 10:21 | Spot | Buy | BTC | 0.1 |
| 5275 | 12/11/2020 10:21 | Spot | Buy | BTC | 0.00702 |
| 5275 | 12/11/2020 10:21 | Spot | Fee | BTC | -0.00000562 |
| 5275 | 12/11/2020 10:21 | Spot | Buy | BTC | 0.002395 |
| 5275 | 12/11/2020 10:21 | Spot | Transaction Related | USDT | -135.199 |
| 5275 | 12/11/2020 10:21 | Spot | Buy | BTC | 0.00766 |
| 5275 | 12/11/2020 10:21 | Spot | Transaction Related | USDT | -271.104 |
| 5275 | 12/11/2020 10:21 | Spot | Fee | BTC | -0.0000014 |
| 5275 | 12/11/2020 10:21 | Spot | Buy | BTC | 0.134052 |
| 5275 | 12/11/2020 10:21 | Spot | Transaction Related | USDT | -2366.0178 |
| 5275 | 12/11/2020 10:21 | Spot | Fee | BTC | -0.00022847 |
| 5275 | 12/11/2020 10:21 | Spot | Buy | BTC | 0.069783 |
| 5275 | 12/11/2020 10:21 | Spot | Buy | BTC | 0.026979 |
| 5275 | 12/11/2020 10:21 | Spot | Transaction Related | USDT | -846.7058 |
| 5275 | 12/11/2020 10:21 | Spot | Transaction Related | USDT | -476.17935 |
| 5275 | 12/11/2020 10:21 | Spot | Fee | BTC | -0.00002158 |
| 5275 | 12/11/2020 10:21 | Spot | Transaction Related | USDT | -52.72055 |
| 5275 | 12/11/2020 10:21 | Spot | Transaction Related | USDT | -1412 |
| 5275 | 12/11/2020 10:21 | Spot | Transaction Related | USDT | -93.7215 |
| 5275 | 12/11/2020 10:21 | Spot | Fee | BTC | -0.00004242 |
| 5275 | 12/11/2020 10:21 | Spot | Buy | BTC | 0.007752 |
| 5275 | 12/11/2020 10:21 | Spot | Fee | BTC | -0.00000415 |
| 5275 | 12/11/2020 10:21 | Spot | Fee | BTC | -0.00000239 |
| 5275 | 12/11/2020 10:21 | Spot | Buy | BTC | 0.001752 |
| 5275 | 12/11/2020 10:21 | Spot | Transaction Related | USDT | -123.903 |
| 5275 | 12/11/2020 10:21 | Spot | Buy | BTC | 0.009003 |
| 5275 | 12/11/2020 10:21 | Spot | Fee | BTC | -0.00008 |
| 5275 | 12/11/2020 10:21 | Spot | Fee | BTC | -0.00000192 |
| 5275 | 12/11/2020 10:21 | Spot | Buy | BTC | 0.005192 |
| 5275 | 12/11/2020 10:21 | Spot | Fee | BTC | -0.00000876 |
| 5275 | 12/11/2020 10:21 | Spot | Transaction Related | USDT | -136.8228 |
| 5275 | 12/11/2020 10:21 | Spot | Transaction Related | USDT | -42.27175 |
| 5275 | 12/11/2020 10:21 | Spot | Fee | BTC | -0.00003838 |
| 5275 | 12/11/2020 10:21 | Spot | Fee | BTC | -0.00005583 |
| 5275 | 12/11/2020 10:21 | Spot | Transaction Related | USDT | -1765 |
| 5275 | 12/11/2020 10:21 | Spot | Buy | BTC | 0.047972 |
| 5275 | 12/11/2020 10:21 | Spot | Transaction Related | USDT | -496.30035 |
| 5275 | 12/11/2020 10:21 | Spot | Fee | BTC | -0.0000225 |
| 5275 | 12/11/2020 10:21 | Spot | Fee | BTC | -0.00000407 |
| 5275 | 12/11/2020 10:21 | Spot | Buy | BTC | 0.094019 |

| | | | | | |
|---|---|---|---|---|---|
| 5275 | 12/11/2020 10:21 | Spot | Fee | BTC | -0.00001229 |
| 5275 | 12/11/2020 10:21 | Spot | Fee | BTC | -0.0000062 |
| 5275 | 12/11/2020 10:21 | Spot | Buy | BTC | 0.01536 |
| 5275 | 12/11/2020 10:21 | Spot | Transaction Related | USDT | -91.6388 |
| 5275 | 12/11/2020 10:21 | Spot | Fee | BTC | -0.00000613 |
| 5275 | 12/11/2020 10:21 | Spot | Transaction Related | USDT | -1659.43535 |
| 5275 | 12/11/2020 10:21 | Spot | Transaction Related | USDT | -30.9228 |
| 5275 | 12/11/2020 10:21 | Spot | Buy | BTC | 0.053029 |
| 5275 | 12/11/2020 10:21 | Spot | Fee | BTC | -0.00010724 |
| 5275 | 12/13/2020 12:43 | Spot | Sub-account transfer | USDT | -323547.7034 |
| 5275 | 12/13/2020 12:47 | Spot | Sub-account transfer | INJ | -418673.9095 |
| 5275 | 12/13/2020 12:50 | Spot | Sub-account transfer | BTC | -20.03150187 |
| 5275 | 12/13/2020 15:35 | Spot | Sub-account transfer | ETH | -2.64 |