# **Exhibit A**

# BakerHostetler

| | | |
|---|---|---|
| Robert Musiala, as Receiver for Virgil Capital LLC, et al. | Invoice Date: | 08/30/23 |
| One North Wacker Dr. | Invoice Number: | 51185614 |
| Suite 4500 | B&H File Number: | 12918/121188/000001 |
| Chicago, IL 60606 | Taxpayer ID Number: | 34-0082025 |
| | | Page 1 |

---

**Regarding:**          **SEC Receivership**

For professional services rendered from April 1, 2023 through June 30, 2023

**BALANCE FOR THIS INVOICE DUE BY 09/29/23          $          501,084.48**
**All amounts are in United States Dollars**

## Remittance Copy

**Please include this page with payment**

**Invoice No:  51185614**

**<u>Firm Contact Information</u>**

Katie Young
(312) 416-6226
kyoung@bakerlaw.com

| | |
|---|---|
| **Please Remit To:** | **FOR WIRE REMITTANCES:** |
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | **KeyBank, N.A., Cleveland, OH** |
| **Cleveland, OH  44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | **<u>SWIFT Code: KEYBUS33</u>** |
| | |
| **Reference Invoice No:** | **Email the "Remittance Copy" to** |
| **51185614** | **bakerlockbox@bakerlaw.com** |

# BakerHostetler

Robert Musiala, as Receiver for Virgil Capital LLC, et al.
One North Wacker Dr.
Suite 4500
Chicago, IL 60606

| | |
|---|---|
| Invoice Date: | 08/30/23 |
| Invoice Number: | 51185614 |
| B&H File Number: | 12918/121188/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**          **SEC Receivership**

For professional services rendered from April 1, 2023 through June 30, 2023

| | | |
|---|---|---|
| **Fees** | **$** | **499,599.50** |
| **Expenses and Other Charges** | | |
| Automated Research (E106) | | 1,393.60 |
| Delivery Services (E107) | | 54.95 |
| Postage (E108) | | 6.43 |
| Secretarial Overtime (E123) | | 30.00 |
| **Total Expenses** | **$** | **1,484.98** |
| **BALANCE FOR THIS INVOICE DUE BY 09/29/23 IN USD** | **$** | **501,084.48** |

## Baker & Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | |
|---|---|
| Invoice Date: | 08/30/23 |
| Invoice Number: | 51185614 |
| Matter Number: | 121188.000001 |
| | Page 3 |

**Regarding:**       **SEC Receivership**

Matter Number:       121188.000001

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Carney, John J. | Partner | 18.10 | $ 695.00 | $ 12,579.50 |
| Fokas, Jimmy | Partner | 98.80 | 695.00 | 68,666.00 |
| Forman, Jonathan A. | Partner | 2.90 | 695.00 | 2,015.50 |
| Goody Guillén, Teresa M. | Partner | 86.40 | 695.00 | 60,048.00 |
| Molina, Marco | Partner | 111.40 | 590.00 | 65,726.00 |
| Murphy, Keith R. | Partner | 21.20 | 695.00 | 14,734.00 |
| Musiala, Robert A. | Partner | 98.60 | 580.00 | 57,188.00 |
| Wasick, Joanna F. | Partner | 64.70 | 695.00 | 44,966.50 |
| Bass, Lauren D. | Associate | 303.00 | 260.00 | 78,780.00 |
| Gotsis, Christina O. | Associate | 138.60 | 260.00 | 36,036.00 |
| Lyster, Lauren P. | Associate | 4.70 | 260.00 | 1,222.00 |
| Neminski, Michael E. | Associate | 0.70 | 260.00 | 182.00 |
| Reynolds, Veronica | Associate | 139.50 | 260.00 | 36,270.00 |
| Surapaneni, Priyanka | Associate | 20.60 | 260.00 | 5,356.00 |
| Meisels, Naomi P. | Staff Atty | 0.20 | 260.00 | 52.00 |
| Cabrera, Ramon C. | Paralegal | 4.60 | 400.00 | 1,840.00 |
| O'Neil, Alden | Paralegal | 0.70 | 440.00 | 308.00 |
| Gibbons, Michael E. | Litigation Coordinator | 27.20 | 495.00 | 13,464.00 |
| Belanger, Christina I. | Paraprofessional | 0.20 | 330.00 | 66.00 |
| Buckheit, Michael W. | Paraprofessional | 0.50 | 200.00 | 100.00 |
| **Total** | | **1,142.60** | | **$ 499,599.50** |

| Date | Name | Rate | Hours | Amount | Activity |
|---|---|---|---|---|---|
| 04/01/23 | Bass, Lauren D. | 260.00 | 0.20 | 52.00 | |

**Asset Analysis and Recovery(100)**

| Date | Name | Rate | Hours | Amount | Activity |
|---|---|---|---|---|---|
| 04/01/23 | Reynolds, Veronica | 260.00 | 0.20 | 52.00 | |

**Baker & Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | |
|---|---|---|
| | Invoice Date: | 08/30/23 |
| | Invoice Number: | 51185614 |
| | Matter Number: | 121188.000001 |
| | | Page 4 |

**Asset Analysis and Recovery(100)**

| 04/03/23 | Bass, Lauren D. | 260.00 | 4.60 | 1,196.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/03/23 | Carney, John J. | 695.00 | 0.80 | 556.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/03/23 | Fokas, Jimmy | 695.00 | 0.80 | 556.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/03/23 | Forman, Jonathan A. | 695.00 | 0.20 | 139.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/03/23 | Goody Guillén, Teresa M. | 695.00 | 2.10 | 1,459.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/03/23 | Gotsis, Christina O. | 260.00 | 1.20 | 312.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/03/23 | Molina, Marco | 590.00 | 3.80 | 2,242.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/03/23 | Murphy, Keith R. | 695.00 | 0.80 | 556.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/03/23 | Musiala, Robert A. | 580.00 | 3.90 | 2,262.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/03/23 | Reynolds, Veronica | 260.00 | 2.50 | 650.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

Baker & Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:    08/30/23
Invoice Number:   51185614
Matter Number:  121188.000001
Page 5



| 04/03/23 | Wasick, Joanna F. | 695.00 | 2.60 | 1,807.00 |

**Asset Analysis and Recovery(100)**

| 04/04/23 | Bass, Lauren D. | 260.00 | 5.60 | 1,456.00 |

**Asset Analysis and Recovery(100)**

| 04/04/23 | Fokas, Jimmy | 695.00 | 1.40 | 973.00 |

**Asset Analysis and Recovery(100)**

| 04/04/23 | Goody Guillén, Teresa M. | 695.00 | 2.10 | 1,459.50 |

**Asset Analysis and Recovery(100)**

| 04/04/23 | Molina, Marco | 590.00 | 1.80 | 1,062.00 |

**Asset Analysis and Recovery(100)**

| 04/04/23 | Musiala, Robert A. | 580.00 | 1.00 | 580.00 |

**Asset Analysis and Recovery(100)**

| 04/04/23 | Reynolds, Veronica | 260.00 | 3.10 | 806.00 |

**Asset Analysis and Recovery(100)**

| 04/04/23 | Wasick, Joanna F. | 695.00 | 1.20 | 834.00 |

**Asset Analysis and Recovery(100)**

| 04/05/23 | Bass, Lauren D. | 260.00 | 3.40 | 884.00 |

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

*Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver  Houston*
*Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC  Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:          08/30/23
Invoice Number:        51185614
Matter Number:         121188.000001
Page 6

| Date | Name | Rate | Hours | Amount |
|------|------|------|-------|--------|
| 04/05/23 | Fokas, Jimmy | 695.00 | 0.80 | 556.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 04/05/23 | Goody Guillén, Teresa M. | 695.00 | 1.30 | 903.50 |
| | **Asset Analysis and Recovery(100)** | | | |
| 04/05/23 | Molina, Marco | 590.00 | 2.80 | 1,652.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 04/05/23 | Musiala, Robert A. | 580.00 | 1.60 | 928.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 04/05/23 | Wasick, Joanna F. | 695.00 | 0.30 | 208.50 |
| | **Asset Analysis and Recovery(100)** | | | |
| 04/06/23 | Bass, Lauren D. | 260.00 | 0.80 | 208.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 04/06/23 | Carney, John J. | 695.00 | 1.00 | 695.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 04/06/23 | Fokas, Jimmy | 695.00 | 2.50 | 1,737.50 |
| | **Asset Analysis and Recovery(100)** | | | |
| 04/06/23 | Goody Guillén, Teresa M. | 695.00 | 1.50 | 1,042.50 |
| | **Asset Analysis and Recovery(100)** | | | |
| 04/06/23 | Molina, Marco | 590.00 | 2.60 | 1,534.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 04/06/23 | Reynolds, Veronica | 260.00 | 2.00 | 520.00 |
| | **Asset Analysis and Recovery(100)** | | | |

# Baker & Hostetler LLP

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Dallas     Denver     Houston*
*Los Angeles     New York     Orlando     Philadelphia     San Francisco     Seattle     Washington, DC     Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| 04/07/23 | Bass, Lauren D. | 260.00 | 4.00 | 1,040.00 |

**Asset Analysis and Recovery(100)**

| 04/07/23 | Fokas, Jimmy | 695.00 | 2.60 | 1,807.00 |

**Asset Analysis and Recovery(100)**

| 04/07/23 | Goody Guillén, Teresa M. | 695.00 | 3.70 | 2,571.50 |

**Asset Analysis and Recovery(100)**

| 04/07/23 | Molina, Marco | 590.00 | 2.00 | 1,180.00 |

**Asset Analysis and Recovery(100)**

| 04/07/23 | Musiala, Robert A. | 580.00 | 2.50 | 1,450.00 |

**Asset Analysis and Recovery(100)**

| 04/07/23 | Reynolds, Veronica | 260.00 | 1.70 | 442.00 |

**Asset Analysis and Recovery(100)**

| 04/07/23 | Wasick, Joanna F. | 695.00 | 1.20 | 834.00 |

**Asset Analysis and Recovery(100)**

| 04/08/23 | Bass, Lauren D. | 260.00 | 5.00 | 1,300.00 |

**Asset Analysis and Recovery(100)**

| 04/09/23 | Bass, Lauren D. | 260.00 | 4.70 | 1,222.00 |

**Asset Analysis and Recovery(100)**

| 04/09/23 | Wasick, Joanna F. | 695.00 | 1.80 | 1,251.00 |

**Asset Analysis and Recovery(100)**

Baker & Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston
Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:                    08/30/23
Invoice Number:              51185614
Matter Number:      121188.000001
Page 8



04/10/23    Bass, Lauren D.              260.00     5.10     1,326.00

**Asset Analysis and Recovery(100)**

04/10/23    Carney, John J.             695.00     2.50     1,737.50

**Asset Analysis and Recovery(100)**

04/10/23    Fokas, Jimmy                695.00     3.90     2,710.50

**Asset Analysis and Recovery(100)**

04/10/23    Forman, Jonathan A.         695.00     0.20     139.00

**Asset Analysis and Recovery(100)**

04/10/23    Goody Guillén, Teresa M.    695.00     3.60     2,502.00

**Asset Analysis and Recovery(100)**

04/10/23    Gotsis, Christina O.        260.00     1.40     364.00

**Asset Analysis and Recovery(100)**

04/10/23    Molina, Marco               590.00     1.40     826.00

**Asset Analysis and Recovery(100)**

04/10/23    Murphy, Keith R.            695.00     1.00     695.00

**Asset Analysis and Recovery(100)**

04/10/23    Musiala, Robert A.          580.00     3.40     1,972.00

**Asset Analysis and Recovery(100)**

## Baker&Hostetler LLP

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston
Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

