# Exhibit B



# INVOICE

Ankura Consulting Group LLC
PO Box 74007043
Chicago, IL 60674-7043

| Date | Invoice Number |
|---|---|
| 07/19/2023 | CI-088915 |

| Payment Terms | Due Date |
|---|---|
| Net 30 | 08/18/2023 |

| FEIN NO.: | 47-2435218 |
|---|---|

**Bill To:**

Robert A. Musiala Jr.
Baker Hostetler, LLP
One North Wacker Drive
Suite 4500
Chicago, IL 60606
United States of America

**Project Information:**

| Project Name: | P-003174 Baker Hostetler / Virgil Receivership |
|---|---|
| Project Number: | P-003174 |
| PO Number: | |

Professional Services rendered, see attached.

| | |
|---|---:|
| **Net Amount:** | 330,564.06 |
| **Tax:** | |
| **Total Invoice Amount:** USD | 330,564.06 |

For any questions regarding billing, wire or ACH payments, please contact accounting@ankura.com.

**Remittance Information:**

**Electronic Payment Info**

| Wire Instructions | ACH Instructions |
|---|---|
| Account Name: Ankura Consulting Group LLC | Account Name: Ankura Consulting Group LLC |
| Account Number: ▮▮▮▮7768 | Account Number: ▮▮▮▮7768 |
| Bank of America | Bank of America |
| 222 Broadway | 1455 Market Street |
| New York, NY 10038 | San Francisco, CA 94109 |
| United States | United States |
| ABA# 026009593 | ABA# 054001204 |
| SWIFT: BOFAUS3N | SWIFT: BOFAUS3N |

*Please include the invoice number and/or Ankura Project Code to your remittance to ensure prompt application of funds.*

**ankura**

|  |  |  |
|---|---|---|
| Project #: | P-003174 |
| Invoice Date: | 7/19/2023 |
| Invoice Number: | CI-088915 |
| Professional Services Through: | 6/22/2023 |
| Ankura FEIN: | 47-2435218 |

*Invoice Summary*

| | | |
|---|---|---|
| **Professional Services** | $ | 326,290.00 |
| **Expenses** | $ | 447.66 |
| **Miscellaneous Expenses** | $ | 1,261.40 |
| **Supplier Invoice** | $ | 2,565.00 |
| **Total Amount Due** | $ | 330,564.06 |

**Ankura Consulting**
**Summary by Professional**

| Professional | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| Anthony Milazzo | Senior Managing Director | $ 575.00 | 70.4 | $ 40,480.00 |
| Ryan Rubin | Senior Managing Director | $ 575.00 | 1.9 | $ 1,092.50 |
| Andrew Sotak | Managing Director | $ 475.00 | 161.6 | $ 76,760.00 |
| Brian Chiasson | Managing Director | $ 475.00 | 63.5 | $ 30,162.50 |
| Dean Fiala | Managing Director | $ 475.00 | 1.7 | $ 807.50 |
| John Hays | Managing Director | $ 475.00 | 4.1 | $ 1,947.50 |
| Adam Swissman | Senior Director | $ 400.00 | 1.7 | $ 680.00 |
| Allie Rivera | Senior Director | $ 400.00 | 160.3 | $ 64,120.00 |
| Garrett Keefe | Senior Director | $ 400.00 | 31.2 | $ 12,480.00 |
| Lars Schou | Senior Director | $ 400.00 | 1.4 | $ 560.00 |
| Kevin Tian | Director | $ 350.00 | 3.7 | $ 1,295.00 |
| Mark Porter | Director | $ 350.00 | 56.5 | $ 19,775.00 |
| Ryan Zetterholm | Senior Associate | $ 350.00 | 127.4 | $ 44,590.00 |
| Ezra Cohen | Senior Associate | $ 275.00 | 3.5 | $ 962.50 |
| Kobina Nketsia-Tabiri | Senior Associate | $ 275.00 | 22.3 | $ 6,132.50 |
| Matthew Bailey | Senior Associate | $ 275.00 | 15.5 | $ 4,262.50 |
| Aaron Befekadu | Associate | $ 225.00 | 11.1 | $ 2,497.50 |
| Danielle Tobb | Associate | $ 225.00 | 42.1 | $ 9,472.50 |
| Paul Andress | Associate | $ 225.00 | 36.5 | $ 8,212.50 |
| **Total** | | | **816.4** | **$ 326,290.00** |

**Ankura Consulting**

**Fees by Team**

**Forensic Accounting**

| Professional | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| Anthony Milazzo | Senior Managing Director | $ 575.00 | 51.2 | $ 29,440.00 |
| Ryan Rubin | Senior Managing Director | $ 575.00 | 1.9 | $ 1,092.50 |
| Andrew Sotak | Managing Director | $ 475.00 | 151.7 | $ 72,057.50 |
| Allie Rivera | Senior Director | $ 400.00 | 31.3 | $ 12,520.00 |
| Mark Porter | Director | $ 350.00 | 56.5 | $ 19,775.00 |
| Ezra Cohen | Senior Associate | $ 275.00 | 3.5 | $ 962.50 |
| Matthew Bailey | Senior Associate | $ 275.00 | 15.5 | $ 4,262.50 |
| Aaron Befekadu | Associate | $ 225.00 | 11.1 | $ 2,497.50 |
| **Total** | | | **322.7** | **$ 142,607.50** |

**Data Analysis**

| Professional | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| Kevin Tian | Senior Associate | $ 350.00 | 3.7 | $ 1,295.00 |
| Lars Schou | Senior Director | $ 400.00 | 1.4 | $ 560.00 |
| **Total** | | | **5.1** | **$ 1,855.00** |

**Claims Administration and Objections**

| Professional | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| Anthony Milazzo | Senior Managing Director | $ 575.00 | 14.5 | $ 8,337.50 |
| Andrew Sotak | Managing Director | $ 475.00 | 6.8 | $ 3,230.00 |
| Brian Chiasson | Managing Director | $ 475.00 | 63.5 | $ 30,162.50 |
| Dean Fiala | Managing Director | $ 475.00 | 1.7 | $ 807.50 |
| John Hays | Managing Director | $ 475.00 | 4.1 | $ 1,947.50 |
| Adam Swissman | Senior Director | $ 400.00 | 1.7 | $ 680.00 |
| Allie Rivera | Senior Director | $ 400.00 | 129.0 | $ 51,600.00 |
| Garrett Keefe | Senior Director | $ 400.00 | 31.2 | $ 12,480.00 |
| Ryan Zetterholm | Director | $ 350.00 | 127.4 | $ 44,590.00 |
| Kobina Nketsia-Tabiri | Senior Associate | $ 275.00 | 22.3 | $ 6,132.50 |
| Danielle Tobb | Associate | $ 225.00 | 42.1 | $ 9,472.50 |
| Paul Andress | Associate | $ 225.00 | 36.5 | $ 8,212.50 |
| **Total** | | | **480.8** | **$ 177,652.50** |

**Status Reports**

| Professional | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| Anthony Milazzo | Senior Managing Director | $ 575.00 | 4.7 | $ 2,702.50 |
| Andrew Sotak | Managing Director | $ 475.00 | 3.1 | $ 1,472.50 |
| **Total** | | | **7.8** | **$ 4,175.00** |