08/30/23
Invoice Date:
Invoice Number: 51185614
Matter Number: 121188.000001
Page 9

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 04/10/23 | Reynolds, Veronica | 260.00 | 1.40 | 364.00 |

**Asset Analysis and Recovery(100)**

| 04/10/23 | Wasick, Joanna F. | 695.00 | 2.60 | 1,807.00 |

**Asset Analysis and Recovery(100)**

| 04/11/23 | Bass, Lauren D. | 260.00 | 0.90 | 234.00 |

**Asset Analysis and Recovery(100)**

| 04/11/23 | Fokas, Jimmy | 695.00 | 1.40 | 973.00 |

**Asset Analysis and Recovery(100)**

| 04/11/23 | Goody Guillén, Teresa M. | 695.00 | 1.50 | 1,042.50 |

**Asset Analysis and Recovery(100)**

| 04/11/23 | Molina, Marco | 590.00 | 2.00 | 1,180.00 |

**Asset Analysis and Recovery(100)**

| 04/11/23 | Musiala, Robert A. | 580.00 | 1.00 | 580.00 |

**Asset Analysis and Recovery(100)**

| 04/11/23 | Wasick, Joanna F. | 695.00 | 0.30 | 208.50 |

**Asset Analysis and Recovery(100)**

| 04/12/23 | Bass, Lauren D. | 260.00 | 2.50 | 650.00 |

**Asset Analysis and Recovery(100)**

| 04/12/23 | Musiala, Robert A. | 580.00 | 0.80 | 464.00 |

**Asset Analysis and Recovery(100)**

| 04/13/23 | Bass, Lauren D. | 260.00 | 1.50 | 390.00 |

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | Invoice Date: | 08/30/23 |
| | | Invoice Number: | 51185614 |
| | | Matter Number: | 121188.000001 |
| | | | Page 10 |

| 04/13/23 | Fokas, Jimmy | 695.00 | 0.30 | 208.50 |
|---|---|---|---|---|
| | ███████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |
| 04/13/23 | Goody Guillén, Teresa M. | 695.00 | 3.80 | 2,641.00 |
| | ████████████████████████████ | | | |
| | ███████████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |
| 04/13/23 | Gotsis, Christina O. | 260.00 | 0.50 | 130.00 |
| | ████████████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |
| 04/13/23 | Molina, Marco | 590.00 | 5.00 | 2,950.00 |
| | ██████████████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |
| 04/13/23 | Musiala, Robert A. | 580.00 | 0.60 | 348.00 |
| | ██████████████████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |
| 04/13/23 | Surapaneni, Priyanka | 260.00 | 0.60 | 156.00 |
| | ██████████████████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |
| 04/13/23 | Wasick, Joanna F. | 695.00 | 0.80 | 556.00 |
| | ████████████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |
| 04/14/23 | Bass, Lauren D. | 260.00 | 1.20 | 312.00 |
| | ██████████████████████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |
| 04/14/23 | Goody Guillén, Teresa M. | 695.00 | 2.50 | 1,737.50 |
| | ██████████████████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |
| 04/14/23 | Molina, Marco | 590.00 | 3.80 | 2,242.00 |
| | ███████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |
| 04/14/23 | Musiala, Robert A. | 580.00 | 1.50 | 870.00 |
| | ██████████████████████████ | | | |

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 08/30/23
Invoice Number: 51185614
Matter Number: 121188.000001
Page 11

**Asset Analysis and Recovery(100)**

| 04/14/23 | Surapaneni, Priyanka | 260.00 | 2.40 | 624.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/14/23 | Wasick, Joanna F. | 695.00 | 1.50 | 1,042.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/15/23 | Surapaneni, Priyanka | 260.00 | 1.50 | 390.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/16/23 | Molina, Marco | 590.00 | 3.00 | 1,770.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/17/23 | Bass, Lauren D. | 260.00 | 4.50 | 1,170.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/17/23 | Carney, John J. | 695.00 | 1.00 | 695.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/17/23 | Fokas, Jimmy | 695.00 | 2.40 | 1,668.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/17/23 | Forman, Jonathan A. | 695.00 | 0.20 | 139.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/17/23 | Goody Guillén, Teresa M. | 695.00 | 2.10 | 1,459.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/17/23 | Gotsis, Christina O. | 260.00 | 1.60 | 416.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | | |
|---|---|---|---|---|
| | Invoice Date: | | | 08/30/23 |
| | Invoice Number: | | | 51185614 |
| | Matter Number: | | | 121188.000001 |
| | | | | Page 12 |

| 04/17/23 | Molina, Marco | 590.00 | 4.40 | 2,596.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/17/23 | Murphy, Keith R. | 695.00 | 0.80 | 556.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/17/23 | Musiala, Robert A. | 580.00 | 3.80 | 2,204.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/17/23 | Neminski, Michael E. | 260.00 | 0.70 | 182.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/17/23 | Reynolds, Veronica | 260.00 | 0.20 | 52.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/17/23 | Surapaneni, Priyanka | 260.00 | 2.70 | 702.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/17/23 | Wasick, Joanna F. | 695.00 | 2.60 | 1,807.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/18/23 | Bass, Lauren D. | 260.00 | 2.20 | 572.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/18/23 | Carney, John J. | 695.00 | 0.30 | 208.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/18/23 | Fokas, Jimmy | 695.00 | 0.70 | 486.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

*Atlanta       Chicago       Cincinnati       Cleveland       Columbus       Costa Mesa       Dallas       Denver       Houston*
*Los Angeles   New York      Orlando          Philadelphia    San Francisco  Seattle          Washington, DC  Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | | Invoice Date: | 08/30/23 |
| | | | | Invoice Number: | 51185614 |
| | | | | Matter Number: | 121188.000001 |
| | | | | | Page 13 |

| Date | Name | Rate | Hours | Amount |
|------|------|------|-------|--------|
| 04/18/23 | Goody Guillén, Teresa M. | 695.00 | 2.00 | 1,390.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 04/18/23 | Molina, Marco | 590.00 | 5.50 | 3,245.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 04/18/23 | Musiala, Robert A. | 580.00 | 1.80 | 1,044.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 04/18/23 | Reynolds, Veronica | 260.00 | 3.10 | 806.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 04/18/23 | Surapaneni, Priyanka | 260.00 | 1.90 | 494.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 04/19/23 | Bass, Lauren D. | 260.00 | 2.60 | 676.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 04/19/23 | Molina, Marco | 590.00 | 1.80 | 1,062.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 04/19/23 | Musiala, Robert A. | 580.00 | 2.00 | 1,160.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 04/19/23 | Reynolds, Veronica | 260.00 | 0.30 | 78.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 04/19/23 | Reynolds, Veronica | 260.00 | 4.30 | 1,118.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 04/19/23 | Surapaneni, Priyanka | 260.00 | 5.50 | 1,430.00 |

**Baker & Hostetler LLP**

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*
*Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 08/30/23
Invoice Number: 51185614
Matter Number: 121188.000001
Page 14

---

**Asset Analysis and Recovery(100)**

| 04/19/23 | Wasick, Joanna F. | 695.00 | 1.50 | 1,042.50 |
|---|---|---|---|---|

████████████████████████████████

**Asset Analysis and Recovery(100)**

| 04/20/23 | Bass, Lauren D. | 260.00 | 0.60 | 156.00 |
|---|---|---|---|---|

████████████████████

**Asset Analysis and Recovery(100)**

| 04/20/23 | Fokas, Jimmy | 695.00 | 1.60 | 1,112.00 |
|---|---|---|---|---|

██████████████████████████████

**Asset Analysis and Recovery(100)**

| 04/20/23 | Molina, Marco | 590.00 | 2.80 | 1,652.00 |
|---|---|---|---|---|

████████████

**Asset Analysis and Recovery(100)**

| 04/20/23 | Reynolds, Veronica | 260.00 | 5.80 | 1,508.00 |
|---|---|---|---|---|

████████████████████

**Asset Analysis and Recovery(100)**

| 04/20/23 | Surapaneni, Priyanka | 260.00 | 3.00 | 780.00 |
|---|---|---|---|---|

██████████████

**Asset Analysis and Recovery(100)**

| 04/21/23 | Bass, Lauren D. | 260.00 | 0.50 | 130.00 |
|---|---|---|---|---|

████████

**Asset Analysis and Recovery(100)**

| 04/21/23 | Fokas, Jimmy | 695.00 | 0.60 | 417.00 |
|---|---|---|---|---|

██████████

**Asset Analysis and Recovery(100)**

| 04/21/23 | Reynolds, Veronica | 260.00 | 1.40 | 364.00 |
|---|---|---|---|---|

████████████████████████████

**Asset Analysis and Recovery(100)**

| 04/23/23 | Musiala, Robert A. | 580.00 | 2.80 | 1,624.00 |
|---|---|---|---|---|

████████████████

**Asset Analysis and Recovery(100)**

| 04/23/23 | Surapaneni, Priyanka | 260.00 | 3.00 | 780.00 |
|---|---|---|---|---|

██████████

**Asset Analysis and Recovery(100)**

---

Baker & Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*
*Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 08/30/23
Invoice Number: 51185614
Matter Number: 121188.000001
Page 15

| 04/24/23 | Bass, Lauren D. | 260.00 | 3.50 | 910.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/24/23 | Carney, John J. | 695.00 | 2.40 | 1,668.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/24/23 | Fokas, Jimmy | 695.00 | 1.10 | 764.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/24/23 | Forman, Jonathan A. | 695.00 | 0.20 | 139.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/24/23 | Gotsis, Christina O. | 260.00 | 1.60 | 416.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/24/23 | Murphy, Keith R. | 695.00 | 0.40 | 278.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/24/23 | Musiala, Robert A. | 580.00 | 4.30 | 2,494.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/24/23 | Reynolds, Veronica | 260.00 | 0.50 | 130.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/24/23 | Wasick, Joanna F. | 695.00 | 0.80 | 556.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/25/23 | Bass, Lauren D. | 260.00 | 1.30 | 338.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 04/25/23 | Carney, John J. | 695.00 | 0.50 | 347.50 |
|---|---|---|---|---|

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:                08/30/23
Invoice Number:          51185614
Matter Number:           121188.000001
                                      Page 16