| **Total Team Fees** | | | **816.4** | **$ 326,290.00** |
|---|---|---|---|---|

**Ankura Consulting**
**Time Detail by Team - Forensic Accounting**

| Name | Business Title | Date | Hours to Bill | Rate | Fees | Entry Narrative |
|---|---|---|---|---|---|---|
| Anthony Milazzo | Senior Managing Director | 4/3/2023 | 0.8 | 575.00 | 460.00 | |
| Anthony Milazzo | Senior Managing Director | 4/3/2023 | 0.4 | 575.00 | 230.00 | |
| Ryan Rubin | Senior Managing Director | 4/3/2023 | 0.4 | 575.00 | 230.00 | |
| Andrew Sotak | Managing Director | 4/3/2023 | 3.3 | 475.00 | 1,567.50 | |
| Andrew Sotak | Managing Director | 4/3/2023 | 0.8 | 475.00 | 380.00 | |
| Allie Rivera | Senior Director | 4/4/2023 | 0.2 | 400.00 | 80.00 | |
| Aaron Befekadu | Associate | 4/4/2023 | 0.5 | 225.00 | 112.50 | |
| Andrew Sotak | Managing Director | 4/5/2023 | 3.9 | 475.00 | 1,852.50 | |
| Matthew Bailey | Senior Associate | 4/5/2023 | 2.5 | 275.00 | 687.50 | |
| Aaron Befekadu | Associate | 4/5/2023 | 1.0 | 225.00 | 225.00 | |
| Andrew Sotak | Managing Director | 4/6/2023 | 4.3 | 475.00 | 2,042.50 | |
| Matthew Bailey | Senior Associate | 4/6/2023 | 2.5 | 275.00 | 687.50 | |
| Anthony Milazzo | Senior Managing Director | 4/7/2023 | 0.3 | 575.00 | 172.50 | |
| Andrew Sotak | Managing Director | 4/7/2023 | 3.8 | 475.00 | 1,805.00 | |
| Anthony Milazzo | Senior Managing Director | 4/10/2023 | 1.0 | 575.00 | 575.00 | |
| Anthony Milazzo | Senior Managing Director | 4/10/2023 | 2.3 | 575.00 | 1,322.50 | |
| Andrew Sotak | Managing Director | 4/10/2023 | 1.0 | 475.00 | 475.00 | |
| Andrew Sotak | Managing Director | 4/10/2023 | 2.1 | 475.00 | 997.50 | |
| Andrew Sotak | Managing Director | 4/10/2023 | 2.8 | 475.00 | 1,330.00 | |
| Anthony Milazzo | Senior Managing Director | 4/11/2023 | 1.0 | 575.00 | 575.00 | |
| Anthony Milazzo | Senior Managing Director | 4/11/2023 | 0.4 | 575.00 | 230.00 | |
| Anthony Milazzo | Senior Managing Director | 4/11/2023 | 2.0 | 575.00 | 1,150.00 | |
| Andrew Sotak | Managing Director | 4/11/2023 | 2.3 | 475.00 | 1,092.50 | |
| Andrew Sotak | Managing Director | 4/11/2023 | 2.0 | 475.00 | 950.00 | |
| Andrew Sotak | Managing Director | 4/11/2023 | 0.5 | 475.00 | 237.50 | |
| Allie Rivera | Senior Director | 4/11/2023 | 1.0 | 400.00 | 400.00 | |
| Allie Rivera | Senior Director | 4/11/2023 | 0.7 | 400.00 | 280.00 | |
| Allie Rivera | Senior Director | 4/11/2023 | 0.3 | 400.00 | 120.00 | |
| Matthew Bailey | Senior Associate | 4/11/2023 | 1.0 | 275.00 | 275.00 | |
| Aaron Befekadu | Associate | 4/11/2023 | 2.7 | 225.00 | 607.50 | |
| Anthony Milazzo | Senior Managing Director | 4/12/2023 | 2.5 | 575.00 | 1,437.50 | |
| Andrew Sotak | Managing Director | 4/12/2023 | 3.8 | 475.00 | 1,805.00 | |
| Andrew Sotak | Managing Director | 4/12/2023 | 1.5 | 475.00 | 712.50 | |
| Andrew Sotak | Managing Director | 4/12/2023 | 1.2 | 475.00 | 570.00 | |
| Allie Rivera | Senior Director | 4/12/2023 | 3.0 | 400.00 | 1,200.00 | |
| Allie Rivera | Senior Director | 4/12/2023 | 1.1 | 400.00 | 440.00 | |
| Matthew Bailey | Senior Associate | 4/12/2023 | 2.0 | 275.00 | 550.00 | |
| Aaron Befekadu | Associate | 4/12/2023 | 2.1 | 225.00 | 472.50 | |
| Anthony Milazzo | Senior Managing Director | 4/13/2023 | 0.4 | 575.00 | 230.00 | |
| Andrew Sotak | Managing Director | 4/13/2023 | 2.8 | 475.00 | 1,330.00 | |
| Andrew Sotak | Managing Director | 4/13/2023 | 1.0 | 475.00 | 475.00 | |
| Andrew Sotak | Managing Director | 4/13/2023 | 0.8 | 475.00 | 380.00 | |
| Matthew Bailey | Senior Associate | 4/13/2023 | 1.5 | 275.00 | 412.50 | |
| Anthony Milazzo | Senior Managing Director | 4/14/2023 | 0.5 | 575.00 | 287.50 | |
| Andrew Sotak | Managing Director | 4/14/2023 | 3.5 | 475.00 | 1,662.50 | |
| Allie Rivera | Senior Director | 4/14/2023 | 1.7 | 400.00 | 680.00 | |
| Allie Rivera | Senior Director | 4/14/2023 | 0.2 | 400.00 | 80.00 | |
| Matthew Bailey | Senior Associate | 4/14/2023 | 2.0 | 275.00 | 550.00 | |
| Aaron Befekadu | Associate | 4/14/2023 | 0.5 | 225.00 | 112.50 | |
| Anthony Milazzo | Senior Managing Director | 4/17/2023 | 1.0 | 575.00 | 575.00 | |
| Anthony Milazzo | Senior Managing Director | 4/17/2023 | 0.4 | 575.00 | 230.00 | |
| Anthony Milazzo | Senior Managing Director | 4/17/2023 | 2.5 | 575.00 | 1,437.50 | |
| Ryan Rubin | Senior Managing Director | 4/17/2023 | 1.0 | 575.00 | 575.00 | |
| Andrew Sotak | Managing Director | 4/17/2023 | 1.0 | 475.00 | 475.00 | |
| Andrew Sotak | Managing Director | 4/17/2023 | 0.6 | 475.00 | 285.00 | |
| Andrew Sotak | Managing Director | 4/17/2023 | 3.4 | 475.00 | 1,615.00 | |
| Andrew Sotak | Managing Director | 4/17/2023 | 0.4 | 475.00 | 190.00 | |
| Andrew Sotak | Managing Director | 4/17/2023 | 0.4 | 475.00 | 190.00 | |
| Allie Rivera | Senior Director | 4/17/2023 | 3.7 | 400.00 | 1,480.00 | |
| Allie Rivera | Senior Director | 4/17/2023 | 2.3 | 400.00 | 920.00 | |
| Allie Rivera | Senior Director | 4/17/2023 | 1.4 | 400.00 | 560.00 | |
| Matthew Bailey | Senior Associate | 4/17/2023 | 2.5 | 275.00 | 687.50 | |
| Aaron Befekadu | Associate | 4/17/2023 | 1.8 | 225.00 | 405.00 | |
| Anthony Milazzo | Senior Managing Director | 4/18/2023 | 2.0 | 575.00 | 1,150.00 | |
| Andrew Sotak | Managing Director | 4/18/2023 | 0.6 | 475.00 | 285.00 | |
| Andrew Sotak | Managing Director | 4/18/2023 | 2.2 | 475.00 | 1,045.00 | |
| Allie Rivera | Senior Director | 4/18/2023 | 0.5 | 400.00 | 200.00 | |
| Anthony Milazzo | Senior Managing Director | 4/19/2023 | 1.5 | 575.00 | 862.50 | |
| Andrew Sotak | Managing Director | 4/19/2023 | 2.5 | 475.00 | 1,187.50 | |
| Andrew Sotak | Managing Director | 4/19/2023 | 1.0 | 475.00 | 475.00 | |
| Andrew Sotak | Managing Director | 4/20/2023 | 2.5 | 475.00 | 1,187.50 | |
| Allie Rivera | Senior Director | 4/20/2023 | 1.8 | 400.00 | 720.00 | |
| Allie Rivera | Senior Director | 4/20/2023 | 1.0 | 400.00 | 400.00 | |
| Allie Rivera | Senior Director | 4/21/2023 | 2.0 | 400.00 | 800.00 | |
| Anthony Milazzo | Senior Managing Director | 4/24/2023 | 0.4 | 575.00 | 230.00 | |
| Anthony Milazzo | Senior Managing Director | 4/24/2023 | 2.8 | 575.00 | 1,610.00 | |
| Ryan Rubin | Senior Managing Director | 4/24/2023 | 0.5 | 575.00 | 287.50 | |
| Andrew Sotak | Managing Director | 4/24/2023 | 2.5 | 475.00 | 1,187.50 | |
| Andrew Sotak | Managing Director | 4/24/2023 | 0.4 | 475.00 | 190.00 | |
| Allie Rivera | Senior Director | 4/24/2023 | 3.0 | 400.00 | 1,200.00 | |
| Allie Rivera | Senior Director | 4/24/2023 | 0.5 | 400.00 | 200.00 | |
| Anthony Milazzo | Senior Managing Director | 4/25/2023 | 0.5 | 575.00 | 287.50 | |
| Anthony Milazzo | Senior Managing Director | 4/25/2023 | 2.0 | 575.00 | 1,150.00 | |
| Andrew Sotak | Managing Director | 4/25/2023 | 0.8 | 475.00 | 380.00 | |
| Andrew Sotak | Managing Director | 4/25/2023 | 2.5 | 475.00 | 1,187.50 | |
| Andrew Sotak | Managing Director | 4/25/2023 | 1.5 | 475.00 | 712.50 | |
| Allie Rivera | Senior Director | 4/25/2023 | 1.0 | 400.00 | 400.00 | |
| Allie Rivera | Senior Director | 4/25/2023 | 0.5 | 400.00 | 200.00 | |
| Anthony Milazzo | Senior Managing Director | 4/26/2023 | 2.0 | 575.00 | 1,150.00 | |
| Allie Rivera | Senior Director | 4/26/2023 | 0.5 | 400.00 | 200.00 | |
| Anthony Milazzo | Senior Managing Director | 4/27/2023 | 2.0 | 575.00 | 1,150.00 | |
| Andrew Sotak | Managing Director | 4/27/2023 | 2.0 | 475.00 | 950.00 | |
| Ezra Cohen | Senior Associate | 4/27/2023 | 1.1 | 275.00 | 302.50 | |
| Anthony Milazzo | Senior Managing Director | 4/28/2023 | 1.0 | 575.00 | 575.00 | |
| Andrew Sotak | Managing Director | 5/1/2023 | 0.8 | 475.00 | 380.00 | |
| Andrew Sotak | Managing Director | 5/1/2023 | 0.3 | 475.00 | 142.50 | |
| Andrew Sotak | Managing Director | 5/1/2023 | 0.7 | 475.00 | 332.50 | |
| Andrew Sotak | Managing Director | 5/1/2023 | 0.9 | 475.00 | 427.50 | |
| Allie Rivera | Senior Director | 5/1/2023 | 0.3 | 400.00 | 120.00 | |
| Andrew Sotak | Managing Director | 5/2/2023 | 1.2 | 475.00 | 570.00 | |
| Andrew Sotak | Managing Director | 5/2/2023 | 0.5 | 475.00 | 237.50 | |
| Allie Rivera | Senior Director | 5/2/2023 | 0.2 | 400.00 | 80.00 | |
| Ezra Cohen | Senior Associate | 5/2/2023 | 2.2 | 275.00 | 605.00 | |
| Aaron Befekadu | Associate | 5/2/2023 | 2.5 | 225.00 | 562.50 | |
| Andrew Sotak | Managing Director | 5/3/2023 | 1.0 | 475.00 | 475.00 | |