**Asset Analysis and Recovery(100)**

| 04/25/23 | Fokas, Jimmy | 695.00 | 0.50 | 347.50 |

**Asset Analysis and Recovery(100)**

| 04/25/23 | Gotsis, Christina O. | 260.00 | 0.40 | 104.00 |

**Asset Analysis and Recovery(100)**

| 04/25/23 | Reynolds, Veronica | 260.00 | 2.80 | 728.00 |

**Asset Analysis and Recovery(100)**

| 04/26/23 | Bass, Lauren D. | 260.00 | 3.10 | 806.00 |

**Asset Analysis and Recovery(100)**

| 04/26/23 | Fokas, Jimmy | 695.00 | 1.50 | 1,042.50 |

**Asset Analysis and Recovery(100)**

| 04/26/23 | Gotsis, Christina O. | 260.00 | 2.40 | 624.00 |

**Asset Analysis and Recovery(100)**

| 04/26/23 | Wasick, Joanna F. | 695.00 | 0.40 | 278.00 |

**Asset Analysis and Recovery(100)**

| 04/27/23 | Gotsis, Christina O. | 260.00 | 2.60 | 676.00 |

**Asset Analysis and Recovery(100)**

| 04/27/23 | Molina, Marco | 590.00 | 5.00 | 2,950.00 |

**Asset Analysis and Recovery(100)**

| 04/28/23 | Bass, Lauren D. | 260.00 | 4.90 | 1,274.00 |

**Asset Analysis and Recovery(100)**

| 04/29/23 | Wasick, Joanna F. | 695.00 | 4.00 | 2,780.00 |

**Baker & Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 08/30/23
Invoice Number: 51185614
Matter Number: 121188.000001
Page 17

**Asset Analysis and Recovery(100)**

| 04/30/23 | Bass, Lauren D. | 260.00 | 2.40 | 624.00 |

**Asset Analysis and Recovery(100)**

| 04/30/23 | Wasick, Joanna F. | 695.00 | 0.60 | 417.00 |

**Asset Analysis and Recovery(100)**

| 05/01/23 | Bass, Lauren D. | 260.00 | 4.70 | 1,222.00 |

**Asset Analysis and Recovery(100)**

| 05/01/23 | Forman, Jonathan A. | 695.00 | 0.30 | 208.50 |

**Asset Analysis and Recovery(100)**

| 05/01/23 | Goody Guillén, Teresa M. | 695.00 | 0.80 | 556.00 |

**Asset Analysis and Recovery(100)**

| 05/01/23 | Gotsis, Christina O. | 260.00 | 0.80 | 208.00 |

**Asset Analysis and Recovery(100)**

| 05/01/23 | Molina, Marco | 590.00 | 3.50 | 2,065.00 |

**Asset Analysis and Recovery(100)**

| 05/01/23 | Murphy, Keith R. | 695.00 | 0.40 | 278.00 |

**Asset Analysis and Recovery(100)**

| 05/01/23 | Musiala, Robert A. | 580.00 | 3.90 | 2,262.00 |

**Asset Analysis and Recovery(100)**

| 05/01/23 | Reynolds, Veronica | 260.00 | 0.60 | 156.00 |

**Asset Analysis and Recovery(100)**

| 05/01/23 | Wasick, Joanna F. | 695.00 | 3.10 | 2,154.50 |

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 08/30/23
Invoice Number: 51185614
Matter Number: 121188.000001
Page 18

| | | | | |
|---|---|---|---|---|
| ███████████████████████ | | | | |
| Asset Analysis and Recovery(100) | | | | |
| 05/02/23 | Bass, Lauren D. | 260.00 | 3.40 | 884.00 |
| ████████████████ | | | | |
| Asset Analysis and Recovery(100) | | | | |
| 05/02/23 | Goody Guillén, Teresa M. | 695.00 | 2.50 | 1,737.50 |
| ████████████████████████████ | | | | |
| Asset Analysis and Recovery(100) | | | | |
| 05/02/23 | Molina, Marco | 590.00 | 4.20 | 2,478.00 |
| ███████████ | | | | |
| Asset Analysis and Recovery(100) | | | | |
| 05/02/23 | Murphy, Keith R. | 695.00 | 0.80 | 556.00 |
| ████████████████████████████ | | | | |
| Asset Analysis and Recovery(100) | | | | |
| 05/02/23 | Reynolds, Veronica | 260.00 | 1.20 | 312.00 |
| ██████████████████████████████ | | | | |
| Asset Analysis and Recovery(100) | | | | |
| 05/02/23 | Wasick, Joanna F. | 695.00 | 0.80 | 556.00 |
| ████████████████████████ | | | | |
| Asset Analysis and Recovery(100) | | | | |
| 05/03/23 | Bass, Lauren D. | 260.00 | 7.90 | 2,054.00 |
| █████████████████████ | | | | |
| Asset Analysis and Recovery(100) | | | | |
| 05/03/23 | Goody Guillén, Teresa M. | 695.00 | 4.00 | 2,780.00 |
| ████████████████████████ | | | | |
| Asset Analysis and Recovery(100) | | | | |
| 05/03/23 | Molina, Marco | 590.00 | 3.60 | 2,124.00 |
| ████████████████ | | | | |
| Asset Analysis and Recovery(100) | | | | |

## Baker & Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston
Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington

Case 1:20-cv-10849-JGLC   Document 245-1   Filed 09/28/23   Page 20 of 61

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 08/30/23
Invoice Number: 51185614
Matter Number: 121188.000001
Page 19

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 05/03/23 | Murphy, Keith R. | 695.00 | 1.00 | 695.00 |

**Asset Analysis and Recovery(100)**

| 05/03/23 | Musiala, Robert A. | 580.00 | 0.20 | 116.00 |

**Asset Analysis and Recovery(100)**

| 05/03/23 | Wasick, Joanna F. | 695.00 | 1.40 | 973.00 |

**Asset Analysis and Recovery(100)**

| 05/04/23 | Bass, Lauren D. | 260.00 | 5.60 | 1,456.00 |

**Asset Analysis and Recovery(100)**

| 05/04/23 | Fokas, Jimmy | 695.00 | 3.70 | 2,571.50 |

**Asset Analysis and Recovery(100)**

| 05/04/23 | Goody Guillén, Teresa M. | 695.00 | 2.50 | 1,737.50 |

**Asset Analysis and Recovery(100)**

| 05/04/23 | Gotsis, Christina O. | 260.00 | 1.60 | 416.00 |

**Asset Analysis and Recovery(100)**

| 05/04/23 | Murphy, Keith R. | 695.00 | 0.70 | 486.50 |

**Asset Analysis and Recovery(100)**

| 05/04/23 | Wasick, Joanna F. | 695.00 | 2.80 | 1,946.00 |

**Asset Analysis and Recovery(100)**

| 05/05/23 | Bass, Lauren D. | 260.00 | 2.20 | 572.00 |

**Asset Analysis and Recovery(100)**

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston
Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | 08/30/23 |
|---|---|---|
| Invoice Date: | | |
| Invoice Number: | | 51185614 |
| Matter Number: | | 121188.000001 |
| | | Page 20 |

| 05/05/23 | Carney, John J. | 695.00 | 2.20 | 1,529.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/05/23 | Fokas, Jimmy | 695.00 | 3.50 | 2,432.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/05/23 | Goody Guillén, Teresa M. | 695.00 | 4.60 | 3,197.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/05/23 | Murphy, Keith R. | 695.00 | 0.10 | 69.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/05/23 | Reynolds, Veronica | 260.00 | 1.70 | 442.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/05/23 | Wasick, Joanna F. | 695.00 | 0.20 | 139.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/06/23 | Bass, Lauren D. | 260.00 | 4.70 | 1,222.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/07/23 | Wasick, Joanna F. | 695.00 | 0.70 | 486.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/08/23 | Bass, Lauren D. | 260.00 | 7.40 | 1,924.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/08/23 | Carney, John J. | 695.00 | 4.00 | 2,780.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:  08/30/23
Invoice Number:  51185614
Matter Number:  121188.000001
Page 21

| Date | Name | Rate | Hours | Amount |
|------|------|------|-------|--------|
| 05/08/23 | Fokas, Jimmy | 695.00 | 2.00 | 1,390.00 |

**Asset Analysis and Recovery(100)**

| 05/08/23 | Forman, Jonathan A. | 695.00 | 0.20 | 139.00 |

**Asset Analysis and Recovery(100)**

| 05/08/23 | Goody Guillén, Teresa M. | 695.00 | 3.80 | 2,641.00 |

**Asset Analysis and Recovery(100)**

| 05/08/23 | Gotsis, Christina O. | 260.00 | 0.40 | 104.00 |

**Asset Analysis and Recovery(100)**

| 05/08/23 | Molina, Marco | 590.00 | 2.50 | 1,475.00 |

**Asset Analysis and Recovery(100)**

| 05/08/23 | Murphy, Keith R. | 695.00 | 0.80 | 556.00 |

**Asset Analysis and Recovery(100)**

| 05/08/23 | Musiala, Robert A. | 580.00 | 3.90 | 2,262.00 |

**Asset Analysis and Recovery(100)**

| 05/08/23 | Reynolds, Veronica | 260.00 | 3.30 | 858.00 |

**Asset Analysis and Recovery(100)**

| 05/08/23 | Wasick, Joanna F. | 695.00 | 2.90 | 2,015.50 |

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

*Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver  Houston*
*Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC  Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 08/30/23
Invoice Number: 51185614
Matter Number: 121188.000001
Page 22

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 05/09/23 | Bass, Lauren D. | 260.00 | 3.20 | 832.00 |

**Asset Analysis and Recovery(100)**

| 05/09/23 | Fokas, Jimmy | 695.00 | 1.90 | 1,320.50 |

**Asset Analysis and Recovery(100)**

| 05/09/23 | Goody Guillén, Teresa M. | 695.00 | 1.30 | 903.50 |

**Asset Analysis and Recovery(100)**

| 05/09/23 | Murphy, Keith R. | 695.00 | 0.10 | 69.50 |

**Asset Analysis and Recovery(100)**

| 05/09/23 | Musiala, Robert A. | 580.00 | 0.90 | 522.00 |

**Asset Analysis and Recovery(100)**

| 05/09/23 | Reynolds, Veronica | 260.00 | 0.50 | 130.00 |

**Asset Analysis and Recovery(100)**

| 05/09/23 | Wasick, Joanna F. | 695.00 | 0.60 | 417.00 |

**Asset Analysis and Recovery(100)**

| 05/10/23 | Bass, Lauren D. | 260.00 | 4.80 | 1,248.00 |

**Asset Analysis and Recovery(100)**

| 05/10/23 | Goody Guillén, Teresa M. | 695.00 | 0.30 | 208.50 |

**Asset Analysis and Recovery(100)**

| 05/10/23 | Wasick, Joanna F. | 695.00 | 1.10 | 764.50 |

**Asset Analysis and Recovery(100)**

| 05/11/23 | Bass, Lauren D. | 260.00 | 3.00 | 780.00 |

**Asset Analysis and Recovery(100)**

**Baker & Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| 05/11/23 | Fokas, Jimmy | 695.00 | 1.40 | 973.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/11/23 | Goody Guillén, Teresa M. | 695.00 | 2.20 | 1,529.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/11/23 | Molina, Marco | 590.00 | 1.00 | 590.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/11/23 | Reynolds, Veronica | 260.00 | 2.40 | 624.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/12/23 | Bass, Lauren D. | 260.00 | 6.80 | 1,768.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/12/23 | Fokas, Jimmy | 695.00 | 2.50 | 1,737.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/12/23 | Molina, Marco | 590.00 | 1.80 | 1,062.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/12/23 | Reynolds, Veronica | 260.00 | 1.50 | 390.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/13/23 | Bass, Lauren D. | 260.00 | 3.70 | 962.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/13/23 | Gotsis, Christina O. | 260.00 | 6.30 | 1,638.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/13/23 | Reynolds, Veronica | 260.00 | 1.30 | 338.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