| Name | Title | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Mark Porter | Director | 5/3/2023 | 2.5 | 350.00 | 875.00 |
| Andrew Sotak | Managing Director | 5/4/2023 | 1.5 | 475.00 | 712.50 |
| Andrew Sotak | Managing Director | 5/5/2023 | 2.5 | 475.00 | 1,187.50 |
| Mark Porter | Director | 5/5/2023 | 3.7 | 350.00 | 1,295.00 |
| Andrew Sotak | Managing Director | 5/6/2023 | 0.8 | 475.00 | 380.00 |
| Anthony Milazzo | Senior Managing Director | 5/8/2023 | 0.6 | 575.00 | 345.00 |
| Anthony Milazzo | Senior Managing Director | 5/8/2023 | 0.9 | 575.00 | 517.50 |
| Andrew Sotak | Managing Director | 5/8/2023 | 0.6 | 475.00 | 285.00 |
| Andrew Sotak | Managing Director | 5/8/2023 | 1.5 | 475.00 | 712.50 |
| Andrew Sotak | Managing Director | 5/8/2023 | 0.5 | 475.00 | 237.50 |
| Andrew Sotak | Managing Director | 5/8/2023 | 1.0 | 475.00 | 475.00 |
| Andrew Sotak | Managing Director | 5/8/2023 | 0.5 | 475.00 | 237.50 |
| Andrew Sotak | Managing Director | 5/8/2023 | 1.2 | 475.00 | 570.00 |
| Anthony Milazzo | Senior Managing Director | 5/9/2023 | 0.5 | 575.00 | 287.50 |
| Andrew Sotak | Managing Director | 5/9/2023 | 0.5 | 475.00 | 237.50 |
| Andrew Sotak | Managing Director | 5/9/2023 | 0.2 | 475.00 | 95.00 |
| Anthony Milazzo | Senior Managing Director | 5/10/2023 | 0.4 | 575.00 | 230.00 |
| Andrew Sotak | Managing Director | 5/10/2023 | 0.7 | 475.00 | 332.50 |
| Andrew Sotak | Managing Director | 5/10/2023 | 1.0 | 475.00 | 475.00 |
| Andrew Sotak | Managing Director | 5/12/2023 | 1.1 | 475.00 | 522.50 |
| Andrew Sotak | Managing Director | 5/12/2023 | 0.5 | 475.00 | 237.50 |
| Mark Porter | Director | 5/12/2023 | 1.0 | 350.00 | 350.00 |
| Anthony Milazzo | Senior Managing Director | 5/15/2023 | 0.8 | 575.00 | 460.00 |
| Anthony Milazzo | Senior Managing Director | 5/15/2023 | 0.8 | 575.00 | 460.00 |
| Andrew Sotak | Managing Director | 5/15/2023 | 4.0 | 475.00 | 1,900.00 |
| Andrew Sotak | Managing Director | 5/15/2023 | 3.0 | 475.00 | 1,425.00 |
| Andrew Sotak | Managing Director | 5/15/2023 | 0.8 | 475.00 | 380.00 |
| Andrew Sotak | Managing Director | 5/15/2023 | 1.0 | 475.00 | 475.00 |
| Andrew Sotak | Managing Director | 5/16/2023 | 0.8 | 475.00 | 380.00 |
| Andrew Sotak | Managing Director | 5/16/2023 | 0.7 | 475.00 | 332.50 |
| Andrew Sotak | Managing Director | 5/16/2023 | 4.0 | 475.00 | 1,900.00 |
| Mark Porter | Director | 5/16/2023 | 2.1 | 350.00 | 735.00 |
| Andrew Sotak | Managing Director | 5/17/2023 | 1.0 | 475.00 | 475.00 |
| Andrew Sotak | Managing Director | 5/17/2023 | 1.5 | 475.00 | 712.50 |
| Andrew Sotak | Managing Director | 5/17/2023 | 0.5 | 475.00 | 237.50 |
| Andrew Sotak | Managing Director | 5/17/2023 | 2.0 | 475.00 | 950.00 |
| Mark Porter | Director | 5/18/2023 | 4.9 | 350.00 | 1,715.00 |
| Matthew Bailey | Senior Associate | 5/18/2023 | 1.5 | 275.00 | 412.50 |
| Anthony Milazzo | Senior Managing Director | 5/22/2023 | 0.8 | 575.00 | 460.00 |
| Andrew Sotak | Managing Director | 5/22/2023 | 0.8 | 475.00 | 380.00 |
| Andrew Sotak | Managing Director | 5/22/2023 | 1.0 | 475.00 | 475.00 |
| Andrew Sotak | Managing Director | 5/23/2023 | 3.0 | 475.00 | 1,425.00 |
| Andrew Sotak | Managing Director | 5/23/2023 | 0.5 | 475.00 | 237.50 |
| Andrew Sotak | Managing Director | 5/23/2023 | 2.5 | 475.00 | 1,187.50 |
| Mark Porter | Director | 5/23/2023 | 1.3 | 350.00 | 455.00 |
| Andrew Sotak | Managing Director | 5/24/2023 | 1.0 | 475.00 | 475.00 |
| Andrew Sotak | Managing Director | 5/24/2023 | 2.0 | 475.00 | 950.00 |
| Andrew Sotak | Managing Director | 5/24/2023 | 0.5 | 475.00 | 237.50 |
| Andrew Sotak | Managing Director | 5/25/2023 | 4.0 | 475.00 | 1,900.00 |
| Andrew Sotak | Managing Director | 5/25/2023 | 3.0 | 475.00 | 1,425.00 |
| Andrew Sotak | Managing Director | 5/25/2023 | 1.5 | 475.00 | 712.50 |
| Mark Porter | Director | 5/25/2023 | 2.4 | 350.00 | 840.00 |
| Mark Porter | Director | 5/25/2023 | 4.9 | 350.00 | 1,715.00 |
| Mark Porter | Director | 5/25/2023 | 1.3 | 350.00 | 455.00 |
| Mark Porter | Director | 5/25/2023 | 1.2 | 350.00 | 420.00 |
| Andrew Sotak | Managing Director | 5/26/2023 | 2.5 | 475.00 | 1,187.50 |
| Mark Porter | Director | 5/26/2023 | 3.9 | 350.00 | 1,365.00 |
| Mark Porter | Director | 5/26/2023 | 2.9 | 350.00 | 1,015.00 |
| Mark Porter | Director | 5/28/2023 | 3.8 | 350.00 | 1,330.00 |
| Mark Porter | Director | 5/28/2023 | 2.6 | 350.00 | 910.00 |
| Anthony Milazzo | Senior Managing Director | 5/30/2023 | 0.6 | 575.00 | 345.00 |
| Anthony Milazzo | Senior Managing Director | 5/30/2023 | 0.5 | 575.00 | 287.50 |
| Andrew Sotak | Managing Director | 5/30/2023 | 0.6 | 475.00 | 285.00 |
| Andrew Sotak | Managing Director | 5/30/2023 | 3.0 | 475.00 | 1,425.00 |
| Andrew Sotak | Managing Director | 5/30/2023 | 0.5 | 475.00 | 237.50 |
| Mark Porter | Director | 5/30/2023 | 4.1 | 350.00 | 1,435.00 |
| Mark Porter | Director | 5/30/2023 | 3.2 | 350.00 | 1,120.00 |
| Mark Porter | Director | 5/30/2023 | 3.6 | 350.00 | 1,260.00 |
| Ezra Cohen | Senior Associate | 5/30/2023 | 0.2 | 275.00 | 55.00 |
| Anthony Milazzo | Senior Managing Director | 5/31/2023 | 3.5 | 575.00 | 2,012.50 |
| Andrew Sotak | Managing Director | 5/31/2023 | 0.6 | 475.00 | 285.00 |
| Andrew Sotak | Managing Director | 5/31/2023 | 1.5 | 475.00 | 712.50 |
| Mark Porter | Director | 5/31/2023 | 5.7 | 350.00 | 1,995.00 |
| Anthony Milazzo | Senior Managing Director | 6/5/2023 | 0.6 | 575.00 | 345.00 |
| Anthony Milazzo | Senior Managing Director | 6/5/2023 | 0.4 | 575.00 | 230.00 |
| Anthony Milazzo | Senior Managing Director | 6/8/2023 | 1.5 | 575.00 | 862.50 |
| Anthony Milazzo | Senior Managing Director | 6/9/2023 | 1.0 | 575.00 | 575.00 |
| Anthony Milazzo | Senior Managing Director | 6/12/2023 | 0.6 | 575.00 | 345.00 |
| Andrew Sotak | Managing Director | 6/12/2023 | 0.5 | 475.00 | 237.50 |
| Andrew Sotak | Managing Director | 6/12/2023 | 2.2 | 475.00 | 1,045.00 |
| Anthony Milazzo | Senior Managing Director | 6/13/2023 | 2.5 | 575.00 | 1,437.50 |
| Andrew Sotak | Managing Director | 6/13/2023 | 0.5 | 475.00 | 237.50 |
| Andrew Sotak | Managing Director | 6/13/2023 | 0.6 | 475.00 | 285.00 |
| Andrew Sotak | Managing Director | 6/13/2023 | 1.2 | 475.00 | 570.00 |
| Allie Rivera | Senior Director | 6/13/2023 | 0.7 | 400.00 | 280.00 |
| Allie Rivera | Senior Director | 6/13/2023 | 0.5 | 400.00 | 200.00 |
| Anthony Milazzo | Senior Managing Director | 6/14/2023 | 1.0 | 575.00 | 575.00 |
| Andrew Sotak | Managing Director | 6/14/2023 | 0.5 | 475.00 | 237.50 |
| Allie Rivera | Senior Director | 6/14/2023 | 0.7 | 400.00 | 280.00 |
| Anthony Milazzo | Senior Managing Director | 6/20/2023 | 0.7 | 575.00 | 402.50 |
| Andrew Sotak | Managing Director | 6/20/2023 | 0.7 | 475.00 | 332.50 |
| Andrew Sotak | Managing Director | 6/20/2023 | 0.5 | 475.00 | 237.50 |
| Anthony Milazzo | Senior Managing Director | 6/21/2023 | 0.3 | 575.00 | 172.50 |
| Andrew Sotak | Managing Director | 6/21/2023 | 2.0 | 475.00 | 950.00 |
| Mark Porter | Director | 6/23/2023 | 1.4 | 350.00 | 490.00 |
| Anthony Milazzo | Senior Managing Director | 6/26/2023 | 0.5 | 575.00 | 287.50 |
| Anthony Milazzo | Senior Managing Director | 6/26/2023 | 0.3 | 575.00 | 172.50 |
| Anthony Milazzo | Senior Managing Director | 6/26/2023 | 1.7 | 575.00 | 977.50 |
| Andrew Sotak | Managing Director | 6/26/2023 | 0.5 | 475.00 | 237.50 |
| Andrew Sotak | Managing Director | 6/26/2023 | 3.5 | 475.00 | 1,662.50 |
| Allie Rivera | Senior Director | 6/26/2023 | 2.5 | 400.00 | 1,000.00 |
| Anthony Milazzo | Senior Managing Director | 6/29/2023 | 1.0 | 575.00 | 575.00 |
| Andrew Sotak | Managing Director | 6/29/2023 | 2.5 | 475.00 | 1,187.50 |
| Andrew Sotak | Managing Director | 6/30/2023 | 2.0 | 475.00 | 950.00 |
| Andrew Sotak | Managing Director | 6/30/2023 | 1.5 | 475.00 | 712.50 |
| | | **TOTAL** | **322.7** | | **$ 142,607.50** |