08/30/23
Invoice Date:
Invoice Number:    51185614
Matter Number:    121188.000001
Page 24

| 05/14/23 | Bass, Lauren D. | 260.00 | 3.70 | 962.00 |

**Asset Analysis and Recovery(100)**

| 05/14/23 | Reynolds, Veronica | 260.00 | 1.90 | 494.00 |

**Asset Analysis and Recovery(100)**

| 05/14/23 | Wasick, Joanna F. | 695.00 | 0.40 | 278.00 |

**Asset Analysis and Recovery(100)**

| 05/15/23 | Bass, Lauren D. | 260.00 | 4.10 | 1,066.00 |

**Asset Analysis and Recovery(100)**

| 05/15/23 | Carney, John J. | 695.00 | 0.80 | 556.00 |

**Asset Analysis and Recovery(100)**

| 05/15/23 | Fokas, Jimmy | 695.00 | 0.80 | 556.00 |

**Asset Analysis and Recovery(100)**

| 05/15/23 | Forman, Jonathan A. | 695.00 | 0.20 | 139.00 |

**Asset Analysis and Recovery(100)**

| 05/15/23 | Goody Guillén, Teresa M. | 695.00 | 1.20 | 834.00 |

**Asset Analysis and Recovery(100)**

| 05/15/23 | Gotsis, Christina O. | 260.00 | 8.20 | 2,132.00 |

**Asset Analysis and Recovery(100)**

| 05/15/23 | Molina, Marco | 590.00 | 3.80 | 2,242.00 |

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston
Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 08/30/23
Invoice Number: 51185614
Matter Number: 121188.000001
Page 25

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 05/15/23 | Murphy, Keith R. | 695.00 | 1.00 | 695.00 |

**Asset Analysis and Recovery(100)**

| 05/15/23 | Musiala, Robert A. | 580.00 | 3.10 | 1,798.00 |

**Asset Analysis and Recovery(100)**

| 05/15/23 | Reynolds, Veronica | 260.00 | 1.70 | 442.00 |

**Asset Analysis and Recovery(100)**

| 05/15/23 | Wasick, Joanna F. | 695.00 | 1.10 | 764.50 |

**Asset Analysis and Recovery(100)**

| 05/16/23 | Bass, Lauren D. | 260.00 | 6.10 | 1,586.00 |

**Asset Analysis and Recovery(100)**

| 05/16/23 | Fokas, Jimmy | 695.00 | 1.70 | 1,181.50 |

**Asset Analysis and Recovery(100)**

| 05/16/23 | Gotsis, Christina O. | 260.00 | 0.90 | 234.00 |

**Asset Analysis and Recovery(100)**

| 05/16/23 | Musiala, Robert A. | 580.00 | 0.50 | 290.00 |

**Asset Analysis and Recovery(100)**

| 05/16/23 | Reynolds, Veronica | 260.00 | 1.90 | 494.00 |

**Asset Analysis and Recovery(100)**

| 05/17/23 | Bass, Lauren D. | 260.00 | 5.00 | 1,300.00 |

**Asset Analysis and Recovery(100)**



**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:       08/30/23
Invoice Number:     51185614
Matter Number:      121188.000001
Page 26

| 05/17/23 | Fokas, Jimmy | 695.00 | 1.30 | 903.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/17/23 | Goody Guillén, Teresa M. | 695.00 | 0.80 | 556.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/17/23 | Molina, Marco | 590.00 | 4.50 | 2,655.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/18/23 | Bass, Lauren D. | 260.00 | 4.50 | 1,170.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/18/23 | Fokas, Jimmy | 695.00 | 0.70 | 486.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/18/23 | Goody Guillén, Teresa M. | 695.00 | 3.00 | 2,085.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/18/23 | Reynolds, Veronica | 260.00 | 1.10 | 286.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/19/23 | Bass, Lauren D. | 260.00 | 4.80 | 1,248.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/19/23 | Fokas, Jimmy | 695.00 | 3.70 | 2,571.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/19/23 | Wasick, Joanna F. | 695.00 | 0.90 | 625.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/20/23 | Bass, Lauren D. | 260.00 | 10.00 | 2,600.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

# Baker&Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| 05/21/23 | Goody Guillén, Teresa M. | 695.00 | 1.50 | 1,042.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/21/23 | Gotsis, Christina O. | 260.00 | 0.20 | 52.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/22/23 | Bass, Lauren D. | 260.00 | 9.80 | 2,548.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/22/23 | Fokas, Jimmy | 695.00 | 5.30 | 3,683.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/22/23 | Forman, Jonathan A. | 695.00 | 0.20 | 139.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/22/23 | Gotsis, Christina O. | 260.00 | 4.10 | 1,066.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/22/23 | Molina, Marco | 590.00 | 3.80 | 2,242.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/22/23 | Murphy, Keith R. | 695.00 | 1.10 | 764.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/22/23 | Musiala, Robert A. | 580.00 | 4.30 | 2,494.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/22/23 | Reynolds, Veronica | 260.00 | 2.20 | 572.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston
Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Case 1:20-cv-10849-JGLC   Document 245-1   Filed 09/28/23   Page 29 of 61

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:                    08/30/23
Invoice Number:           51185614
Matter Number:        121188.000001
Page 28



| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 05/22/23 | Wasick, Joanna F. | 695.00 | 2.30 | 1,598.50 |

**Asset Analysis and Recovery(100)**

| 05/23/23 | Bass, Lauren D. | 260.00 | 5.30 | 1,378.00 |

**Asset Analysis and Recovery(100)**

| 05/23/23 | Fokas, Jimmy | 695.00 | 1.10 | 764.50 |

**Asset Analysis and Recovery(100)**

| 05/23/23 | Gotsis, Christina O. | 260.00 | 7.90 | 2,054.00 |

**Asset Analysis and Recovery(100)**

| 05/23/23 | Molina, Marco | 590.00 | 2.30 | 1,357.00 |

**Asset Analysis and Recovery(100)**

| 05/23/23 | Reynolds, Veronica | 260.00 | 0.60 | 156.00 |

**Asset Analysis and Recovery(100)**

| 05/23/23 | Wasick, Joanna F. | 695.00 | 1.00 | 695.00 |

**Asset Analysis and Recovery(100)**

| 05/24/23 | Bass, Lauren D. | 260.00 | 5.70 | 1,482.00 |

**Asset Analysis and Recovery(100)**

| 05/24/23 | Fokas, Jimmy | 695.00 | 1.40 | 973.00 |

**Asset Analysis and Recovery(100)**

| 05/24/23 | Goody Guillén, Teresa M. | 695.00 | 0.60 | 417.00 |

**Asset Analysis and Recovery(100)**

Baker & Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*
*Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:                08/30/23
Invoice Number:           51185614
Matter Number:     121188.000001
Page 29

| Date | Name | | | |
|---|---|---|---|---|
| 05/24/23 | Gotsis, Christina O. | 260.00 | 3.90 | 1,014.00 |

**Asset Analysis and Recovery(100)**

| 05/24/23 | Molina, Marco | 590.00 | 1.50 | 885.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/24/23 | Murphy, Keith R. | 695.00 | 0.80 | 556.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/24/23 | Musiala, Robert A. | 580.00 | 1.10 | 638.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/24/23 | Reynolds, Veronica | 260.00 | 4.40 | 1,144.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/24/23 | Wasick, Joanna F. | 695.00 | 0.30 | 208.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/25/23 | Bass, Lauren D. | 260.00 | 9.10 | 2,366.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/25/23 | Fokas, Jimmy | 695.00 | 1.80 | 1,251.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/25/23 | Goody Guillén, Teresa M. | 695.00 | 0.30 | 208.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 05/25/23 | Gotsis, Christina O. | 260.00 | 2.10 | 546.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

Baker & Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston
Los Angeles   New York     Orlando      Philadelphia   San Francisco   Seattle      Washington, DC   Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| 05/25/23 | Wasick, Joanna F. | 695.00 | 1.80 | 1,251.00 |
|---|---|---|---|---|
| | ███████████████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |
| 05/26/23 | Bass, Lauren D. | 260.00 | 3.80 | 988.00 |
| | ███████████████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |
| 05/26/23 | Fokas, Jimmy | 695.00 | 0.70 | 486.50 |
| | ███████████████████████████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |
| 05/26/23 | Wasick, Joanna F. | 695.00 | 0.30 | 208.50 |
| | ███████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |
| 05/27/23 | Bass, Lauren D. | 260.00 | 2.40 | 624.00 |
| | ███████████████████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |
| 05/28/23 | Bass, Lauren D. | 260.00 | 2.60 | 676.00 |
| | ██████████████████████████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |
| 05/28/23 | Goody Guillén, Teresa M. | 695.00 | 0.30 | 208.50 |
| | █████████████████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |
| 05/30/23 | Bass, Lauren D. | 260.00 | 1.70 | 442.00 |
| | █████████████████████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |
| 05/30/23 | Fokas, Jimmy | 695.00 | 2.10 | 1,459.50 |
| | ███████████████████████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |
| 05/30/23 | Forman, Jonathan A. | 695.00 | 0.20 | 139.00 |
| | ███████████████████████████ | | | |
| | **Asset Analysis and Recovery(100)** | | | |
| 05/30/23 | Murphy, Keith R. | 695.00 | 1.70 | 1,181.50 |
| | ███████████████████████████████████ | | | |

**Baker&Hostetler** LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | |
|---|---|---|---|
| Invoice Date: | | | 08/30/23 |
| Invoice Number: | | | 51185614 |
| Matter Number: | | | 121188.000001 |
| | | | Page 31 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 05/30/23 | Musiala, Robert A. | 580.00 | 2.90 | 1,682.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 05/30/23 | Reynolds, Veronica | 260.00 | 1.40 | 364.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 05/30/23 | Wasick, Joanna F. | 695.00 | 0.80 | 556.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 05/31/23 | Bass, Lauren D. | 260.00 | 4.90 | 1,274.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 05/31/23 | Fokas, Jimmy | 695.00 | 2.40 | 1,668.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 05/31/23 | Goody Guillén, Teresa M. | 695.00 | 0.30 | 208.50 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 05/31/23 | Musiala, Robert A. | 580.00 | 0.80 | 464.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 05/31/23 | Wasick, Joanna F. | 695.00 | 0.60 | 417.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 06/01/23 | Bass, Lauren D. | 260.00 | 3.80 | 988.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 06/01/23 | Fokas, Jimmy | 695.00 | 1.60 | 1,112.00 |

**Asset Analysis and Recovery(100)**

## Baker&Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:        08/30/23
Invoice Number:      51185614
Matter Number:       121188.000001
Page 32

| 06/01/23 | Murphy, Keith R. | 695.00 | 0.20 | 139.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/01/23 | Reynolds, Veronica | 260.00 | 3.80 | 988.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/02/23 | Bass, Lauren D. | 260.00 | 7.80 | 2,028.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/02/23 | Fokas, Jimmy | 695.00 | 2.00 | 1,390.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/02/23 | Wasick, Joanna F. | 695.00 | 0.30 | 208.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/03/23 | Bass, Lauren D. | 260.00 | 0.20 | 52.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/05/23 | Bass, Lauren D. | 260.00 | 1.60 | 416.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/05/23 | Fokas, Jimmy | 695.00 | 2.90 | 2,015.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/05/23 | Forman, Jonathan A. | 695.00 | 0.20 | 139.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/05/23 | Gotsis, Christina O. | 260.00 | 2.70 | 702.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/05/23 | Molina, Marco | 590.00 | 2.10 | 1,239.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | | |
|---|---|---|---|---|
| | | Invoice Date: | | 08/30/23 |
| | | Invoice Number: | | 51185614 |
| | | Matter Number: | | 121188.000001 |
| | | | | Page 33 |