6

**Ankura Consulting**
**Time Detail by Team - Data Analysis**

| Name | Business Title | Date | Hours to Bill | Rate | Fees |
|---|---|---|---|---|---|
| Kevin Tian | Director | 4/10/2023 | 0.9 | 350.00 | 315.00 |
| Kevin Tian | Director | 4/26/2023 | 1.4 | 350.00 | 490.00 |
| Kevin Tian | Director | 5/3/2023 | 0.2 | 350.00 | 70.00 |
| Kevin Tian | Director | 5/9/2023 | 0.2 | 350.00 | 70.00 |
| Kevin Tian | Director | 5/17/2023 | 0.7 | 350.00 | 245.00 |
| Kevin Tian | Director | 6/5/2023 | 0.3 | 350.00 | 105.00 |
| Lars Schou | Senior Director | 6/30/2023 | 1.4 | 400.00 | 560.00 |
| | | **TOTAL** | **5.1** | | **$ 1,855.00** |

**Ankura Consulting**
**Time Detail by Team - Claims Administration and Objections**

| Name | Business Title | Date | Hours to Bill | Rate | Fees | Entry Narrative |
|---|---|---|---|---|---|---|
| Anthony Milazzo | Senior Managing Director | 4/3/2023 | 0.6 | 575.00 | 345.00 | |
| Andrew Sotak | Managing Director | 4/3/2023 | 0.2 | 475.00 | 95.00 | |
| Allie Rivera | Senior Director | 4/3/2023 | 3.0 | 400.00 | 1,200.00 | |
| Allie Rivera | Senior Director | 4/3/2023 | 0.2 | 400.00 | 80.00 | |
| Ryan Zetterholm | Director | 4/3/2023 | 0.5 | 350.00 | 175.00 | |
| Paul Andress | Associate | 4/3/2023 | 0.2 | 225.00 | 45.00 | |
| Allie Rivera | Senior Director | 4/4/2023 | 2.5 | 400.00 | 1,000.00 | |
| Paul Andress | Associate | 4/4/2023 | 2.7 | 225.00 | 607.50 | |
| Danielle Tobb | Associate | 4/4/2023 | 2.0 | 225.00 | 450.00 | |
| Allie Rivera | Senior Director | 4/5/2023 | 4.0 | 400.00 | 1,600.00 | |
| Allie Rivera | Senior Director | 4/5/2023 | 4.0 | 400.00 | 1,600.00 | |
| Ryan Zetterholm | Director | 4/5/2023 | 0.5 | 350.00 | 175.00 | |
| Ryan Zetterholm | Director | 4/5/2023 | 1.0 | 350.00 | 350.00 | |
| Anthony Milazzo | Senior Managing Director | 4/6/2023 | 0.9 | 575.00 | 517.50 | |
| Anthony Milazzo | Senior Managing Director | 4/6/2023 | 0.6 | 575.00 | 345.00 | |
| Andrew Sotak | Managing Director | 4/6/2023 | 0.9 | 475.00 | 427.50 | |
| Allie Rivera | Senior Director | 4/6/2023 | 1.0 | 400.00 | 400.00 | |
| Ryan Zetterholm | Director | 4/6/2023 | 0.9 | 350.00 | 315.00 | |
| Ryan Zetterholm | Director | 4/6/2023 | 2.0 | 350.00 | 700.00 | |
| Ryan Zetterholm | Director | 4/6/2023 | 2.0 | 350.00 | 700.00 | |
| Allie Rivera | Senior Director | 4/7/2023 | 0.2 | 400.00 | 80.00 | |
| Paul Andress | Associate | 4/7/2023 | 0.1 | 225.00 | 22.50 | |
| Paul Andress | Associate | 4/7/2023 | 0.2 | 225.00 | 45.00 | |
| Allie Rivera | Senior Director | 4/10/2023 | 2.0 | 400.00 | 800.00 | |
| Danielle Tobb | Associate | 4/10/2023 | 4.0 | 225.00 | 900.00 | |
| Danielle Tobb | Associate | 4/10/2023 | 2.0 | 225.00 | 450.00 | |
| Andrew Sotak | Managing Director | 4/11/2023 | 0.4 | 475.00 | 190.00 | |
| Brian Chiasson | Managing Director | 4/11/2023 | 0.3 | 475.00 | 142.50 | |
| Brian Chiasson | Managing Director | 4/11/2023 | 0.5 | 475.00 | 237.50 | |
| Brian Chiasson | Managing Director | 4/11/2023 | 0.5 | 475.00 | 237.50 | |
| Brian Chiasson | Managing Director | 4/11/2023 | 0.8 | 475.00 | 380.00 | |
| Allie Rivera | Senior Director | 4/11/2023 | 1.0 | 400.00 | 400.00 | |
| Allie Rivera | Senior Director | 4/11/2023 | 0.5 | 400.00 | 200.00 | |
| Allie Rivera | Senior Director | 4/11/2023 | 0.3 | 400.00 | 120.00 | |
| Ryan Zetterholm | Director | 4/11/2023 | 0.5 | 350.00 | 175.00 | |
| Paul Andress | Associate | 4/11/2023 | 4.9 | 225.00 | 1,102.50 | |
| Paul Andress | Associate | 4/11/2023 | 0.5 | 225.00 | 112.50 | |
| Danielle Tobb | Associate | 4/11/2023 | 4.0 | 225.00 | 900.00 | |
| Danielle Tobb | Associate | 4/11/2023 | 2.0 | 225.00 | 450.00 | |
| Anthony Milazzo | Senior Managing Director | 4/12/2023 | 0.8 | 575.00 | 460.00 | |
| Brian Chiasson | Managing Director | 4/12/2023 | 0.2 | 475.00 | 95.00 | |
| Brian Chiasson | Managing Director | 4/12/2023 | 0.2 | 475.00 | 95.00 | |
| Brian Chiasson | Managing Director | 4/12/2023 | 0.2 | 475.00 | 95.00 | |
| Brian Chiasson | Managing Director | 4/12/2023 | 0.7 | 475.00 | 332.50 | |
| Brian Chiasson | Managing Director | 4/12/2023 | 0.1 | 475.00 | 47.50 | |
| Brian Chiasson | Managing Director | 4/12/2023 | 0.2 | 475.00 | 95.00 | |
| Brian Chiasson | Managing Director | 4/12/2023 | 0.2 | 475.00 | 95.00 | |
| Brian Chiasson | Managing Director | 4/12/2023 | 0.3 | 475.00 | 142.50 | |
| Allie Rivera | Senior Director | 4/12/2023 | 1.7 | 400.00 | 680.00 | |
| Allie Rivera | Senior Director | 4/12/2023 | 0.7 | 400.00 | 280.00 | |
| Ryan Zetterholm | Director | 4/12/2023 | 1.5 | 350.00 | 525.00 | |
| Anthony Milazzo | Senior Managing Director | 4/13/2023 | 0.4 | 575.00 | 230.00 | |
| Anthony Milazzo | Senior Managing Director | 4/13/2023 | 0.3 | 575.00 | 172.50 | |
| Andrew Sotak | Managing Director | 4/13/2023 | 0.4 | 475.00 | 190.00 | |
| Brian Chiasson | Managing Director | 4/13/2023 | 0.7 | 475.00 | 332.50 | |
| Brian Chiasson | Managing Director | 4/13/2023 | 0.9 | 475.00 | 427.50 | |
| Brian Chiasson | Managing Director | 4/13/2023 | 0.7 | 475.00 | 332.50 | |
| Brian Chiasson | Managing Director | 4/13/2023 | 0.4 | 475.00 | 190.00 | |
| Brian Chiasson | Managing Director | 4/13/2023 | 0.3 | 475.00 | 142.50 | |
| Brian Chiasson | Managing Director | 4/13/2023 | 0.5 | 475.00 | 237.50 | |
| Brian Chiasson | Managing Director | 4/13/2023 | 0.6 | 475.00 | 285.00 | |
| Brian Chiasson | Managing Director | 4/13/2023 | 0.4 | 475.00 | 190.00 | |
| John Hays | Managing Director | 4/13/2023 | 0.5 | 475.00 | 237.50 | |
| Ryan Zetterholm | Director | 4/13/2023 | 0.4 | 350.00 | 140.00 | |
| Ryan Zetterholm | Director | 4/13/2023 | 1.5 | 350.00 | 525.00 | |
| Danielle Tobb | Associate | 4/13/2023 | 4.0 | 225.00 | 900.00 | |
| Danielle Tobb | Associate | 4/13/2023 | 0.5 | 225.00 | 112.50 | |
| Brian Chiasson | Managing Director | 4/14/2023 | 2.2 | 475.00 | 1,045.00 | |
| Brian Chiasson | Managing Director | 4/14/2023 | 1.5 | 475.00 | 712.50 | |
| Brian Chiasson | Managing Director | 4/14/2023 | 0.9 | 475.00 | 427.50 | |
| Brian Chiasson | Managing Director | 4/14/2023 | 0.9 | 475.00 | 427.50 | |
| Brian Chiasson | Managing Director | 4/14/2023 | 0.2 | 475.00 | 95.00 | |
| Brian Chiasson | Managing Director | 4/14/2023 | 0.3 | 475.00 | 142.50 | |
| Brian Chiasson | Managing Director | 4/14/2023 | 0.7 | 475.00 | 332.50 | |
| Brian Chiasson | Managing Director | 4/14/2023 | 0.2 | 475.00 | 95.00 | |
| Brian Chiasson | Managing Director | 4/14/2023 | 0.6 | 475.00 | 285.00 | |
| Brian Chiasson | Managing Director | 4/14/2023 | 0.5 | 475.00 | 237.50 | |
| Allie Rivera | Senior Director | 4/14/2023 | 1.5 | 400.00 | 600.00 | |
| Danielle Tobb | Associate | 4/14/2023 | 4.0 | 225.00 | 900.00 | |
| Brian Chiasson | Managing Director | 4/17/2023 | 1.1 | 475.00 | 522.50 | |
| Brian Chiasson | Managing Director | 4/17/2023 | 0.2 | 475.00 | 95.00 | |
| Brian Chiasson | Managing Director | 4/17/2023 | 0.5 | 475.00 | 237.50 | |
| Brian Chiasson | Managing Director | 4/17/2023 | 0.6 | 475.00 | 285.00 | |
| Brian Chiasson | Managing Director | 4/17/2023 | 0.5 | 475.00 | 237.50 | |
| Brian Chiasson | Managing Director | 4/17/2023 | 0.4 | 475.00 | 190.00 | |
| Brian Chiasson | Managing Director | 4/17/2023 | 0.1 | 475.00 | 47.50 | |
| Brian Chiasson | Managing Director | 4/17/2023 | 1.0 | 475.00 | 475.00 | |
| Brian Chiasson | Managing Director | 4/17/2023 | 0.5 | 475.00 | 237.50 | |
| Brian Chiasson | Managing Director | 4/17/2023 | 0.6 | 475.00 | 285.00 | |
| Brian Chiasson | Managing Director | 4/17/2023 | 0.3 | 475.00 | 142.50 | |
| Brian Chiasson | Managing Director | 4/17/2023 | 0.2 | 475.00 | 95.00 | |
| Brian Chiasson | Managing Director | 4/17/2023 | 1.0 | 475.00 | 475.00 | |
| Brian Chiasson | Managing Director | 4/17/2023 | 0.3 | 475.00 | 142.50 | |
| Brian Chiasson | Managing Director | 4/17/2023 | 0.3 | 475.00 | 142.50 | |
| Brian Chiasson | Managing Director | 4/17/2023 | 0.2 | 475.00 | 95.00 | |
| Ryan Zetterholm | Director | 4/17/2023 | 0.5 | 350.00 | 175.00 | |
| Ryan Zetterholm | Director | 4/17/2023 | 3.0 | 350.00 | 1,050.00 | |
| Danielle Tobb | Associate | 4/17/2023 | 3.5 | 225.00 | 787.50 | |
| Brian Chiasson | Managing Director | 4/18/2023 | 0.4 | 475.00 | 190.00 | |
| Brian Chiasson | Managing Director | 4/18/2023 | 0.1 | 475.00 | 47.50 | |
| Brian Chiasson | Managing Director | 4/18/2023 | 0.2 | 475.00 | 95.00 | |
| Brian Chiasson | Managing Director | 4/18/2023 | 0.4 | 475.00 | 190.00 | |
| Brian Chiasson | Managing Director | 4/18/2023 | 0.3 | 475.00 | 142.50 | |
| Brian Chiasson | Managing Director | 4/18/2023 | 0.2 | 475.00 | 95.00 | |
| Brian Chiasson | Managing Director | 4/18/2023 | 0.5 | 475.00 | 237.50 | |
| Brian Chiasson | Managing Director | 4/18/2023 | 0.6 | 475.00 | 285.00 | |
| Brian Chiasson | Managing Director | 4/18/2023 | 0.3 | 475.00 | 142.50 | |
| Brian Chiasson | Managing Director | 4/18/2023 | 0.4 | 475.00 | 190.00 | |
| Brian Chiasson | Managing Director | 4/18/2023 | 0.9 | 475.00 | 427.50 | |
| Brian Chiasson | Managing Director | 4/18/2023 | 1.9 | 475.00 | 902.50 | |
| Brian Chiasson | Managing Director | 4/18/2023 | 0.6 | 475.00 | 285.00 | |
| Dean Fiala | Managing Director | 4/18/2023 | 0.2 | 475.00 | 95.00 | |
| Allie Rivera | Senior Director | 4/18/2023 | 3.7 | 400.00 | 1,480.00 | |
| Allie Rivera | Senior Director | 4/18/2023 | 3.3 | 400.00 | 1,320.00 | |
| Ryan Zetterholm | Director | 4/18/2023 | 3.0 | 350.00 | 1,050.00 | |
| Paul Andress | Associate | 4/18/2023 | 0.9 | 225.00 | 202.50 | |
| Brian Chiasson | Managing Director | 4/19/2023 | 0.5 | 475.00 | 237.50 | |
| Brian Chiasson | Managing Director | 4/19/2023 | 0.2 | 475.00 | 95.00 | |