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 06/05/23 | Murphy, Keith R. | 695.00 | 0.60 | 417.00 |
| | Asset Analysis and Recovery(100) | | | |
| 06/05/23 | Musiala, Robert A. | 580.00 | 2.30 | 1,334.00 |
| | Asset Analysis and Recovery(100) | | | |
| 06/05/23 | Reynolds, Veronica | 260.00 | 3.80 | 988.00 |
| | Asset Analysis and Recovery(100) | | | |
| 06/05/23 | Wasick, Joanna F. | 695.00 | 0.90 | 625.50 |
| | Asset Analysis and Recovery(100) | | | |
| 06/06/23 | Bass, Lauren D. | 260.00 | 0.40 | 104.00 |
| | Asset Analysis and Recovery(100) | | | |
| 06/06/23 | Fokas, Jimmy | 695.00 | 1.00 | 695.00 |
| | Asset Analysis and Recovery(100) | | | |
| 06/06/23 | Goody Guillén, Teresa M. | 695.00 | 1.00 | 695.00 |
| | Asset Analysis and Recovery(100) | | | |
| 06/06/23 | Murphy, Keith R. | 695.00 | 0.10 | 69.50 |
| | Asset Analysis and Recovery(100) | | | |
| 06/06/23 | Musiala, Robert A. | 580.00 | 1.50 | 870.00 |
| | Asset Analysis and Recovery(100) | | | |
| 06/06/23 | Reynolds, Veronica | 260.00 | 5.20 | 1,352.00 |
| | Asset Analysis and Recovery(100) | | | |
| 06/06/23 | Wasick, Joanna F. | 695.00 | 1.10 | 764.50 |
| | Asset Analysis and Recovery(100) | | | |
| 06/07/23 | Bass, Lauren D. | 260.00 | 0.20 | 52.00 |

**Baker & Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:
Invoice Number: 51185614
Matter Number: 121188.000001
Page 34

08/30/23

**Asset Analysis and Recovery(100)**

| 06/07/23 | Gotsis, Christina O. | 260.00 | 5.10 | 1,326.00 |
|---|---|---|---|---|

██████████████████████████████████████

**Asset Analysis and Recovery(100)**

| 06/07/23 | Molina, Marco | 590.00 | 3.50 | 2,065.00 |
|---|---|---|---|---|

████████████████

**Asset Analysis and Recovery(100)**

| 06/07/23 | Reynolds, Veronica | 260.00 | 3.50 | 910.00 |
|---|---|---|---|---|

██████████████████████████████████████

**Asset Analysis and Recovery(100)**

| 06/07/23 | Wasick, Joanna F. | 695.00 | 0.70 | 486.50 |
|---|---|---|---|---|

████████████████████████████████

**Asset Analysis and Recovery(100)**

| 06/08/23 | Bass, Lauren D. | 260.00 | 0.50 | 130.00 |
|---|---|---|---|---|

█████████████

**Asset Analysis and Recovery(100)**

| 06/08/23 | Fokas, Jimmy | 695.00 | 2.10 | 1,459.50 |
|---|---|---|---|---|

████████████████████████████████

**Asset Analysis and Recovery(100)**

| 06/08/23 | Gotsis, Christina O. | 260.00 | 5.10 | 1,326.00 |
|---|---|---|---|---|

██████████████████████████████████████

**Asset Analysis and Recovery(100)**

| 06/08/23 | Reynolds, Veronica | 260.00 | 3.00 | 780.00 |
|---|---|---|---|---|

█████████████████████████████

**Asset Analysis and Recovery(100)**

| 06/09/23 | Bass, Lauren D. | 260.00 | 1.20 | 312.00 |
|---|---|---|---|---|

███████████████████████████████████

**Asset Analysis and Recovery(100)**

| 06/09/23 | Fokas, Jimmy | 695.00 | 2.30 | 1,598.50 |
|---|---|---|---|---|

█████████████████████████████

**Baker & Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:                                08/30/23
Invoice Number:                          51185614
Matter Number:               121188.000001
                                                    Page 35

**Asset Analysis and Recovery(100)**

| 06/09/23 | Goody Guillén, Teresa M. | 695.00 | 1.30 | 903.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/09/23 | Gotsis, Christina O. | 260.00 | 6.10 | 1,586.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/09/23 | Reynolds, Veronica | 260.00 | 0.40 | 104.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/09/23 | Wasick, Joanna F. | 695.00 | 0.40 | 278.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/10/23 | Bass, Lauren D. | 260.00 | 0.60 | 156.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/10/23 | Wasick, Joanna F. | 695.00 | 0.40 | 278.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/11/23 | Carney, John J. | 695.00 | 1.00 | 695.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/11/23 | Goody Guillén, Teresa M. | 695.00 | 1.00 | 695.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/12/23 | Bass, Lauren D. | 260.00 | 3.10 | 806.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/12/23 | Carney, John J. | 695.00 | 0.60 | 417.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

Baker & Hostetler LLP

Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Dallas        Denver        Houston
Los Angeles        New York        Orlando        Philadelphia        San Francisco        Seattle        Washington, DC        Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 08/30/23
Invoice Number: 51185614
Matter Number: 121188.000001
Page 36

| | | | | |
|---|---|---|---|---|
| 06/12/23 | Fokas, Jimmy | 695.00 | 2.20 | 1,529.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 06/12/23 | Forman, Jonathan A. | 695.00 | 0.30 | 208.50 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 06/12/23 | Goody Guillén, Teresa M. | 695.00 | 1.30 | 903.50 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 06/12/23 | Gotsis, Christina O. | 260.00 | 3.30 | 858.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 06/12/23 | Molina, Marco | 590.00 | 0.80 | 472.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 06/12/23 | Murphy, Keith R. | 695.00 | 0.70 | 486.50 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 06/12/23 | Musiala, Robert A. | 580.00 | 2.60 | 1,508.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 06/12/23 | Reynolds, Veronica | 260.00 | 4.10 | 1,066.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 06/12/23 | Wasick, Joanna F. | 695.00 | 1.10 | 764.50 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 06/13/23 | Bass, Lauren D. | 260.00 | 1.20 | 312.00 |

**Asset Analysis and Recovery(100)**

**Baker & Hostetler LLP**

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 06/13/23 | Fokas, Jimmy | 695.00 | 1.80 | 1,251.00 |
| | Asset Analysis and Recovery(100) | | | |
| 06/13/23 | Goody Guillén, Teresa M. | 695.00 | 3.90 | 2,710.50 |
| | Asset Analysis and Recovery(100) | | | |
| 06/13/23 | Gotsis, Christina O. | 260.00 | 2.30 | 598.00 |
| | Asset Analysis and Recovery(100) | | | |
| 06/13/23 | Molina, Marco | 590.00 | 2.40 | 1,416.00 |
| | Asset Analysis and Recovery(100) | | | |
| 06/13/23 | Musiala, Robert A. | 580.00 | 0.30 | 174.00 |
| | Asset Analysis and Recovery(100) | | | |
| 06/13/23 | Reynolds, Veronica | 260.00 | 1.30 | 338.00 |
| | Asset Analysis and Recovery(100) | | | |
| 06/14/23 | Bass, Lauren D. | 260.00 | 1.70 | 442.00 |
| | Asset Analysis and Recovery(100) | | | |
| 06/14/23 | Fokas, Jimmy | 695.00 | 2.80 | 1,946.00 |
| | Asset Analysis and Recovery(100) | | | |
| 06/14/23 | Goody Guillén, Teresa M. | 695.00 | 1.30 | 903.50 |
| | Asset Analysis and Recovery(100) | | | |
| 06/14/23 | Gotsis, Christina O. | 260.00 | 3.60 | 936.00 |
| | Asset Analysis and Recovery(100) | | | |
| 06/14/23 | Molina, Marco | 590.00 | 2.30 | 1,357.00 |
| | Asset Analysis and Recovery(100) | | | |

**Baker & Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | | |
|---|---|---|---|---|
| | | Invoice Date: | | 08/30/23 |
| | | Invoice Number: | | 51185614 |
| | | Matter Number: | | 121188.000001 |
| | | | | Page 38 |

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 06/14/23 | Murphy, Keith R. | 695.00 | 0.30 | 208.50 |
| | **Asset Analysis and Recovery(100)** | | | |
| 06/14/23 | Musiala, Robert A. | 580.00 | 1.30 | 754.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 06/14/23 | Reynolds, Veronica | 260.00 | 0.70 | 182.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 06/14/23 | Wasick, Joanna F. | 695.00 | 0.20 | 139.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 06/15/23 | Bass, Lauren D. | 260.00 | 2.10 | 546.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 06/15/23 | Fokas, Jimmy | 695.00 | 0.90 | 625.50 |
| | **Asset Analysis and Recovery(100)** | | | |
| 06/15/23 | Goody Guillén, Teresa M. | 695.00 | 1.30 | 903.50 |
| | **Asset Analysis and Recovery(100)** | | | |
| 06/15/23 | Gotsis, Christina O. | 260.00 | 2.10 | 546.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 06/15/23 | Molina, Marco | 590.00 | 1.80 | 1,062.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 06/15/23 | Musiala, Robert A. | 580.00 | 1.00 | 580.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 06/15/23 | Wasick, Joanna F. | 695.00 | 0.90 | 625.50 |

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:          08/30/23
Invoice Number:     51185614
Matter Number:   121188.000001
Page 39

**Asset Analysis and Recovery(100)**

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 06/16/23 | Bass, Lauren D. | 260.00 | 1.70 | 442.00 |

**Asset Analysis and Recovery(100)**

| 06/16/23 | Fokas, Jimmy | 695.00 | 2.90 | 2,015.50 |

**Asset Analysis and Recovery(100)**

| 06/16/23 | Goody Guillén, Teresa M. | 695.00 | 1.00 | 695.00 |

**Asset Analysis and Recovery(100)**

| 06/16/23 | Gotsis, Christina O. | 260.00 | 4.60 | 1,196.00 |

**Asset Analysis and Recovery(100)**

| 06/16/23 | Molina, Marco | 590.00 | 1.50 | 885.00 |

**Asset Analysis and Recovery(100)**

| 06/16/23 | Murphy, Keith R. | 695.00 | 0.40 | 278.00 |

**Asset Analysis and Recovery(100)**

| 06/16/23 | Musiala, Robert A. | 580.00 | 1.60 | 928.00 |

**Asset Analysis and Recovery(100)**

| 06/16/23 | Wasick, Joanna F. | 695.00 | 0.40 | 278.00 |

**Asset Analysis and Recovery(100)**

| 06/17/23 | Goody Guillén, Teresa M. | 695.00 | 0.40 | 278.00 |

**Asset Analysis and Recovery(100)**

| 06/18/23 | Bass, Lauren D. | 260.00 | 0.40 | 104.00 |

**Asset Analysis and Recovery(100)**

# Baker&Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 08/30/23
Invoice Number: 51185614
Matter Number: 121188.000001
Page 40

| 06/18/23 | Wasick, Joanna F. | 695.00 | 0.50 | 347.50 |
|---|---|---|---|---|
| **Asset Analysis and Recovery(100)** | | | | |
| 06/19/23 | Reynolds, Veronica | 260.00 | 3.30 | 858.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 06/19/23 | Wasick, Joanna F. | 695.00 | 0.20 | 139.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 06/20/23 | Bass, Lauren D. | 260.00 | 2.30 | 598.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 06/20/23 | Carney, John J. | 695.00 | 0.70 | 486.50 |
| **Asset Analysis and Recovery(100)** | | | | |
| 06/20/23 | Fokas, Jimmy | 695.00 | 1.00 | 695.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 06/20/23 | Forman, Jonathan A. | 695.00 | 0.30 | 208.50 |
| **Asset Analysis and Recovery(100)** | | | | |
| 06/20/23 | Goody Guillén, Teresa M. | 695.00 | 0.90 | 625.50 |
| **Asset Analysis and Recovery(100)** | | | | |
| 06/20/23 | Gotsis, Christina O. | 260.00 | 4.20 | 1,092.00 |
| **Asset Analysis and Recovery(100)** | | | | |
| 06/20/23 | Molina, Marco | 590.00 | 3.40 | 2,006.00 |
| **Asset Analysis and Recovery(100)** | | | | |