| Name | Title | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Brian Chiasson | Managing Director | 4/19/2023 | 0.4 | 475.00 | 190.00 |
| Brian Chiasson | Managing Director | 4/19/2023 | 0.8 | 475.00 | 380.00 |
| Brian Chiasson | Managing Director | 4/19/2023 | 1.0 | 475.00 | 475.00 |
| Brian Chiasson | Managing Director | 4/19/2023 | 0.3 | 475.00 | 142.50 |
| Brian Chiasson | Managing Director | 4/19/2023 | 1.0 | 475.00 | 475.00 |
| Brian Chiasson | Managing Director | 4/19/2023 | 1.1 | 475.00 | 522.50 |
| Brian Chiasson | Managing Director | 4/19/2023 | 0.7 | 475.00 | 332.50 |
| Brian Chiasson | Managing Director | 4/19/2023 | 0.5 | 475.00 | 237.50 |
| Allie Rivera | Senior Director | 4/19/2023 | 4.0 | 400.00 | 1,600.00 |
| Garrett Keefe | Senior Director | 4/19/2023 | 2.2 | 400.00 | 880.00 |
| Garrett Keefe | Senior Director | 4/19/2023 | 2.2 | 400.00 | 880.00 |
| Ryan Zetterholm | Director | 4/19/2023 | 4.0 | 350.00 | 1,400.00 |
| Paul Andress | Associate | 4/19/2023 | 0.3 | 225.00 | 67.50 |
| Allie Rivera | Senior Director | 4/19/2023 | 4.0 | 400.00 | 1,600.00 |
| Andrew Sotak | Managing Director | 4/20/2023 | 0.6 | 475.00 | 285.00 |
| Brian Chiasson | Managing Director | 4/20/2023 | 0.2 | 475.00 | 95.00 |
| Brian Chiasson | Managing Director | 4/20/2023 | 1.0 | 475.00 | 475.00 |
| Brian Chiasson | Managing Director | 4/20/2023 | 0.6 | 475.00 | 285.00 |
| Brian Chiasson | Managing Director | 4/20/2023 | 0.3 | 475.00 | 142.50 |
| Brian Chiasson | Managing Director | 4/20/2023 | 0.9 | 475.00 | 427.50 |
| Brian Chiasson | Managing Director | 4/20/2023 | 0.7 | 475.00 | 332.50 |
| Brian Chiasson | Managing Director | 4/20/2023 | 0.5 | 475.00 | 237.50 |
| Brian Chiasson | Managing Director | 4/20/2023 | 0.2 | 475.00 | 95.00 |
| Dean Fiala | Managing Director | 4/20/2023 | 0.3 | 475.00 | 142.50 |
| Garrett Keefe | Senior Director | 4/20/2023 | 2.4 | 400.00 | 960.00 |
| Garrett Keefe | Senior Director | 4/20/2023 | 2.6 | 400.00 | 1,040.00 |
| Ryan Zetterholm | Director | 4/20/2023 | 0.6 | 350.00 | 210.00 |
| Ryan Zetterholm | Director | 4/20/2023 | 3.5 | 350.00 | 1,225.00 |
| Paul Andress | Associate | 4/20/2023 | 0.9 | 225.00 | 202.50 |
| Brian Chiasson | Managing Director | 4/21/2023 | 0.2 | 475.00 | 95.00 |
| Brian Chiasson | Managing Director | 4/21/2023 | 0.8 | 475.00 | 380.00 |
| Brian Chiasson | Managing Director | 4/21/2023 | 0.9 | 475.00 | 427.50 |
| Brian Chiasson | Managing Director | 4/21/2023 | 0.3 | 475.00 | 142.50 |
| Garrett Keefe | Senior Director | 4/21/2023 | 3.8 | 400.00 | 1,520.00 |
| Garrett Keefe | Senior Director | 4/21/2023 | 2.7 | 400.00 | 1,080.00 |
| Ryan Zetterholm | Director | 4/21/2023 | 1.5 | 350.00 | 525.00 |
| Brian Chiasson | Managing Director | 4/24/2023 | 0.3 | 475.00 | 142.50 |
| Brian Chiasson | Managing Director | 4/24/2023 | 0.4 | 475.00 | 190.00 |
| Brian Chiasson | Managing Director | 4/24/2023 | 0.9 | 475.00 | 427.50 |
| Brian Chiasson | Managing Director | 4/24/2023 | 0.6 | 475.00 | 285.00 |
| Brian Chiasson | Managing Director | 4/24/2023 | 0.7 | 475.00 | 332.50 |
| Brian Chiasson | Managing Director | 4/24/2023 | 0.8 | 475.00 | 380.00 |
| Brian Chiasson | Managing Director | 4/24/2023 | 0.7 | 475.00 | 332.50 |
| Brian Chiasson | Managing Director | 4/24/2023 | 0.3 | 475.00 | 142.50 |
| Brian Chiasson | Managing Director | 4/24/2023 | 0.2 | 475.00 | 95.00 |
| Brian Chiasson | Managing Director | 4/24/2023 | 0.3 | 475.00 | 142.50 |
| Brian Chiasson | Managing Director | 4/24/2023 | 0.5 | 475.00 | 237.50 |
| Brian Chiasson | Managing Director | 4/24/2023 | 0.2 | 475.00 | 95.00 |
| Brian Chiasson | Managing Director | 4/24/2023 | 0.2 | 475.00 | 95.00 |
| Brian Chiasson | Managing Director | 4/24/2023 | 0.7 | 475.00 | 332.50 |
| Allie Rivera | Senior Director | 4/24/2023 | 3.5 | 400.00 | 1,400.00 |
| Allie Rivera | Senior Director | 4/24/2023 | 1.0 | 400.00 | 400.00 |
| Ryan Zetterholm | Director | 4/24/2023 | 3.0 | 350.00 | 1,050.00 |
| Paul Andress | Associate | 4/24/2023 | 0.3 | 225.00 | 67.50 |
| Danielle Tobb | Associate | 4/24/2023 | 1.5 | 225.00 | 337.50 |
| Andrew Sotak | Managing Director | 4/25/2023 | 0.5 | 475.00 | 237.50 |
| Brian Chiasson | Managing Director | 4/25/2023 | 0.3 | 475.00 | 142.50 |
| Brian Chiasson | Managing Director | 4/25/2023 | 0.5 | 475.00 | 237.50 |
| Brian Chiasson | Managing Director | 4/25/2023 | 1.3 | 475.00 | 617.50 |
| Brian Chiasson | Managing Director | 4/25/2023 | 0.2 | 475.00 | 95.00 |
| Brian Chiasson | Managing Director | 4/25/2023 | 1.0 | 475.00 | 475.00 |
| Brian Chiasson | Managing Director | 4/25/2023 | 0.2 | 475.00 | 95.00 |
| Dean Fiala | Managing Director | 4/25/2023 | 0.3 | 475.00 | 142.50 |
| Allie Rivera | Senior Director | 4/25/2023 | 1.0 | 400.00 | 400.00 |
| Allie Rivera | Senior Director | 4/25/2023 | 0.4 | 400.00 | 160.00 |
| Allie Rivera | Senior Director | 4/25/2023 | 0.4 | 400.00 | 160.00 |
| Ryan Zetterholm | Director | 4/25/2023 | 0.5 | 350.00 | 175.00 |
| Paul Andress | Associate | 4/25/2023 | 0.4 | 225.00 | 90.00 |
| Danielle Tobb | Associate | 4/25/2023 | 0.5 | 225.00 | 112.50 |
| Anthony Milazzo | Senior Managing Director | 4/26/2023 | 1.0 | 575.00 | 575.00 |
| Andrew Sotak | Managing Director | 4/26/2023 | 0.3 | 475.00 | 142.50 |
| Allie Rivera | Senior Director | 4/26/2023 | 4.0 | 400.00 | 1,600.00 |
| Allie Rivera | Senior Director | 4/26/2023 | 0.3 | 400.00 | 120.00 |
| Ryan Zetterholm | Director | 4/26/2023 | 0.3 | 350.00 | 105.00 |
| Ryan Zetterholm | Director | 4/26/2023 | 0.7 | 350.00 | 245.00 |
| Ryan Zetterholm | Director | 4/26/2023 | 1.0 | 350.00 | 350.00 |
| Ryan Zetterholm | Director | 4/26/2023 | 1.0 | 350.00 | 350.00 |
| Ryan Zetterholm | Director | 4/26/2023 | 3.2 | 350.00 | 1,120.00 |
| Ryan Zetterholm | Director | 4/26/2023 | 0.5 | 350.00 | 175.00 |
| Paul Andress | Associate | 4/26/2023 | 1.2 | 225.00 | 270.00 |
| Paul Andress | Associate | 4/26/2023 | 0.4 | 225.00 | 90.00 |
| Danielle Tobb | Associate | 4/26/2023 | 6.5 | 225.00 | 1,462.50 |
| Garrett Keefe | Senior Director | 4/27/2023 | 1.1 | 400.00 | 440.00 |
| Garrett Keefe | Senior Director | 4/27/2023 | 2.4 | 400.00 | 960.00 |
| Garrett Keefe | Senior Director | 4/27/2023 | 1.0 | 400.00 | 400.00 |
| Ryan Zetterholm | Director | 4/27/2023 | 0.5 | 350.00 | 175.00 |
| Paul Andress | Associate | 4/27/2023 | 3.7 | 225.00 | 832.50 |
| Paul Andress | Associate | 4/27/2023 | 0.2 | 225.00 | 45.00 |
| Garrett Keefe | Senior Director | 4/28/2023 | 3.5 | 400.00 | 1,400.00 |
| Garrett Keefe | Senior Director | 4/28/2023 | 3.2 | 400.00 | 1,280.00 |
| Paul Andress | Associate | 4/28/2023 | 3.6 | 225.00 | 810.00 |
| Paul Andress | Associate | 4/29/2023 | 0.4 | 225.00 | 90.00 |
| Kobina Nketsia-Tabiri | Senior Associate | 4/30/2023 | 3.7 | 275.00 | 1,017.50 |
| Kobina Nketsia-Tabiri | Senior Associate | 4/30/2023 | 3.7 | 275.00 | 1,017.50 |
| Andrew Sotak | Managing Director | 5/1/2023 | 0.3 | 475.00 | 142.50 |
| Brian Chiasson | Managing Director | 5/1/2023 | 0.2 | 475.00 | 95.00 |
| Brian Chiasson | Managing Director | 5/1/2023 | 0.3 | 475.00 | 142.50 |
| Ryan Zetterholm | Director | 5/1/2023 | 0.5 | 350.00 | 175.00 |
| Ryan Zetterholm | Director | 5/1/2023 | 4.0 | 350.00 | 1,400.00 |
| Ryan Zetterholm | Director | 5/1/2023 | 0.5 | 350.00 | 175.00 |
| Paul Andress | Associate | 5/1/2023 | 1.9 | 225.00 | 427.50 |
| Paul Andress | Associate | 5/1/2023 | 0.3 | 225.00 | 67.50 |
| Allie Rivera | Senior Director | 5/1/2023 | 0.4 | 400.00 | 160.00 |
| Danielle Tobb | Associate | 5/1/2023 | 3.0 | 225.00 | 675.00 |
| Ryan Zetterholm | Director | 5/2/2023 | 4.0 | 350.00 | 1,400.00 |
| Ryan Zetterholm | Director | 5/2/2023 | 4.0 | 350.00 | 1,400.00 |
| Paul Andress | Associate | 5/2/2023 | 0.9 | 225.00 | 202.50 |
| Paul Andress | Associate | 5/2/2023 | 0.4 | 225.00 | 90.00 |
| Paul Andress | Associate | 5/2/2023 | 0.4 | 225.00 | 90.00 |
| Allie Rivera | Senior Director | 5/2/2023 | 4.0 | 400.00 | 1,600.00 |
| Allie Rivera | Senior Director | 5/2/2023 | 4.0 | 400.00 | 1,600.00 |
| Danielle Tobb | Associate | 5/2/2023 | 2.0 | 225.00 | 450.00 |
| Andrew Sotak | Managing Director | 5/3/2023 | 0.4 | 475.00 | 190.00 |
| Brian Chiasson | Managing Director | 5/3/2023 | 0.3 | 475.00 | 142.50 |
| Brian Chiasson | Managing Director | 5/3/2023 | 0.6 | 475.00 | 285.00 |
| Garrett Keefe | Senior Director | 5/3/2023 | 0.4 | 400.00 | 160.00 |
| Garrett Keefe | Senior Director | 5/3/2023 | 0.4 | 400.00 | 160.00 |
| Ryan Zetterholm | Director | 5/3/2023 | 0.4 | 350.00 | 140.00 |
| Paul Andress | Associate | 5/3/2023 | 4.0 | 225.00 | 900.00 |
| Paul Andress | Associate | 5/3/2023 | 1.0 | 225.00 | 225.00 |
| Paul Andress | Associate | 5/3/2023 | 0.4 | 225.00 | 90.00 |
| Allie Rivera | Senior Director | 5/3/2023 | 3.7 | 400.00 | 1,480.00 |