# Baker & Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| 06/20/23 | Musiala, Robert A. | 580.00 | 5.20 | 3,016.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/20/23 | Reynolds, Veronica | 260.00 | 3.30 | 858.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/20/23 | Wasick, Joanna F. | 695.00 | 1.50 | 1,042.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/21/23 | Bass, Lauren D. | 260.00 | 1.80 | 468.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/21/23 | Goody Guillén, Teresa M. | 695.00 | 0.70 | 486.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/21/23 | Gotsis, Christina O. | 260.00 | 6.00 | 1,560.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/21/23 | Molina, Marco | 590.00 | 1.60 | 944.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/21/23 | Reynolds, Veronica | 260.00 | 4.60 | 1,196.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/21/23 | Wasick, Joanna F. | 695.00 | 0.20 | 139.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

Baker & Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*
*Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | Invoice Date: | 08/30/23 |
| --- | --- | --- |
| | Invoice Number: | 51185614 |
| | Matter Number: | 121188.000001 |
| | | Page 42 |

| 06/22/23 | Bass, Lauren D. | 260.00 | 0.80 | 208.00 |
| --- | --- | --- | --- | --- |
| | **Asset Analysis and Recovery(100)** | | | |
| 06/22/23 | Fokas, Jimmy | 695.00 | 1.10 | 764.50 |
| | **Asset Analysis and Recovery(100)** | | | |
| 06/22/23 | Goody Guillén, Teresa M. | 695.00 | 2.40 | 1,668.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 06/22/23 | Gotsis, Christina O. | 260.00 | 5.80 | 1,508.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 06/22/23 | Musiala, Robert A. | 580.00 | 0.70 | 406.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 06/22/23 | Reynolds, Veronica | 260.00 | 3.40 | 884.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 06/22/23 | Wasick, Joanna F. | 695.00 | 1.40 | 973.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 06/23/23 | Bass, Lauren D. | 260.00 | 4.10 | 1,066.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 06/23/23 | Fokas, Jimmy | 695.00 | 1.10 | 764.50 |
| | **Asset Analysis and Recovery(100)** | | | |
| 06/23/23 | Goody Guillén, Teresa M. | 695.00 | 2.20 | 1,529.00 |
| | **Asset Analysis and Recovery(100)** | | | |

# Baker&Hostetler LLP

Atlanta        Chicago        Cincinnati      Cleveland       Columbus       Costa Mesa      Dallas        Denver        Houston
Los Angeles    New York       Orlando         Philadelphia    San Francisco   Seattle        Washington, DC              Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:                08/30/23
Invoice Number:          51185614
Matter Number:      121188.000001
Page 43

| 06/23/23 | Gotsis, Christina O. | 260.00 | 6.50 | 1,690.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/23/23 | Molina, Marco | 590.00 | 2.00 | 1,180.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/23/23 | Murphy, Keith R. | 695.00 | 2.00 | 1,390.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/23/23 | Musiala, Robert A. | 580.00 | 0.70 | 406.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/23/23 | Reynolds, Veronica | 260.00 | 7.40 | 1,924.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/23/23 | Wasick, Joanna F. | 695.00 | 2.60 | 1,807.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/24/23 | Bass, Lauren D. | 260.00 | 8.20 | 2,132.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/24/23 | Goody Guillén, Teresa M. | 695.00 | 2.00 | 1,390.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/24/23 | Gotsis, Christina O. | 260.00 | 4.80 | 1,248.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/25/23 | Bass, Lauren D. | 260.00 | 10.60 | 2,756.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

**Baker&Hostetler LLP**

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston*
*Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| Date | Name | Rate | Hours | Amount |
|------|------|------|-------|--------|
| 06/26/23 | Bass, Lauren D. | 260.00 | 9.70 | 2,522.00 |
| | Asset Analysis and Recovery(100) | | | |
| 06/26/23 | Fokas, Jimmy | 695.00 | 1.70 | 1,181.50 |
| | Asset Analysis and Recovery(100) | | | |
| 06/26/23 | Forman, Jonathan A. | 695.00 | 0.20 | 139.00 |
| | Asset Analysis and Recovery(100) | | | |
| 06/26/23 | Goody Guillén, Teresa M. | 695.00 | 1.30 | 903.50 |
| | Asset Analysis and Recovery(100) | | | |
| 06/26/23 | Gotsis, Christina O. | 260.00 | 3.00 | 780.00 |
| | Asset Analysis and Recovery(100) | | | |
| 06/26/23 | Molina, Marco | 590.00 | 2.90 | 1,711.00 |
| | Asset Analysis and Recovery(100) | | | |
| 06/26/23 | Murphy, Keith R. | 695.00 | 2.20 | 1,529.00 |
| | Asset Analysis and Recovery(100) | | | |
| 06/26/23 | Musiala, Robert A. | 580.00 | 3.00 | 1,740.00 |
| | Asset Analysis and Recovery(100) | | | |
| 06/26/23 | O'Neil, Alden | 440.00 | 0.70 | 308.00 |
| | Asset Analysis and Recovery(100) | | | |



Baker & Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.



| 06/26/23 | Reynolds, Veronica | 260.00 | 4.10 | 1,066.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/26/23 | Wasick, Joanna F. | 695.00 | 1.80 | 1,251.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/27/23 | Bass, Lauren D. | 260.00 | 7.80 | 2,028.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/27/23 | Fokas, Jimmy | 695.00 | 0.50 | 347.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/27/23 | Goody Guillén, Teresa M. | 695.00 | 0.60 | 417.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/27/23 | Molina, Marco | 590.00 | 2.20 | 1,298.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/27/23 | Murphy, Keith R. | 695.00 | 2.20 | 1,529.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/27/23 | Musiala, Robert A. | 580.00 | 0.40 | 232.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/27/23 | Reynolds, Veronica | 260.00 | 5.40 | 1,404.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

| 06/27/23 | Wasick, Joanna F. | 695.00 | 1.60 | 1,112.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 08/30/23
Invoice Number: 51185614
Matter Number: 121188.000001
Page 46

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 06/28/23 | Bass, Lauren D. | 260.00 | 6.00 | 1,560.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 06/28/23 | Fokas, Jimmy | 695.00 | 1.50 | 1,042.50 |
| | **Asset Analysis and Recovery(100)** | | | |
| 06/28/23 | Goody Guillén, Teresa M. | 695.00 | 0.20 | 139.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 06/28/23 | Gotsis, Christina O. | 260.00 | 4.90 | 1,274.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 06/28/23 | Molina, Marco | 590.00 | 2.00 | 1,180.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 06/28/23 | Musiala, Robert A. | 580.00 | 2.30 | 1,334.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 06/28/23 | Reynolds, Veronica | 260.00 | 3.00 | 780.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 06/29/23 | Bass, Lauren D. | 260.00 | 4.10 | 1,066.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 06/29/23 | Fokas, Jimmy | 695.00 | 0.90 | 625.50 |
| | **Asset Analysis and Recovery(100)** | | | |
| 06/29/23 | Goody Guillén, Teresa M. | 695.00 | 0.80 | 556.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 06/29/23 | Gotsis, Christina O. | 260.00 | 7.70 | 2,002.00 |

# Baker&Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.



**Asset Analysis and Recovery(100)**

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 06/29/23 | Molina, Marco | 590.00 | 1.50 | 885.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 06/29/23 | Murphy, Keith R. | 695.00 | 0.50 | 347.50 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 06/29/23 | Musiala, Robert A. | 580.00 | 0.90 | 522.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 06/29/23 | Reynolds, Veronica | 260.00 | 4.80 | 1,248.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 06/29/23 | Wasick, Joanna F. | 695.00 | 2.30 | 1,598.50 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 06/30/23 | Bass, Lauren D. | 260.00 | 4.50 | 1,170.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 06/30/23 | Fokas, Jimmy | 695.00 | 1.40 | 973.00 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 06/30/23 | Goody Guillén, Teresa M. | 695.00 | 0.30 | 208.50 |

**Asset Analysis and Recovery(100)**

| | | | | |
|---|---|---|---|---|
| 06/30/23 | Gotsis, Christina O. | 260.00 | 9.40 | 2,444.00 |

**Asset Analysis and Recovery(100)**

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston
Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | | |
|---|---|---|---|---|
| | | Invoice Date: | | 08/30/23 |
| | | Invoice Number: | | 51185614 |
| | | Matter Number: | | 121188.000001 |
| | | | | Page 48 |

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 06/30/23 | Molina, Marco | 590.00 | 1.20 | 708.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 06/30/23 | Reynolds, Veronica | 260.00 | 4.90 | 1,274.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 06/30/23 | Wasick, Joanna F. | 695.00 | 0.60 | 417.00 |
| | **Asset Analysis and Recovery(100)** | | | |
| 04/01/23 | Gotsis, Christina O. | 260.00 | 2.40 | 624.00 |
| | **Case Administration(130)** | | | |
| 04/10/23 | Bass, Lauren D. | 260.00 | 0.50 | 130.00 |
| | **Case Administration(130)** | | | |
| 04/10/23 | Musiala, Robert A. | 580.00 | 0.90 | 522.00 |
| | **Case Administration(130)** | | | |
| 04/11/23 | Musiala, Robert A. | 580.00 | 2.50 | 1,450.00 |
| | **Case Administration(130)** | | | |
| 04/12/23 | Musiala, Robert A. | 580.00 | 0.40 | 232.00 |
| | **Case Administration(130)** | | | |
| 04/13/23 | Goody Guillén, Teresa M. | 695.00 | 0.50 | 347.50 |
| | **Case Administration(130)** | | | |
| 04/17/23 | Buckheit, Michael W. | 200.00 | 0.20 | 40.00 |
| | **Case Administration(130)** | | | |
| 04/17/23 | Goody Guillén, Teresa M. | 695.00 | 0.20 | 139.00 |
| | **Case Administration(130)** | | | |

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | 08/30/23 |
|---|---|---|
| Invoice Date: | | |
| Invoice Number: | | 51185614 |
| Matter Number: | | 121188.000001 |
| | | Page 49 |