| Name | Title | Date | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| Allie Rivera | Senior Director | 5/3/2023 | 0.5 | 400.00 | 200.00 |
| Anthony Milazzo | Senior Managing Director | 5/4/2023 | 2.0 | 575.00 | 1,150.00 |
| Andrew Sotak | Managing Director | 5/4/2023 | 0.6 | 475.00 | 285.00 |
| Ryan Zetterholm | Director | 5/4/2023 | 0.6 | 350.00 | 210.00 |
| Ryan Zetterholm | Director | 5/4/2023 | 4.0 | 350.00 | 1,400.00 |
| Ryan Zetterholm | Director | 5/4/2023 | 1.0 | 350.00 | 350.00 |
| Ryan Zetterholm | Director | 5/4/2023 | 0.5 | 350.00 | 175.00 |
| Paul Andress | Associate | 5/4/2023 | 1.5 | 225.00 | 337.50 |
| Allie Rivera | Senior Director | 5/4/2023 | 3.8 | 400.00 | 1,520.00 |
| Andrew Sotak | Managing Director | 5/5/2023 | 0.2 | 475.00 | 95.00 |
| Ryan Zetterholm | Director | 5/5/2023 | 4.0 | 350.00 | 1,400.00 |
| Ryan Zetterholm | Director | 5/5/2023 | 2.0 | 350.00 | 700.00 |
| Allie Rivera | Senior Director | 5/5/2023 | 2.0 | 400.00 | 800.00 |
| Allie Rivera | Senior Director | 5/5/2023 | 0.5 | 400.00 | 200.00 |
| Allie Rivera | Senior Director | 5/5/2023 | 0.2 | 400.00 | 80.00 |
| Danielle Tobb | Associate | 5/5/2023 | 0.5 | 225.00 | 112.50 |
| Ryan Zetterholm | Director | 5/8/2023 | 4.0 | 350.00 | 1,400.00 |
| Ryan Zetterholm | Director | 5/8/2023 | 4.0 | 350.00 | 1,400.00 |
| Paul Andress | Associate | 5/8/2023 | 0.2 | 225.00 | 45.00 |
| Allie Rivera | Senior Director | 5/9/2023 | 3.7 | 400.00 | 1,480.00 |
| Allie Rivera | Senior Director | 5/9/2023 | 3.0 | 400.00 | 1,200.00 |
| Allie Rivera | Senior Director | 5/10/2023 | 3.7 | 400.00 | 1,480.00 |
| Allie Rivera | Senior Director | 5/10/2023 | 4.0 | 400.00 | 1,600.00 |
| Ryan Zetterholm | Director | 5/10/2023 | 4.0 | 350.00 | 1,400.00 |
| Ryan Zetterholm | Director | 5/11/2023 | 4.0 | 350.00 | 1,400.00 |
| Ryan Zetterholm | Director | 5/11/2023 | 2.3 | 350.00 | 805.00 |
| Paul Andress | Associate | 5/11/2023 | 0.2 | 225.00 | 45.00 |
| Paul Andress | Associate | 5/11/2023 | 1.3 | 225.00 | 292.50 |
| Anthony Milazzo | Senior Managing Director | 5/12/2023 | 1.0 | 575.00 | 575.00 |
| Ryan Zetterholm | Director | 5/12/2023 | 4.0 | 350.00 | 1,400.00 |
| Ryan Zetterholm | Director | 5/12/2023 | 2.5 | 350.00 | 875.00 |
| Paul Andress | Associate | 5/12/2023 | 0.5 | 225.00 | 112.50 |
| Allie Rivera | Senior Director | 5/15/2023 | 2.7 | 400.00 | 1,080.00 |
| Allie Rivera | Senior Director | 5/15/2023 | 2.0 | 400.00 | 800.00 |
| Ryan Zetterholm | Director | 5/15/2023 | 4.0 | 350.00 | 1,400.00 |
| Ryan Zetterholm | Director | 5/15/2023 | 1.5 | 350.00 | 525.00 |
| Paul Andress | Associate | 5/15/2023 | 0.3 | 225.00 | 67.50 |
| Andrew Sotak | Managing Director | 5/16/2023 | 0.5 | 475.00 | 237.50 |
| Allie Rivera | Senior Director | 5/16/2023 | 3.2 | 400.00 | 1,280.00 |
| Ryan Zetterholm | Director | 5/16/2023 | 0.5 | 350.00 | 175.00 |
| Ryan Zetterholm | Director | 5/16/2023 | 4.0 | 350.00 | 1,400.00 |
| Ryan Zetterholm | Director | 5/16/2023 | 3.0 | 350.00 | 1,050.00 |
| Paul Andress | Associate | 5/16/2023 | 0.4 | 225.00 | 90.00 |
| Paul Andress | Associate | 5/16/2023 | 0.2 | 225.00 | 45.00 |
| Paul Andress | Associate | 5/16/2023 | 0.7 | 225.00 | 157.50 |
| Danielle Tobb | Associate | 5/16/2023 | 0.5 | 225.00 | 112.50 |
| Andrew Sotak | Managing Director | 5/17/2023 | 0.2 | 475.00 | 95.00 |
| John Hays | Managing Director | 5/17/2023 | 0.7 | 475.00 | 332.50 |
| Allie Rivera | Senior Director | 5/17/2023 | 3.8 | 400.00 | 1,520.00 |
| Allie Rivera | Senior Director | 5/17/2023 | 0.5 | 400.00 | 200.00 |
| Allie Rivera | Senior Director | 5/17/2023 | 0.3 | 400.00 | 120.00 |
| Ryan Zetterholm | Director | 5/17/2023 | 0.5 | 350.00 | 175.00 |
| Ryan Zetterholm | Director | 5/17/2023 | 0.5 | 350.00 | 175.00 |
| Ryan Zetterholm | Director | 5/17/2023 | 4.0 | 350.00 | 1,400.00 |
| Ryan Zetterholm | Director | 5/17/2023 | 1.0 | 350.00 | 350.00 |
| Paul Andress | Associate | 5/17/2023 | 0.2 | 225.00 | 45.00 |
| Danielle Tobb | Associate | 5/17/2023 | 0.3 | 225.00 | 67.50 |
| Anthony Milazzo | Senior Managing Director | 5/18/2023 | 1.0 | 575.00 | 575.00 |
| Anthony Milazzo | Senior Managing Director | 5/18/2023 | 0.5 | 575.00 | 287.50 |
| Anthony Milazzo | Senior Managing Director | 5/18/2023 | 2.5 | 575.00 | 1,437.50 |
| Andrew Sotak | Managing Director | 5/18/2023 | 0.5 | 475.00 | 237.50 |
| Andrew Sotak | Managing Director | 5/18/2023 | 0.8 | 475.00 | 380.00 |
| John Hays | Managing Director | 5/18/2023 | 0.7 | 475.00 | 332.50 |
| Adam Swissman | Senior Director | 5/18/2023 | 0.7 | 400.00 | 280.00 |
| Allie Rivera | Senior Director | 5/18/2023 | 3.0 | 400.00 | 1,200.00 |
| Ryan Zetterholm | Director | 5/18/2023 | 1.0 | 350.00 | 350.00 |
| Ryan Zetterholm | Director | 5/18/2023 | 3.0 | 350.00 | 1,050.00 |
| Ryan Zetterholm | Director | 5/18/2023 | 0.5 | 350.00 | 175.00 |
| Brian Chiasson | Managing Director | 5/19/2023 | 0.3 | 475.00 | 142.50 |
| Dean Fiala | Managing Director | 5/19/2023 | 0.3 | 475.00 | 142.50 |
| Adam Swissman | Senior Director | 5/19/2023 | 0.3 | 400.00 | 120.00 |
| Allie Rivera | Senior Director | 5/19/2023 | 3.2 | 400.00 | 1,280.00 |
| Garrett Keefe | Senior Director | 5/19/2023 | 0.3 | 400.00 | 120.00 |
| Anthony Milazzo | Senior Managing Director | 5/22/2023 | 1.3 | 575.00 | 747.50 |
| John Hays | Managing Director | 5/22/2023 | 0.3 | 475.00 | 142.50 |
| Allie Rivera | Senior Director | 5/22/2023 | 4.0 | 400.00 | 1,600.00 |
| Allie Rivera | Senior Director | 5/22/2023 | 4.0 | 400.00 | 1,600.00 |
| Allie Rivera | Senior Director | 5/23/2023 | 3.5 | 400.00 | 1,400.00 |
| Allie Rivera | Senior Director | 5/23/2023 | 2.7 | 400.00 | 1,080.00 |
| Allie Rivera | Senior Director | 5/23/2023 | 1.8 | 400.00 | 720.00 |
| Paul Andress | Associate | 5/23/2023 | 0.3 | 225.00 | 67.50 |
| Allie Rivera | Senior Director | 5/24/2023 | 3.9 | 400.00 | 1,560.00 |
| Paul Andress | Associate | 5/24/2023 | 0.1 | 225.00 | 22.50 |
| Allie Rivera | Senior Director | 5/25/2023 | 2.4 | 400.00 | 960.00 |
| Ryan Zetterholm | Director | 5/25/2023 | 4.0 | 350.00 | 1,400.00 |
| John Hays | Managing Director | 5/26/2023 | 0.3 | 475.00 | 142.50 |
| Allie Rivera | Senior Director | 5/26/2023 | 4.0 | 400.00 | 1,600.00 |
| Brian Chiasson | Managing Director | 5/30/2023 | 0.3 | 475.00 | 142.50 |
| Brian Chiasson | Managing Director | 5/30/2023 | 0.2 | 475.00 | 95.00 |
| Brian Chiasson | Managing Director | 5/30/2023 | 0.1 | 475.00 | 47.50 |
| Brian Chiasson | Managing Director | 5/30/2023 | 0.1 | 475.00 | 47.50 |
| Brian Chiasson | Managing Director | 5/30/2023 | 0.3 | 475.00 | 142.50 |
| Adam Swissman | Senior Director | 5/30/2023 | 0.6 | 400.00 | 240.00 |
| Allie Rivera | Senior Director | 5/30/2023 | 2.0 | 400.00 | 800.00 |
| Allie Rivera | Senior Director | 5/30/2023 | 0.3 | 400.00 | 120.00 |
| Ryan Zetterholm | Director | 5/30/2023 | 0.5 | 350.00 | 175.00 |
| Paul Andress | Associate | 5/30/2023 | 0.4 | 225.00 | 90.00 |
| Danielle Tobb | Associate | 5/30/2023 | 1.3 | 225.00 | 292.50 |
| Anthony Milazzo | Senior Managing Director | 5/31/2023 | 0.6 | 575.00 | 345.00 |
| Brian Chiasson | Managing Director | 5/31/2023 | 1.6 | 475.00 | 760.00 |
| Garrett Keefe | Senior Director | 5/31/2023 | 0.4 | 400.00 | 160.00 |
| Garrett Keefe | Senior Director | 5/31/2023 | 0.4 | 400.00 | 160.00 |
| Garrett Keefe | Senior Director | 5/31/2023 | 0.2 | 400.00 | 80.00 |
| Garrett Keefe | Senior Director | 5/31/2023 | 0.2 | 400.00 | 80.00 |
| Garrett Keefe | Senior Director | 5/31/2023 | 0.3 | 400.00 | 120.00 |
| Garrett Keefe | Senior Director | 5/31/2023 | 0.2 | 400.00 | 80.00 |
| Ryan Zetterholm | Director | 5/31/2023 | 1.0 | 350.00 | 350.00 |
| Kobina Nketsia-Tabiri | Senior Associate | 5/31/2023 | 4.1 | 275.00 | 1,127.50 |
| Kobina Nketsia-Tabiri | Senior Associate | 5/31/2023 | 4.1 | 275.00 | 1,127.50 |
| Anthony Milazzo | Senior Managing Director | 6/1/2023 | 1.0 | 575.00 | 575.00 |
| Brian Chiasson | Managing Director | 6/1/2023 | 0.9 | 475.00 | 427.50 |
| Brian Chiasson | Managing Director | 6/1/2023 | 0.4 | 475.00 | 190.00 |
| Brian Chiasson | Managing Director | 6/1/2023 | 0.8 | 475.00 | 380.00 |
| Brian Chiasson | Managing Director | 6/1/2023 | 0.4 | 475.00 | 190.00 |
| Brian Chiasson | Managing Director | 6/1/2023 | 0.3 | 475.00 | 142.50 |
| Brian Chiasson | Managing Director | 6/1/2023 | 0.1 | 475.00 | 47.50 |
| Brian Chiasson | Managing Director | 6/1/2023 | 0.2 | 475.00 | 95.00 |
| Dean Fiala | Managing Director | 6/1/2023 | 0.4 | 475.00 | 190.00 |
| Dean Fiala | Managing Director | 6/1/2023 | 0.1 | 475.00 | 47.50 |
| John Hays | Managing Director | 6/1/2023 | 0.1 | 475.00 | 47.50 |
| John Hays | Managing Director | 6/1/2023 | 0.4 | 475.00 | 190.00 |
| John Hays | Managing Director | 6/1/2023 | 0.6 | 475.00 | 285.00 |