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 04/17/23 | Lyster, Lauren P. | 260.00 | 0.90 | 234.00 |
| | **Case Administration(130)** | | | |
| 04/18/23 | Goody Guillén, Teresa M. | 695.00 | 0.30 | 208.50 |
| | **Case Administration(130)** | | | |
| 04/18/23 | Reynolds, Veronica | 260.00 | 0.50 | 130.00 |
| | **Case Administration(130)** | | | |
| 04/20/23 | Reynolds, Veronica | 260.00 | 0.40 | 104.00 |
| | **Case Administration(130)** | | | |
| 04/24/23 | Musiala, Robert A. | 580.00 | 0.20 | 116.00 |
| | **Case Administration(130)** | | | |
| 04/24/23 | Reynolds, Veronica | 260.00 | 0.40 | 104.00 |
| | **Case Administration(130)** | | | |
| 04/25/23 | Reynolds, Veronica | 260.00 | 2.90 | 754.00 |
| | **Case Administration(130)** | | | |
| 04/26/23 | Musiala, Robert A. | 580.00 | 1.40 | 812.00 |
| | **Case Administration(130)** | | | |
| 04/26/23 | Reynolds, Veronica | 260.00 | 0.30 | 78.00 |
| | **Case Administration(130)** | | | |
| 04/27/23 | Cabrera, Ramon C. | 400.00 | 1.40 | 560.00 |
| | **Case Administration(130)** | | | |
| 04/27/23 | Carney, John J. | 695.00 | 0.30 | 208.50 |
| | **Case Administration(130)** | | | |
| 04/27/23 | Musiala, Robert A. | 580.00 | 1.50 | 870.00 |
| | **Case Administration(130)** | | | |

**Baker & Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | | | | |
|---|---|---|---|---|
| | | Invoice Date: | | 08/30/23 |
| | | Invoice Number: | | 51185614 |
| | | Matter Number: | | 121188.000001 |
| | | | | Page 50 |

| | | | | |
|---|---|---|---|---|
| 04/27/23 | Reynolds, Veronica | 260.00 | 0.70 | 182.00 |
| **Case Administration(130)** | | | | |
| 04/30/23 | Reynolds, Veronica | 260.00 | 0.20 | 52.00 |
| **Case Administration(130)** | | | | |
| 05/01/23 | Goody Guillén, Teresa M. | 695.00 | 0.10 | 69.50 |
| **Case Administration(130)** | | | | |
| 05/01/23 | Musiala, Robert A. | 580.00 | 0.10 | 58.00 |
| **Case Administration(130)** | | | | |
| 05/01/23 | Reynolds, Veronica | 260.00 | 0.30 | 78.00 |
| **Case Administration(130)** | | | | |
| 05/02/23 | Goody Guillén, Teresa M. | 695.00 | 0.20 | 139.00 |
| **Case Administration(130)** | | | | |
| 05/05/23 | Reynolds, Veronica | 260.00 | 0.70 | 182.00 |
| **Case Administration(130)** | | | | |
| 05/06/23 | Goody Guillén, Teresa M. | 695.00 | 0.30 | 208.50 |
| **Case Administration(130)** | | | | |
| 05/07/23 | Musiala, Robert A. | 580.00 | 3.50 | 2,030.00 |
| **Case Administration(130)** | | | | |
| 05/07/23 | Wasick, Joanna F. | 695.00 | 0.20 | 139.00 |
| **Case Administration(130)** | | | | |
| 05/08/23 | Fokas, Jimmy | 695.00 | 0.80 | 556.00 |
| **Case Administration(130)** | | | | |
| 05/08/23 | Goody Guillén, Teresa M. | 695.00 | 0.20 | 139.00 |
| **Case Administration(130)** | | | | |

Baker&Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 08/30/23
Invoice Number: 51185614
Matter Number: 121188.000001
Page 51

| | | | | |
|---|---|---|---|---|
| 05/08/23 | Musiala, Robert A. | 580.00 | 0.20 | 116.00 |
| **Case Administration(130)** | | | | |
| 05/08/23 | Reynolds, Veronica | 260.00 | 0.70 | 182.00 |
| **Case Administration(130)** | | | | |
| 05/10/23 | Goody Guillén, Teresa M. | 695.00 | 1.50 | 1,042.50 |
| **Case Administration(130)** | | | | |
| 05/11/23 | Gotsis, Christina O. | 260.00 | 0.40 | 104.00 |
| **Case Administration(130)** | | | | |
| 05/11/23 | Musiala, Robert A. | 580.00 | 1.80 | 1,044.00 |
| **Case Administration(130)** | | | | |
| 05/12/23 | Belanger, Christina I. | 330.00 | 0.20 | 66.00 |
| **Case Administration(130)** | | | | |
| 05/12/23 | Cabrera, Ramon C. | 400.00 | 1.00 | 400.00 |
| **Case Administration(130)** | | | | |
| 05/12/23 | Goody Guillén, Teresa M. | 695.00 | 0.30 | 208.50 |
| **Case Administration(130)** | | | | |
| 05/12/23 | Gotsis, Christina O. | 260.00 | 0.50 | 130.00 |
| **Case Administration(130)** | | | | |
| 05/12/23 | Lyster, Lauren P. | 260.00 | 1.30 | 338.00 |
| **Case Administration(130)** | | | | |
| 05/12/23 | Reynolds, Veronica | 260.00 | 0.40 | 104.00 |
| **Case Administration(130)** | | | | |
| 05/15/23 | Cabrera, Ramon C. | 400.00 | 0.80 | 320.00 |
| **Case Administration(130)** | | | | |

**Baker&Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

08/30/23
Invoice Date:
Invoice Number: 51185614
Matter Number: 121188.000001
Page 52

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 05/15/23 | Reynolds, Veronica | 260.00 | 0.80 | 208.00 |

**Case Administration(130)**

| 05/18/23 | Goody Guillén, Teresa M. | 695.00 | 0.40 | 278.00 |

**Case Administration(130)**

| 05/18/23 | Reynolds, Veronica | 260.00 | 0.50 | 130.00 |

**Case Administration(130)**

| 05/22/23 | Musiala, Robert A. | 580.00 | 0.20 | 116.00 |

**Case Administration(130)**

| 05/22/23 | Reynolds, Veronica | 260.00 | 0.50 | 130.00 |

**Case Administration(130)**

| 05/23/23 | Reynolds, Veronica | 260.00 | 0.50 | 130.00 |

**Case Administration(130)**

| 06/13/23 | Lyster, Lauren P. | 260.00 | 0.40 | 104.00 |

**Case Administration(130)**

| 06/13/23 | Reynolds, Veronica | 260.00 | 0.10 | 26.00 |

**Case Administration(130)**

| 06/15/23 | Cabrera, Ramon C. | 400.00 | 1.40 | 560.00 |

**Case Administration(130)**

| 06/15/23 | Lyster, Lauren P. | 260.00 | 0.60 | 156.00 |

**Case Administration(130)**

| 06/19/23 | Goody Guillén, Teresa M. | 695.00 | 0.30 | 208.50 |

**Case Administration(130)**

| 06/19/23 | Musiala, Robert A. | 580.00 | 4.20 | 2,436.00 |

**Case Administration(130)**

**Baker&Hostetler LLP**

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*
*Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 08/30/23
Invoice Number: 51185614
Matter Number: 121188.000001
Page 53

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 06/20/23 | Bass, Lauren D. | 260.00 | 1.00 | 260.00 |
| | Case Administration(130) | | | |
| 06/21/23 | Bass, Lauren D. | 260.00 | 0.40 | 104.00 |
| | Case Administration(130) | | | |
| 06/22/23 | Goody Guillén, Teresa M. | 695.00 | 0.20 | 139.00 |
| | Case Administration(130) | | | |
| 06/23/23 | Bass, Lauren D. | 260.00 | 0.10 | 26.00 |
| | Case Administration(130) | | | |
| 06/23/23 | Goody Guillén, Teresa M. | 695.00 | 0.20 | 139.00 |
| | Case Administration(130) | | | |
| 06/24/23 | Goody Guillén, Teresa M. | 695.00 | 0.50 | 347.50 |
| | Case Administration(130) | | | |
| 06/27/23 | Musiala, Robert A. | 580.00 | 0.80 | 464.00 |
| | Case Administration(130) | | | |
| 06/27/23 | Wasick, Joanna F. | 695.00 | 0.10 | 69.50 |
| | Case Administration(130) | | | |
| 06/29/23 | Lyster, Lauren P. | 260.00 | 1.10 | 286.00 |
| | Case Administration(130) | | | |
| 06/30/23 | Buckheit, Michael W. | 200.00 | 0.30 | 60.00 |
| | Case Administration(130) | | | |
| 06/30/23 | Lyster, Lauren P. | 260.00 | 0.40 | 104.00 |
| | Case Administration(130) | | | |
| 04/05/23 | Bass, Lauren D. | 260.00 | 0.50 | 130.00 |

**Baker & Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Case 1:20-cv-10849-JGLC    Document 245-1    Filed 09/28/23    Page 55 of 61

08/30/23
Invoice Date:
Invoice Number:    51185614
Matter Number:    121188.000001
Page 54

**Claims Administration and Objections(140)**

| Date | Name | Rate | Hours | Amount |
|------|------|------|-------|--------|
| 04/06/23 | Bass, Lauren D. | 260.00 | 1.20 | 312.00 |

**Claims Administration and Objections(140)**

| 04/06/23 | Fokas, Jimmy | 695.00 | 0.90 | 625.50 |

**Claims Administration and Objections(140)**

| 04/06/23 | Musiala, Robert A. | 580.00 | 0.90 | 522.00 |

**Claims Administration and Objections(140)**

| 04/07/23 | Reynolds, Veronica | 260.00 | 2.20 | 572.00 |

**Claims Administration and Objections(140)**

| 04/12/23 | Bass, Lauren D. | 260.00 | 0.60 | 156.00 |

**Claims Administration and Objections(140)**

| 04/13/23 | Bass, Lauren D. | 260.00 | 1.30 | 338.00 |

**Claims Administration and Objections(140)**

| 04/13/23 | Fokas, Jimmy | 695.00 | 0.80 | 556.00 |

**Claims Administration and Objections(140)**

| 04/13/23 | Goody Guillén, Teresa M. | 695.00 | 0.30 | 208.50 |

**Claims Administration and Objections(140)**

| 04/13/23 | Musiala, Robert A. | 580.00 | 0.40 | 232.00 |

**Claims Administration and Objections(140)**

| 04/19/23 | Fokas, Jimmy | 695.00 | 0.30 | 208.50 |

**Claims Administration and Objections(140)**

| 04/20/23 | Bass, Lauren D. | 260.00 | 0.60 | 156.00 |

**Claims Administration and Objections(140)**

| 04/20/23 | Musiala, Robert A. | 580.00 | 0.60 | 348.00 |

**Claims Administration and Objections(140)**

# Baker & Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Case 1:20-cv-10849-JGLC   Document 245-1   Filed 09/28/23   Page 56 of 61