| Name | Title | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Adam Swissman | Senior Director | 6/1/2023 | 0.1 | 400.00 | 40.00 |
| Garrett Keefe | Senior Director | 6/1/2023 | 0.1 | 400.00 | 40.00 |
| Garrett Keefe | Senior Director | 6/1/2023 | 0.3 | 400.00 | 120.00 |
| Garrett Keefe | Senior Director | 6/1/2023 | 0.3 | 400.00 | 120.00 |
| Ryan Zetterholm | Director | 6/1/2023 | 1.0 | 350.00 | 350.00 |
| Brian Chiasson | Managing Director | 6/2/2023 | 0.4 | 475.00 | 190.00 |
| Brian Chiasson | Managing Director | 6/2/2023 | 0.2 | 475.00 | 95.00 |
| John Hays | Managing Director | 6/2/2023 | 0.3 | 475.00 | 142.50 |
| Garrett Keefe | Senior Director | 6/2/2023 | 0.2 | 400.00 | 80.00 |
| Brian Chiasson | Managing Director | 6/5/2023 | 0.5 | 475.00 | 237.50 |
| Brian Chiasson | Managing Director | 6/5/2023 | 0.3 | 475.00 | 142.50 |
| Garrett Keefe | Senior Director | 6/5/2023 | 0.4 | 400.00 | 160.00 |
| Ryan Zetterholm | Director | 6/5/2023 | 4.0 | 350.00 | 1,400.00 |
| Ryan Zetterholm | Director | 6/5/2023 | 2.5 | 350.00 | 875.00 |
| Dean Fiala | Managing Director | 6/6/2023 | 0.1 | 475.00 | 47.50 |
| John Hays | Managing Director | 6/6/2023 | 0.2 | 475.00 | 95.00 |
| Ryan Zetterholm | Director | 6/6/2023 | 2.0 | 350.00 | 700.00 |
| Ryan Zetterholm | Director | 6/7/2023 | 1.0 | 350.00 | 350.00 |
| Kobina Nketsia-Tabiri | Senior Associate | 6/30/2023 | 3.4 | 275.00 | 935.00 |
| Kobina Nketsia-Tabiri | Senior Associate | 6/30/2023 | 3.3 | 275.00 | 907.50 |
| | | **TOTAL** | **480.8** | | **$ 177,652.50** |