Invoice Date:                    08/30/23
Invoice Number:               51185614
Matter Number:        121188.000001
Page 55

| 04/26/23 | Bass, Lauren D. | 260.00 | 0.30 | 78.00 |
|---|---|---|---|---|
| **Claims Administration and Objections(140)** | | | | |
| 05/04/23 | Bass, Lauren D. | 260.00 | 0.80 | 208.00 |
| **Claims Administration and Objections(140)** | | | | |
| 05/04/23 | Fokas, Jimmy | 695.00 | 0.80 | 556.00 |
| **Claims Administration and Objections(140)** | | | | |
| 05/04/23 | Musiala, Robert A. | 580.00 | 0.50 | 290.00 |
| **Claims Administration and Objections(140)** | | | | |
| 05/05/23 | Goody Guillén, Teresa M. | 695.00 | 0.20 | 139.00 |
| **Claims Administration and Objections(140)** | | | | |
| 05/17/23 | Bass, Lauren D. | 260.00 | 0.40 | 104.00 |
| **Claims Administration and Objections(140)** | | | | |
| 05/18/23 | Bass, Lauren D. | 260.00 | 1.10 | 286.00 |
| **Claims Administration and Objections(140)** | | | | |
| 05/18/23 | Fokas, Jimmy | 695.00 | 1.60 | 1,112.00 |
| **Claims Administration and Objections(140)** | | | | |
| 05/18/23 | Musiala, Robert A. | 580.00 | 1.10 | 638.00 |
| **Claims Administration and Objections(140)** | | | | |
| 05/23/23 | Bass, Lauren D. | 260.00 | 0.40 | 104.00 |
| **Claims Administration and Objections(140)** | | | | |
| 05/25/23 | Bass, Lauren D. | 260.00 | 0.40 | 104.00 |
| **Claims Administration and Objections(140)** | | | | |
| 05/25/23 | Fokas, Jimmy | 695.00 | 0.30 | 208.50 |
| **Claims Administration and Objections(140)** | | | | |

**Baker&Hostetler LLP**

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston
Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date:      08/30/23
Invoice Number:    51185614
Matter Number:  121188.000001
Page 56

| 05/25/23 | Murphy, Keith R. | 695.00 | 0.40 | 278.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 05/26/23 | Fokas, Jimmy | 695.00 | 0.30 | 208.50 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 05/26/23 | Murphy, Keith R. | 695.00 | 0.10 | 69.50 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 06/01/23 | Bass, Lauren D. | 260.00 | 1.00 | 260.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 06/01/23 | Fokas, Jimmy | 695.00 | 1.20 | 834.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 06/01/23 | Musiala, Robert A. | 580.00 | 1.00 | 580.00 |
|---|---|---|---|---|

**Claims Administration and Objections(140)**

| 04/03/23 | Gibbons, Michael E. | 495.00 | 0.80 | 396.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 04/10/23 | Gibbons, Michael E. | 495.00 | 1.70 | 841.50 |
|---|---|---|---|---|

**Data Analysis(160)**

| 04/11/23 | Gibbons, Michael E. | 495.00 | 1.20 | 594.00 |
|---|---|---|---|---|

**Data Analysis(160)**

| 04/12/23 | Gibbons, Michael E. | 495.00 | 2.10 | 1,039.50 |
|---|---|---|---|---|

**Data Analysis(160)**

| 04/17/23 | Gibbons, Michael E. | 495.00 | 1.00 | 495.00 |
|---|---|---|---|---|

**Data Analysis(160)**

**Baker & Hostetler LLP**

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 08/30/23
Invoice Number: 51185614
Matter Number: 121188.000001
Page 57

| | | | | |
|---|---|---|---|---|
| 04/24/23 | Gibbons, Michael E. | 495.00 | 0.40 | 198.00 |
| **Data Analysis(160)** | | | | |
| 05/08/23 | Gibbons, Michael E. | 495.00 | 1.30 | 643.50 |
| **Data Analysis(160)** | | | | |
| 05/10/23 | Gibbons, Michael E. | 495.00 | 0.30 | 148.50 |
| **Data Analysis(160)** | | | | |
| 05/11/23 | Gibbons, Michael E. | 495.00 | 2.40 | 1,188.00 |
| **Data Analysis(160)** | | | | |
| 05/24/23 | Gibbons, Michael E. | 495.00 | 3.10 | 1,534.50 |
| **Data Analysis(160)** | | | | |
| 06/07/23 | Gibbons, Michael E. | 495.00 | 4.30 | 2,128.50 |
| **Data Analysis(160)** | | | | |
| 06/21/23 | Gibbons, Michael E. | 495.00 | 0.70 | 346.50 |
| **Data Analysis(160)** | | | | |
| 06/26/23 | Gibbons, Michael E. | 495.00 | 4.00 | 1,980.00 |
| **Data Analysis(160)** | | | | |
| 06/27/23 | Gibbons, Michael E. | 495.00 | 2.30 | 1,138.50 |
| **Data Analysis(160)** | | | | |
| 06/28/23 | Gibbons, Michael E. | 495.00 | 1.60 | 792.00 |
| **Data Analysis(160)** | | | | |

## Baker & Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

| | |
|---|---|
| Invoice Date: | 08/30/23 |
| Invoice Number: | 51185614 |
| Matter Number: | 121188.000001 |
| | Page 58 |

| 04/11/23 | Goody Guillén, Teresa M. | 695.00 | 0.50 | 347.50 |
|---|---|---|---|---|

███████████████████████████████████████

**Tax Issues(180)**

| 04/13/23 | Meisels, Naomi P. | 260.00 | 0.20 | 52.00 |
|---|---|---|---|---|

████████████████████████████████████████

**Tax Issues(180)**

| 05/09/23 | Goody Guillén, Teresa M. | 695.00 | 0.10 | 69.50 |
|---|---|---|---|---|

████████████████████

**Tax Issues(180)**

| 05/23/23 | Reynolds, Veronica | 260.00 | 0.10 | 26.00 |
|---|---|---|---|---|

███████████████████████████████

**Tax Issues(180)**

| 06/09/23 | Reynolds, Veronica | 260.00 | 0.30 | 78.00 |
|---|---|---|---|---|

████████████████████████████████

**Tax Issues(180)**


**TASK CODE MATTER SUMMARY**

**CURRENT INVOICE**

| Task Code | Description | Hours Billed | Amount Billed |
|---|---|---|---|
| 100 | Asset Analysis and Recovery | 1,042.20 | 453,107.50 |
| 130 | Case Administration | 49.50 | 22,033.00 |
| 140 | Claims Administration and Objections | 22.50 | 10,422.00 |
| 160 | Data Analysis | 27.20 | 13,464.00 |
| 180 | Tax Issues | 1.20 | 573.00 |
| | **Total** | 1,142.60 | **499,599.50** |

## Expenses and Other Charges

| 04/05/23 | Lexis Research - 04/05/23 by 'BASS LAUREN | 19.80 |
|---|---|---|
| 04/05/23 | Westlaw Research - 04/05/23 by MUSIALA JRROBERT | 51.60 |
| 04/06/23 | Westlaw Research - 04/06/23 by MUSIALA JRROBERT | 10.32 |

**Baker&Hostetler LLP**

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*
*Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

08/30/23
Invoice Date:
Invoice Number:       51185614
Matter Number:    121188.000001
Page 59

| 04/12/23 | Westlaw Research - 04/12/23 by MUSIALA JRROBERT | 51.60 |
| 04/13/23 | Westlaw Research - 04/13/23 by GOODY GUILLENTERESA | 10.32 |
| 04/14/23 | Westlaw Research - 04/14/23 by WASICKJOANNA | 82.56 |
| 04/14/23 | Westlaw Research - 04/14/23 by MUSIALA JRROBERT | 41.28 |
| 04/14/23 | Westlaw Research - 04/14/23 by SURAPANENIPRIYANKA | 41.28 |
| 04/15/23 | Westlaw Research - 04/15/23 by SURAPANENIPRIYANKA | 10.32 |
| 04/17/23 | Westlaw Research - 04/17/23 by SURAPANENIPRIYANKA | 10.32 |
| 04/18/23 | Westlaw Research - 04/18/23 by SURAPANENIPRIYANKA | 10.32 |
| 04/18/23 | Westlaw Research - 04/18/23 by MUSIALA JRROBERT | 10.32 |
| 04/19/23 | Westlaw Research - 04/19/23 by REYNOLDSVERONICA | 196.08 |
| 04/19/23 | Westlaw Research - 04/19/23 by SURAPANENIPRIYANKA | 30.96 |
| 04/20/23 | Westlaw Research - 04/20/23 by SURAPANENIPRIYANKA | 10.32 |
| 04/23/23 | Westlaw Research - 04/23/23 by SURAPANENIPRIYANKA | 20.64 |
| 04/24/23 | Westlaw Research - 04/24/23 by REYNOLDSVERONICA | 20.64 |
| 04/24/23 | Westlaw Research - 04/24/23 by GOTSISCHRISTINA | 10.32 |
| 04/24/23 | Lexis Research - 04/24/23 by 'GOTSIS CHRISTINA | 62.20 |
| 04/24/23 | Westlaw Research - 04/24/23 by MUSIALA JRROBERT | 41.28 |
| 04/25/23 | Westlaw Research - 04/25/23 by GOTSISCHRISTINA | 82.56 |
| 04/26/23 | Westlaw Research - 04/26/23 by GOTSISCHRISTINA | 30.96 |
| 05/04/23 | Westlaw Research - 05/04/23 by WASICKJOANNA | 20.64 |
| 05/04/23 | Westlaw Research - 05/04/23 by BASSLAUREN | 23.12 |
| 05/04/23 | Westlaw Research - 05/04/23 by GOTSISCHRISTINA | 72.24 |
| 06/05/23 | Westlaw Research - 06/05/23 by GOTSISCHRISTINA | 30.96 |
| 06/06/23 | Westlaw Research - 06/06/23 by GOTSISCHRISTINA | 20.64 |
| 06/07/23 | Westlaw Research - 06/07/23 by GOTSISCHRISTINA | 72.24 |
| 06/08/23 | Westlaw Research - 06/08/23 by GOTSISCHRISTINA | 10.32 |
| 06/09/23 | Westlaw Research - 06/09/23 by GOTSISCHRISTINA | 51.60 |
| 06/11/23 | Westlaw Research - 06/11/23 by GOTSISCHRISTINA | 20.64 |
| 06/12/23 | Westlaw Research - 06/12/23 by GOTSISCHRISTINA | 10.32 |
| 06/18/23 | Westlaw Research - 06/18/23 by GOTSISCHRISTINA | 51.60 |
| 06/20/23 | Westlaw Research - 06/20/23 by GOTSISCHRISTINA | 30.96 |
| 06/21/23 | Westlaw Research - 06/21/23 by GOTSISCHRISTINA | 20.64 |
| 06/28/23 | Westlaw Research - 06/28/23 by GOTSISCHRISTINA | 10.32 |

Baker & Hostetler LLP

Robert Musiala, as Receiver for Virgil Capital LLC, et al.

Invoice Date: 08/30/23
Invoice Number: 51185614
Matter Number: 121188.000001
Page 60

| | | |
|---|---|---:|
| 06/30/23 | Westlaw Research - 06/30/23 by GOTSISCHRISTINA | 91.36 |
| | **Subtotal - Automated Research (E106)** | **1,393.60** |
| 04/06/23 | ██████████████████████████████ | 54.95 |
| | **Subtotal - Delivery Services (E107)** | **54.95** |
| 05/12/23 | POSTAGE | 6.43 |
| | **Subtotal - Postage (E108)** | **6.43** |
| 06/15/23 | 4Secretarial Overtime | 30.00 |
| | **Subtotal - Secretarial Overtime (E123)** | **30.00** |
| | **Total** | **$  1,484.98** |

Baker & Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*
*Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*