11

**Ankura Consulting**
**Time Detail by Team - Status Reports**

| Name | Business Title | Date | Hours to Bill | Rate | Fees | Entry Narrative |
|---|---|---|---|---|---|---|
| Anthony Milazzo | Senior Managing Director | 4/10/2023 | 1.1 | 575.00 | 632.50 | |
| Anthony Milazzo | Senior Managing Director | 4/11/2023 | 0.7 | 575.00 | 402.50 | |
| Anthony Milazzo | Senior Managing Director | 4/11/2023 | 0.5 | 575.00 | 287.50 | |
| Anthony Milazzo | Senior Managing Director | 4/12/2023 | 0.4 | 575.00 | 230.00 | |
| Anthony Milazzo | Senior Managing Director | 4/14/2023 | 0.4 | 575.00 | 230.00 | |
| Anthony Milazzo | Senior Managing Director | 4/17/2023 | 0.4 | 575.00 | 230.00 | |
| Anthony Milazzo | Senior Managing Director | 6/20/2023 | 0.7 | 575.00 | 402.50 | |
| Andrew Sotak | Managing Director | 6/20/2023 | 2.0 | 475.00 | 950.00 | |
| Andrew Sotak | Managing Director | 6/21/2023 | 0.8 | 475.00 | 380.00 | |
| Anthony Milazzo | Senior Managing Director | 6/26/2023 | 0.5 | 575.00 | 287.50 | |
| Andrew Sotak | Managing Director | 6/26/2023 | 0.3 | 475.00 | 142.50 | |
| | | TOTAL | 7.8 | | $ 4,175.00 | |

**ankura**

|  |  |
|---|---|
| Project #: | P-003174 |
| Invoice Date: | 7/19/2023 |
| Invoice Number: | CI-088915 |
| Professional Services Through: | 6/30/2023 |
| Ankura FEIN: | 47-2435218 |

*Expense Detail by Date*

| Date | Name | Expense Item | Expense Description | Amount |
|---|---|---|---|---:|
| 2/15/2023 | Christian Amos | Subscriptions and Publications | | $ 2.80 |
| 2/15/2023 | Christian Amos | Subscriptions and Publications | | $ 1.27 |
| 2/17/2023 | Christian Amos | Subscriptions and Publications | | $ 6.49 |
| 4/4/2023 | Aaron Befekadu | Subscriptions and Publications | | $ 9.00 |
| 4/7/2023 | Andrew Sotak | Supplies - IT | | $ 29.94 |
| 4/12/2023 | Aaron Befekadu | Subscriptions and Publications | | $ 15.05 |
| 4/12/2023 | Aaron Befekadu | Subscriptions and Publications | | $ 15.05 |
| 4/12/2023 | Aaron Befekadu | Subscriptions and Publications | | $ 24.84 |
| 4/12/2023 | Aaron Befekadu | Subscriptions and Publications | | $ 18.55 |
| 4/12/2023 | Aaron Befekadu | Subscriptions and Publications | | $ 2.47 |
| 4/13/2023 | Matthew Bailey | Subscriptions and Publications | | $ 27.65 |
| 4/17/2023 | Tsz Suet Pang （彭芷雪） | Subscriptions and Publications | | $ 4.84 |
| 4/17/2023 | Tsz Suet Pang （彭芷雪） | Subscriptions and Publications | | $ 2.80 |
| 4/17/2023 | Tsz Suet Pang （彭芷雪） | Subscriptions and Publications | | $ 2.93 |
| 4/17/2023 | Tsz Suet Pang （彭芷雪） | Subscriptions and Publications | | $ 2.93 |
| 4/17/2023 | Tsz Suet Pang （彭芷雪） | Subscriptions and Publications | | $ 2.29 |
| 4/29/2023 | John Hays | Licenses and Fees | | $ 53.00 |
| 5/7/2023 | Andrew Sotak | Supplies - IT | | $ 59.88 |
| 5/29/2023 | John Hays | Licenses and Fees | | $ 53.00 |
| 6/7/2023 | Andrew Sotak | Supplies - IT | | $ 59.88 |
| 6/29/2023 | John Hays | Licenses and Fees | | $ 53.00 |
| **Total** | | | | **$ 447.66** |

# ankura

| | | |
|---|---:|---:|
| Project #: | | P-003174 |
| Invoice Date: | | 7/19/2023 |
| Invoice Number: | | CI-088915 |
| Professional Services Through: | | 6/30/2023 |
| Ankura FEIN: | | 47-2435218 |

*Miscellaneous Expenses*

| Comment | Unit Quantity | Unit Type | Rate per Unit | Amount |
|---|---|---|---:|---:|
| ▓▓▓▓▓▓▓▓▓▓ | | | 567.94 | $ 567.94 |
| ▓▓▓▓▓▓▓▓▓▓ | | | 171.69 | $ 171.69 |
| ▓▓▓▓▓▓▓▓▓▓ | | | 371.77 | $ 371.77 |
| ▓▓▓▓▓▓▓▓▓▓ | | | 50.00 | $ 150.00 |
| **Total** | | | | $ **1,261.40** |

|  | Project #: | P-003174 |
|---|---|---|
|  | Invoice Date: | 7/19/2023 |
|  | Invoice Number: | CI-088915 |
|  | Professional Services Through: | 6/30/2023 |
|  | Ankura FEIN: | 47-2435218 |

*Expenses - Supplier Invoice*

| Date | Resource Provider | Item Description | Amount |
|---|---|---|---|
| 3/31/2023 | █████ | █████ | $ 475.00 |
| 2/28/2023 | █████ | █████ | $ 570.00 |
| 1/31/2023 | █████ | █████ | $ 570.00 |
| 4/30/2023 | █████ | █████ | $ 475.00 |
| 5/31/2023 | █████ | █████ | $ 475.00 |
| **Total** |  |  | **$ 2,565.00** |